# EXHIBIT 11

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 10/12/2020 | 14:18:17.175 | 10/12/2020 | 14:18:17.175 | Update | 0.95 | 1 | 2000 | 400 | | | | | ETRF | | | | N | |
| NWBO | 10/12/2020 | 14:18:17.175 | 10/12/2020 | 14:18:17.175 | Inside | 0.995 | 1 | 1300 | 500 | | | | | ETRF | | Update | | N | |
| NWBO | 10/12/2020 | 14:18:29.646 | 10/12/2020 | 14:18:29.646 | Update | 0.999 | 1 | 30000 | 100 | | | | | CSTI | | | | N | |
| NWBO | 10/12/2020 | 14:18:29.646 | 10/12/2020 | 14:18:29.646 | Inside | 0.999 | 1 | 30000 | 500 | | | | | CSTI | | Update | | N | |
| NWBO | 10/12/2020 | 14:18:33.803 | 10/12/2020 | 14:18:33.803 | Update | 0.9901 | 1.02 | 1000 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 10/12/2020 | 14:18:33.861 | 10/12/2020 | 14:18:33.861 | Update | 0.99 | 1 | 60000 | 2000 | | | | | NITE | | | | N | |
| NWBO | 10/12/2020 | 14:18:33.861 | 10/12/2020 | 14:18:33.861 | Inside | 0.999 | 1 | 30000 | 2500 | | | | | NITE | | Update | | N | |
| NWBO | 10/12/2020 | 14:18:37.654 | 10/12/2020 | 14:18:37.654 | Update | 0.995 | 1 | 1300 | 1600 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/12/2020 | 14:18:37.654 | 10/12/2020 | 14:18:37.654 | Inside | 0.999 | 1 | 30000 | 4100 | | | | | CDEL | | Update | | N | |
| NWBO | 10/12/2020 | 14:18:41.186 | 10/12/2020 | 14:18:41.186 | Update | 0.995 | 1.02 | 1300 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/12/2020 | 14:18:41.186 | 10/12/2020 | 14:18:41.186 | Inside | 0.999 | 1 | 30000 | 2500 | | | | | CDEL | | Update | | N | |
| NWBO | 10/12/2020 | 14:18:41.691 | 10/12/2020 | 14:18:41.691 | Update | 0 | 1.01 | 0 | 100 | | | | | ARCA | | | | N | |
| NWBO | 10/12/2020 | 14:18:41.691 | 10/12/2020 | 14:18:41.691 | Inside | 0.999 | 1 | 30000 | 2500 | | | | | ARCA | | Update | | N | |
| NWBO | 10/12/2020 | 14:18:41.736 | 10/12/2020 | 14:18:41.731 | Update | 0.95 | 1 | 2000 | 400 | | | | | ETRF | | | | N | |
| NWBO | 10/12/2020 | 14:18:41.736 | 10/12/2020 | 14:18:41.731 | Inside | 0.999 | 1 | 30000 | 2100 | | | | | ETRF | | Saturated | | N | |
| NWBO | 10/12/2020 | 14:18:41.772 | 10/12/2020 | 14:18:41.771 | Update | 0.95 | 1 | 2000 | 400 | | | | | ETRF | | | | N | |
| NWBO | 10/12/2020 | 14:18:41.772 | 10/12/2020 | 14:18:41.771 | Inside | 0.999 | 1 | 30000 | 2500 | | | | | ETRF | | Update | | N | |
| NWBO | 10/12/2020 | 14:18:41.775 | 10/12/2020 | 14:18:41.775 | Update | 0.95 | 1 | 2000 | 400 | | | | | ETRF | | | | N | |
| NWBO | 10/12/2020 | 14:18:41.819 | 10/12/2020 | 14:18:41.819 | Update | 0.95 | 1.05 | 2000 | 20000 | | | | | ETRF | | | | N | |
| NWBO | 10/12/2020 | 14:18:41.819 | 10/12/2020 | 14:18:41.819 | Inside | 0.999 | 1 | 30000 | 2100 | | | | | ETRF | | Update | | N | |
| NWBO | 10/12/2020 | 14:18:50.464 | 10/12/2020 | 14:18:50.464 | Update | 0.999 | 1.25 | 30000 | 100 | | | | | CSTI | | | | N | |
| NWBO | 10/12/2020 | 14:18:50.464 | 10/12/2020 | 14:18:50.464 | Inside | 0.999 | 1 | 30000 | 2000 | | | | | CSTI | | Update | | N | |
| NWBO | 10/12/2020 | 14:18:50.731 | 10/12/2020 | 14:18:50.731 | Update | 0.99 | 1.05 | 60000 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/12/2020 | 14:18:50.731 | 10/12/2020 | 14:18:50.731 | Inside | 0.999 | 1.02 | 30000 | 2000 | | | | | NITE | | Update | | N | |
| NWBO | 10/12/2020 | 14:18:50.735 | 10/12/2020 | 14:18:50.734 | Update | 0.99 | 1 | 60000 | 900 | | | | | NITE | | | | N | |
| NWBO | 10/12/2020 | 14:18:50.735 | 10/12/2020 | 14:18:50.734 | Inside | 0.999 | 1 | 30000 | 900 | | | | | NITE | | Update | | N | |
| NWBO | 10/12/2020 | 14:18:50.735 | 10/12/2020 | 14:18:50.735 | Update | 0.99 | 1 | 60000 | 600 | | | | | NITE | | | | N | |
| NWBO | 10/12/2020 | 14:18:50.735 | 10/12/2020 | 14:18:50.735 | Inside | 0.999 | 1 | 30000 | 600 | | | | | NITE | | Update | | N | |
| NWBO | 10/12/2020 | 14:18:53.094 | 10/12/2020 | 14:18:53.094 | Update | 0.999 | 1.01 | 30000 | 100 | | | | | CSTI | | | | N | |
| NWBO | 10/12/2020 | 14:18:54.816 | 10/12/2020 | 14:18:54.816 | Update | 0 | 1 | 0 | 100 | | | | | ARCA | | | | N | |
| NWBO | 10/12/2020 | 14:18:54.816 | 10/12/2020 | 14:18:54.816 | Inside | 0.999 | 1 | 30000 | 600 | | | | | ARCA | | Update | | N | |
| NWBO | 10/12/2020 | 14:18:55.997 | 10/12/2020 | 14:18:55.997 | Update | 0.999 | 1.01 | 30000 | 100 | | | | | CSTI | | | | N | |
| NWBO | 10/12/2020 | 14:18:57.539 | 10/12/2020 | 14:18:57.539 | Update | 0 | 1 | 0 | 200 | | | | | ARCA | | | | N | |
| NWBO | 10/12/2020 | 14:18:57.539 | 10/12/2020 | 14:18:57.539 | Inside | 0.999 | 1 | 30000 | 600 | | | | | ARCA | | Update | | N | |
| NWBO | 10/12/2020 | 14:19:00.661 | 10/12/2020 | 14:19:00.661 | Update | 0 | 1 | 0 | 200 | | | | | ARCA | | | | N | |
| NWBO | 10/12/2020 | 14:19:00.695 | 10/12/2020 | 14:19:00.695 | Update | 0.99 | 1.05 | 60000 | 600 | | | | | NITE | | | | N | |
| NWBO | 10/12/2020 | 14:19:00.695 | 10/12/2020 | 14:19:00.695 | Inside | 0.999 | 1.01 | 30000 | 100 | | | | | NITE | | Update | | N | |
| NWBO | 10/12/2020 | 14:19:00.699 | 10/12/2020 | 14:19:00.699 | Update | 0.99 | 1.01 | 60000 | 250 | | | | | NITE | | | | N | |
| NWBO | 10/12/2020 | 14:19:00.699 | 10/12/2020 | 14:19:00.699 | Inside | 0.999 | 1.01 | 30000 | 350 | | | | | NITE | | Update | | N | |
| NWBO | 10/12/2020 | 14:19:00.742 | 10/12/2020 | 14:19:00.742 | Update | 0 | 1 | 0 | 200 | | | | | ARCA | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 10/12/2020 | 14:19:00.885 | 10/12/2020 | 14:19:00.885 | Update | 0.999 | 1.01 | 29000 | 100 | | | | | CSTI | | | | N | |
| NWBO | 10/12/2020 | 14:19:00.885 | 10/12/2020 | 14:19:00.885 | Inside | 0.999 | 1.01 | 29000 | 350 | | | | | CSTI | | Update | | N | |
| NWBO | 10/12/2020 | 14:19:02.096 | 10/12/2020 | 14:19:02.096 | Update | 0 | 1 | 0 | 200 | | | | | ARCA | | | | N | |
| NWBO | 10/12/2020 | 14:19:02.335 | 10/12/2020 | 14:19:02.335 | Update | 0.9901 | 1.02 | 1000 | 100 | | | | | GTSM | | | | N | |
| NWBO | 10/12/2020 | 14:19:03.081 | 10/12/2020 | 14:19:03.080 | Update | 0 | 1 | 0 | 100 | | | | | ARCA | | | | N | |
| NWBO | 10/12/2020 | 14:19:03.081 | 10/12/2020 | 14:19:03.080 | Inside | 0.999 | 1.01 | 29000 | 350 | | | | | ARCA | | Update | | N | |
| NWBO | 10/12/2020 | 14:19:04.754 | 10/12/2020 | 14:19:04.753 | Update | 0 | 1.01 | 0 | 100 | | | | | ARCA | | | | N | |
| NWBO | 10/12/2020 | 14:19:04.754 | 10/12/2020 | 14:19:04.753 | Inside | 0.999 | 1.01 | 29000 | 350 | | | | | ARCA | | Update | | N | |
| NWBO | 10/12/2020 | 14:19:04.793 | 10/12/2020 | 14:19:04.793 | Update | 1 | 1.02 | 1405 | 100 | | | | | GTSM | | | | N | |
| NWBO | 10/12/2020 | 14:19:04.793 | 10/12/2020 | 14:19:04.793 | Inside | 1 | 1.01 | 1405 | 350 | | | | | GTSM | | Update | | N | |
| NWBO | 10/12/2020 | 14:19:04.854 | 10/12/2020 | 14:19:04.854 | Update | 1 | 1.02 | 8500 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/12/2020 | 14:19:04.854 | 10/12/2020 | 14:19:04.854 | Inside | 1 | 1.01 | 9905 | 350 | | | | | CDEL | | Update | | N | |
| NWBO | 10/12/2020 | 14:19:09.141 | 10/12/2020 | 14:19:09.141 | Update | 0.99 | 1.01 | 60000 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/12/2020 | 14:19:09.141 | 10/12/2020 | 14:19:09.141 | Inside | 1 | 1.01 | 9905 | 200 | | | | | NITE | | Update | | N | |
| NWBO | 10/12/2020 | 14:19:09.684 | 10/12/2020 | 14:19:09.684 | Update | 0.99 | 1.1 | 60000 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/12/2020 | 14:19:09.684 | 10/12/2020 | 14:19:09.684 | Inside | 1 | 1.01 | 9905 | 100 | | | | | NITE | | Update | | N | |
| NWBO | 10/12/2020 | 14:19:09.753 | 10/12/2020 | 14:19:09.753 | Update | 1 | 1.04 | 400 | 100 | | | | | OTCX | | | | N | |
| NWBO | 10/12/2020 | 14:19:09.753 | 10/12/2020 | 14:19:09.753 | Inside | 1 | 1.01 | 10305 | 100 | | | | | OTCX | | Update | | N | |
| NWBO | 10/12/2020 | 14:19:10.903 | 10/12/2020 | 14:19:10.903 | Update | 0 | 1.01 | 0 | 100 | | | | | ARCA | | | | N | |
| NWBO | 10/12/2020 | 14:19:14.822 | 10/12/2020 | 14:19:14.822 | Update | 0.99 | 1.03 | 60000 | 4000 | | | | | NITE | | | | N | |
| NWBO | 10/12/2020 | 14:19:15.205 | 10/12/2020 | 14:19:15.205 | Update | 0 | 1.03 | 0 | 100 | | | | | ARCA | | | | N | |
| NWBO | 10/12/2020 | 14:19:15.205 | 10/12/2020 | 14:19:15.205 | Inside | 1 | 1.01 | 10305 | 100 | | | | | ARCA | | Update | | N | |
| NWBO | 10/12/2020 | 14:19:15.294 | 10/12/2020 | 14:19:15.294 | Update | 0.9501 | 1.04 | 3900 | 100 | | | | | OTCX | | | | N | |
| NWBO | 10/12/2020 | 14:19:15.294 | 10/12/2020 | 14:19:15.294 | Inside | 1 | 1.01 | 9905 | 100 | | | | | OTCX | | Update | | N | |
| NWBO | 10/12/2020 | 14:19:15.296 | 10/12/2020 | 14:19:15.296 | Update | 1 | 1.04 | 600 | 100 | | | | | OTCX | | | | N | |
| NWBO | 10/12/2020 | 14:19:15.296 | 10/12/2020 | 14:19:15.296 | Inside | 1 | 1.01 | 10505 | 100 | | | | | OTCX | | Update | | N | |
| NWBO | 10/12/2020 | 14:19:16.554 | 10/12/2020 | 14:19:16.554 | Update | 1 | 1.02 | 7500 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/12/2020 | 14:19:16.554 | 10/12/2020 | 14:19:16.554 | Inside | 1 | 1.01 | 9505 | 100 | | | | | CDEL | | Update | | N | |
| NWBO | 10/12/2020 | 14:19:19.713 | 10/12/2020 | 14:19:19.713 | Update | 1 | 1.02 | 1405 | 16000 | | | | | GTSM | | | | N | |
| NWBO | 10/12/2020 | 14:19:21.554 | 10/12/2020 | 14:19:21.554 | Update | 1 | 1.02 | 7500 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/12/2020 | 14:19:22.346 | 10/12/2020 | 14:19:22.346 | Update | 1 | 1.05 | 5000 | 20000 | | | | | ETRF | | | | N | |
| NWBO | 10/12/2020 | 14:19:22.346 | 10/12/2020 | 14:19:22.346 | Inside | 1 | 1.01 | 14505 | 100 | | | | | ETRF | | Update | | N | |
| NWBO | 10/12/2020 | 14:19:24.258 | 10/12/2020 | 14:19:24.258 | Update | 0.8 | 1.01 | 1000 | 100 | | | | | VERT | | | | N | |
| NWBO | 10/12/2020 | 14:19:24.258 | 10/12/2020 | 14:19:24.258 | Inside | 1 | 1.01 | 14505 | 200 | | | | | VERT | | Update | | N | |
| NWBO | 10/12/2020 | 14:19:25.754 | 10/12/2020 | 14:19:25.754 | Update | 1 | 1.01 | 100 | 100 | | | | | VERT | | | | N | |
| NWBO | 10/12/2020 | 14:19:25.754 | 10/12/2020 | 14:19:25.754 | Inside | 1 | 1.01 | 14605 | 200 | | | | | VERT | | Update | | N | |
| NWBO | 10/12/2020 | 14:19:30.427 | 10/12/2020 | 14:19:30.427 | Update | 0.9501 | 1.04 | 3900 | 100 | | | | | OTCX | | | | N | |
| NWBO | 10/12/2020 | 14:19:30.427 | 10/12/2020 | 14:19:30.427 | Inside | 1 | 1.01 | 14005 | 200 | | | | | OTCX | | Update | | N | |
| NWBO | 10/12/2020 | 14:19:30.429 | 10/12/2020 | 14:19:30.429 | Update | 1 | 1.04 | 400 | 100 | | | | | OTCX | | | | N | |
| NWBO | 10/12/2020 | 14:19:30.429 | 10/12/2020 | 14:19:30.429 | Inside | 1 | 1.01 | 14405 | 200 | | | | | OTCX | | Update | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 10/12/2020 | 14:19:37.740 | 10/12/2020 | 14:19:37.740 | Update | 0.999 | 1.02 | 29000 | 100 | | | | | CSTI | | | | N | |
| NWBO | 10/12/2020 | 14:19:37.740 | 10/12/2020 | 14:19:37.740 | Inside | 1 | 1.01 | 14405 | 100 | | | | | CSTI | | Update | | N | |
| NWBO | 10/12/2020 | 14:19:41.675 | 10/12/2020 | 14:19:41.674 | Update | 0.999 | 1.02 | 29000 | 3400 | | | | | CSTI | | | | N | |
| NWBO | 10/12/2020 | 14:19:41.675 | 10/12/2020 | 14:19:41.675 | Update | 0.999 | 1.02 | 29000 | 3400 | | | | | CSTI | | | | N | |
| NWBO | 10/12/2020 | 14:19:41.675 | 10/12/2020 | 14:19:41.675 | Update | 0.999 | 1.02 | 29000 | 3400 | | | | | CSTI | | | | N | |
| NWBO | 10/12/2020 | 14:19:44.654 | 10/12/2020 | 14:19:44.654 | Update | 1 | 1.02 | 7500 | 5000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/12/2020 | 14:19:45.318 | 10/12/2020 | 14:19:45.318 | Update | 1 | 1.02 | 2405 | 16000 | | | | | GTSM | | | | N | |
| NWBO | 10/12/2020 | 14:19:45.318 | 10/12/2020 | 14:19:45.318 | Inside | 1 | 1.01 | 15405 | 100 | | | | | GTSM | | Update | | N | |
| NWBO | 10/12/2020 | 14:19:47.939 | 10/12/2020 | 14:19:47.938 | Update | 1 | 1.02 | 7500 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/12/2020 | 14:19:49.700 | 10/12/2020 | 14:19:49.700 | Update | 1 | 1.03 | 100 | 100 | | | | | VERT | | | | N | |
| NWBO | 10/12/2020 | 14:19:49.700 | 10/12/2020 | 14:19:49.700 | Inside | 1 | 1.02 | 15405 | 20400 | | | | | VERT | | Update | | N | |
| NWBO | 10/12/2020 | 14:19:50.417 | 10/12/2020 | 14:19:50.417 | Update | 0.999 | 1.1 | 29000 | 790 | | | | | CSTI | | | | N | |
| NWBO | 10/12/2020 | 14:19:50.417 | 10/12/2020 | 14:19:50.417 | Inside | 1 | 1.02 | 15405 | 17000 | | | | | CSTI | | Update | | N | |
| NWBO | 10/12/2020 | 14:19:50.417 | 10/12/2020 | 14:19:50.417 | Update | 0.999 | 1.1 | 29000 | 790 | | | | | CSTI | | | | N | |
| NWBO | 10/12/2020 | 14:19:50.417 | 10/12/2020 | 14:19:50.417 | Update | 0.999 | 1.1 | 29000 | 790 | | | | | CSTI | | | | N | |
| NWBO | 10/12/2020 | 14:19:50.420 | 10/12/2020 | 14:19:50.420 | Update | 0.999 | 1.1 | 29000 | 790 | | | | | CSTI | | | | N | |
| NWBO | 10/12/2020 | 14:19:54.684 | 10/12/2020 | 14:19:54.684 | Update | 1 | 1.1 | 2000 | 790 | | | | | CSTI | | | | N | |
| NWBO | 10/12/2020 | 14:19:54.684 | 10/12/2020 | 14:19:54.684 | Inside | 1 | 1.02 | 17405 | 17000 | | | | | CSTI | | Update | | N | |
| NWBO | 10/12/2020 | 14:19:54.684 | 10/12/2020 | 14:19:54.684 | Update | 1.01 | 1.1 | 49900 | 790 | | | | | CSTI | | | | N | |
| NWBO | 10/12/2020 | 14:19:54.684 | 10/12/2020 | 14:19:54.684 | Inside | 1.01 | 1.02 | 49900 | 17000 | | | | | CSTI | | Update | | N | |
| NWBO | 10/12/2020 | 14:19:54.921 | 10/12/2020 | 14:19:54.921 | Update | 1.01 | 1.1 | 49800 | 790 | | | | | CSTI | | | | N | |
| NWBO | 10/12/2020 | 14:19:54.921 | 10/12/2020 | 14:19:54.921 | Inside | 1.01 | 1.02 | 49800 | 17000 | | | | | CSTI | | Update | | N | |
| NWBO | 10/12/2020 | 14:19:54.921 | 10/12/2020 | 14:19:54.921 | Update | 1.01 | 1.1 | 49800 | 790 | | | | | CSTI | | | | N | |
| NWBO | 10/12/2020 | 14:19:55.224 | 10/12/2020 | 14:19:55.224 | Update | 0 | 1.04 | 0 | 100 | | | | | ARCA | | | | N | |
| NWBO | 10/12/2020 | 14:19:55.761 | 10/12/2020 | 14:19:55.758 | Update | 1 | 1.02 | 2405 | 16000 | | | | | GTSM | | | | N | |
| NWBO | 10/12/2020 | 14:19:55.761 | 10/12/2020 | 14:19:55.758 | Inside | 1.01 | 1.02 | 49800 | 1000 | | | | | GTSM | | Saturated | | N | |
| NWBO | 10/12/2020 | 14:19:55.922 | 10/12/2020 | 14:19:55.922 | Update | 1.01 | 1.1 | 48900 | 790 | | | | | CSTI | | | | N | |
| NWBO | 10/12/2020 | 14:19:55.922 | 10/12/2020 | 14:19:55.922 | Inside | 1.01 | 1.02 | 48900 | 1000 | | | | | CSTI | | Update | | N | |
| NWBO | 10/12/2020 | 14:19:55.922 | 10/12/2020 | 14:19:55.922 | Update | 1.01 | 1.1 | 48900 | 790 | | | | | CSTI | | | | N | |
| NWBO | 10/12/2020 | 14:19:56.300 | 10/12/2020 | 14:19:56.300 | Update | 0.9501 | 1.04 | 3900 | 100 | | | | | OTCX | | | | N | |
| NWBO | 10/12/2020 | 14:19:56.301 | 10/12/2020 | 14:19:56.301 | Update | 1.01 | 1.04 | 300 | 100 | | | | | OTCX | | | | N | |
| NWBO | 10/12/2020 | 14:19:56.301 | 10/12/2020 | 14:19:56.301 | Inside | 1.01 | 1.02 | 49200 | 1000 | | | | | OTCX | | Update | | N | |
| NWBO | 10/12/2020 | 14:19:56.303 | 10/12/2020 | 14:19:56.303 | Update | 0.9501 | 1.04 | 3900 | 100 | | | | | OTCX | | | | N | |
| NWBO | 10/12/2020 | 14:19:56.303 | 10/12/2020 | 14:19:56.303 | Inside | 1.01 | 1.02 | 48900 | 1000 | | | | | OTCX | | Update | | N | |
| NWBO | 10/12/2020 | 14:19:56.304 | 10/12/2020 | 14:19:56.304 | Update | 1.01 | 1.04 | 300 | 100 | | | | | OTCX | | | | N | |
| NWBO | 10/12/2020 | 14:19:56.304 | 10/12/2020 | 14:19:56.304 | Inside | 1.01 | 1.02 | 49200 | 1000 | | | | | OTCX | | Update | | N | |
| NWBO | 10/12/2020 | 14:19:57.954 | 10/12/2020 | 14:19:57.954 | Update | 1 | 1.02 | 7500 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/12/2020 | 14:19:58.326 | 10/12/2020 | 14:19:58.326 | Update | 1 | 1.04 | 100 | 100 | | | | | VERT | | | | N | |
| NWBO | 10/12/2020 | 14:19:58.473 | 10/12/2020 | 14:19:58.473 | Update | 1 | 1.05 | 100 | 100 | | | | | VERT | | | | N | |
| NWBO | 10/12/2020 | 14:19:58.700 | 10/12/2020 | 14:19:58.700 | Update | 1 | 1.06 | 100 | 100 | | | | | VERT | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 10/12/2020 | 14:19:58.855 | 10/12/2020 | 14:19:58.854 | Update | 1 | 1.07 | 100 | 100 | | | | | VERT | | | | N | |
| NWBO | 10/12/2020 | 14:19:58.953 | 10/12/2020 | 14:19:58.953 | Update | 1 | 1.08 | 100 | 100 | | | | | VERT | | | | N | |
| NWBO | 10/12/2020 | 14:19:58.968 | 10/12/2020 | 14:19:58.968 | Update | 1 | 1.05 | 7500 | 7200 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/12/2020 | 14:19:58.968 | 10/12/2020 | 14:19:58.968 | Inside | 1.01 | 1.03 | 49200 | 4000 | | | | | CDEL | | Update | | N | |
| NWBO | 10/12/2020 | 14:19:58.999 | 10/12/2020 | 14:19:58.999 | Update | 1.02 | 1.05 | 10000 | 20000 | | | | | ETRF | | | | N | |
| NWBO | 10/12/2020 | 14:19:58.999 | 10/12/2020 | 14:19:58.999 | Inside | 1.02 | 1.03 | 10000 | 4000 | | | | | ETRF | | Update | | N | |
| NWBO | 10/12/2020 | 14:19:59.081 | 10/12/2020 | 14:19:59.081 | Update | 1 | 1.09 | 100 | 100 | | | | | VERT | | | | N | |
| NWBO | 10/12/2020 | 14:20:01.454 | 10/12/2020 | 14:20:01.454 | Update | 1.02 | 1.05 | 2000 | 7200 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/12/2020 | 14:20:01.454 | 10/12/2020 | 14:20:01.454 | Inside | 1.02 | 1.03 | 12000 | 4000 | | | | | CDEL | | Update | | N | |
| NWBO | 10/12/2020 | 14:20:01.611 | 10/12/2020 | 14:20:01.611 | Update | 0.99 | 1.08 | 60000 | 4000 | | | | | NITE | | | | N | |
| NWBO | 10/12/2020 | 14:20:01.611 | 10/12/2020 | 14:20:01.611 | Inside | 1.02 | 1.04 | 12000 | 100 | | | | | NITE | | Update | | N | |
| NWBO | 10/12/2020 | 14:20:01.612 | 10/12/2020 | 14:20:01.612 | Update | 0.99 | 1.03 | 60000 | 3150 | | | | | NITE | | | | N | |
| NWBO | 10/12/2020 | 14:20:01.612 | 10/12/2020 | 14:20:01.612 | Inside | 1.02 | 1.03 | 12000 | 3150 | | | | | NITE | | Update | | N | |
| NWBO | 10/12/2020 | 14:20:01.619 | 10/12/2020 | 14:20:01.615 | Update | 0.99 | 1.05 | 60000 | 200 | | | | | NITE | | | | N | |
| NWBO | 10/12/2020 | 14:20:01.619 | 10/12/2020 | 14:20:01.615 | Inside | 1.02 | 1.04 | 12000 | 100 | | | | | NITE | | Update | | N | |
| NWBO | 10/12/2020 | 14:20:01.651 | 10/12/2020 | 14:20:01.651 | Update | 1 | 1.05 | 100 | 200 | | | | | NITE | | | | N | |
| NWBO | 10/12/2020 | 14:20:01.652 | 10/12/2020 | 14:20:01.652 | Update | 1.01 | 1.05 | 100 | 200 | | | | | NITE | | | | N | |
| NWBO | 10/12/2020 | 14:20:02.954 | 10/12/2020 | 14:20:02.954 | Update | 1.02 | 1.05 | 2000 | 7200 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/12/2020 | 14:20:03.617 | 10/12/2020 | 14:20:03.617 | Update | 0.9501 | 1.04 | 3900 | 100 | | | | | OTCX | | | | N | |
| NWBO | 10/12/2020 | 14:20:03.619 | 10/12/2020 | 14:20:03.619 | Update | 1.02 | 1.04 | 300 | 100 | | | | | OTCX | | | | N | |
| NWBO | 10/12/2020 | 14:20:03.619 | 10/12/2020 | 14:20:03.619 | Inside | 1.02 | 1.04 | 12300 | 100 | | | | | OTCX | | Update | | N | |
| NWBO | 10/12/2020 | 14:20:03.621 | 10/12/2020 | 14:20:03.621 | Update | 0.9501 | 1.04 | 3900 | 100 | | | | | OTCX | | | | N | |
| NWBO | 10/12/2020 | 14:20:03.621 | 10/12/2020 | 14:20:03.621 | Inside | 1.02 | 1.04 | 12000 | 100 | | | | | OTCX | | Update | | N | |
| NWBO | 10/12/2020 | 14:20:03.623 | 10/12/2020 | 14:20:03.623 | Update | 1.02 | 1.04 | 300 | 100 | | | | | OTCX | | | | N | |
| NWBO | 10/12/2020 | 14:20:03.623 | 10/12/2020 | 14:20:03.623 | Inside | 1.02 | 1.04 | 12300 | 100 | | | | | OTCX | | Update | | N | |
| NWBO | 10/12/2020 | 14:20:03.752 | 10/12/2020 | 14:20:03.752 | Update | 1.01 | 1.04 | 100 | 100 | | | | | ARCA | | | | N | |
| NWBO | 10/12/2020 | 14:20:06.763 | 10/12/2020 | 14:20:06.763 | Update | 1.01 | 1.05 | 2000 | 200 | | | | | NITE | | | | N | |
| NWBO | 10/12/2020 | 14:20:07.608 | 10/12/2020 | 14:20:07.608 | Update | 1 | 1.02 | 2405 | 100 | | | | | GTSM | | | | N | |
| NWBO | 10/12/2020 | 14:20:07.608 | 10/12/2020 | 14:20:07.608 | Inside | 1.02 | 1.02 | 12300 | 100 | | | | | GTSM | | Update | | N | |
| NWBO | 10/12/2020 | 14:20:07.752 | 10/12/2020 | 14:20:07.752 | Update | 1 | 1.05 | 5000 | 20000 | | | | | ETRF | | | | N | |
| NWBO | 10/12/2020 | 14:20:07.752 | 10/12/2020 | 14:20:07.752 | Inside | 1.02 | 1.02 | 2300 | 100 | | | | | ETRF | | Update | | N | |
| NWBO | 10/12/2020 | 14:20:09.370 | 10/12/2020 | 14:20:09.370 | Update | 0.9501 | 1.04 | 3900 | 100 | | | | | OTCX | | | | N | |
| NWBO | 10/12/2020 | 14:20:09.370 | 10/12/2020 | 14:20:09.370 | Inside | 1.02 | 1.02 | 2000 | 100 | | | | | OTCX | | Update | | N | |
| NWBO | 10/12/2020 | 14:20:09.521 | 10/12/2020 | 14:20:09.521 | Update | 1 | 1.05 | 2405 | 100 | | | | | GTSM | | | | N | |
| NWBO | 10/12/2020 | 14:20:09.521 | 10/12/2020 | 14:20:09.521 | Inside | 1.02 | 1.04 | 2000 | 100 | | | | | GTSM | | Update | | N | |
| NWBO | 10/12/2020 | 14:20:09.556 | 10/12/2020 | 14:20:09.556 | Update | 0 | 1.05 | 0 | 100 | | | | | ARCA | | | | N | |
| NWBO | 10/12/2020 | 14:20:09.556 | 10/12/2020 | 14:20:09.556 | Inside | 1.02 | 1.04 | 2000 | 100 | | | | | ARCA | | Update | | N | |
| NWBO | 10/12/2020 | 14:20:09.623 | 10/12/2020 | 14:20:09.623 | Update | 1.02 | 1.05 | 10000 | 20000 | | | | | ETRF | | | | N | |
| NWBO | 10/12/2020 | 14:20:09.623 | 10/12/2020 | 14:20:09.623 | Inside | 1.02 | 1.04 | 12000 | 100 | | | | | ETRF | | Update | | N | |
| NWBO | 10/12/2020 | 14:20:10.281 | 10/12/2020 | 14:20:10.281 | Update | 0.9501 | 1.04 | 3900 | 200 | | | | | OTCX | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 10/12/2020 | 14:20:10.281 | 10/12/2020 | 14:20:10.281 | Inside | 1.02 | 1.04 | 12000 | 200 | | | | | OTCX | | Update | | N | |
| NWBO | 10/12/2020 | 14:20:12.492 | 10/12/2020 | 14:20:12.492 | Update | 1 | 1.04 | 100 | 100 | | | | | VERT | | | | N | |
| NWBO | 10/12/2020 | 14:20:12.492 | 10/12/2020 | 14:20:12.492 | Inside | 1.02 | 1.04 | 12000 | 300 | | | | | VERT | | Update | | N | |
| NWBO | 10/12/2020 | 14:20:13.353 | 10/12/2020 | 14:20:13.352 | Update | 1.02 | 1.04 | 300 | 200 | | | | | OTCX | | | | N | |
| NWBO | 10/12/2020 | 14:20:13.353 | 10/12/2020 | 14:20:13.352 | Inside | 1.02 | 1.04 | 12300 | 300 | | | | | OTCX | | Update | | N | |
| NWBO | 10/12/2020 | 14:20:13.923 | 10/12/2020 | 14:20:13.923 | Update | 1 | 1.04 | 2405 | 100 | | | | | GTSM | | | | N | |
| NWBO | 10/12/2020 | 14:20:13.923 | 10/12/2020 | 14:20:13.923 | Inside | 1.02 | 1.04 | 12300 | 400 | | | | | GTSM | | Update | | N | |
| NWBO | 10/12/2020 | 14:20:14.046 | 10/12/2020 | 14:20:14.046 | Update | 1 | 1.05 | 617 | 200 | | | | | NITE | | | | N | |
| NWBO | 10/12/2020 | 14:20:14.168 | 10/12/2020 | 14:20:14.167 | Update | 1 | 1.05 | 7500 | 7200 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/12/2020 | 14:20:14.168 | 10/12/2020 | 14:20:14.167 | Inside | 1.02 | 1.04 | 10300 | 400 | | | | | CDEL | | Update | | N | |
| NWBO | 10/12/2020 | 14:20:14.550 | 10/12/2020 | 14:20:14.549 | Update | 1.02 | 1.04 | 100 | 100 | | | | | VERT | | | | N | |
| NWBO | 10/12/2020 | 14:20:14.550 | 10/12/2020 | 14:20:14.549 | Inside | 1.02 | 1.04 | 10400 | 400 | | | | | VERT | | Update | | N | |
| NWBO | 10/12/2020 | 14:20:14.570 | 10/12/2020 | 14:20:14.569 | Update | 1 | 1.03 | 2405 | 10000 | | | | | GTSM | | | | N | |
| NWBO | 10/12/2020 | 14:20:14.570 | 10/12/2020 | 14:20:14.569 | Inside | 1.02 | 1.03 | 10400 | 10000 | | | | | GTSM | | Update | | N | |
| NWBO | 10/12/2020 | 14:20:15.002 | 10/12/2020 | 14:20:15.002 | Update | 1.02 | 1.04 | 100 | 100 | | | | | VERT | | | | N | |
| NWBO | 10/12/2020 | 14:20:15.798 | 10/12/2020 | 14:20:15.798 | Update | 1 | 1.05 | 5000 | 20000 | | | | | ETRF | | | | N | |
| NWBO | 10/12/2020 | 14:20:15.798 | 10/12/2020 | 14:20:15.798 | Inside | 1.02 | 1.03 | 400 | 10000 | | | | | ETRF | | Update | | N | |
| NWBO | 10/12/2020 | 14:20:17.010 | 10/12/2020 | 14:20:17.009 | Update | 0.9501 | 1.04 | 3900 | 200 | | | | | OTCX | | | | N | |
| NWBO | 10/12/2020 | 14:20:17.010 | 10/12/2020 | 14:20:17.009 | Inside | 1.02 | 1.03 | 100 | 10000 | | | | | OTCX | | Update | | N | |
| NWBO | 10/12/2020 | 14:20:18.054 | 10/12/2020 | 14:20:18.054 | Update | 1.02 | 1.05 | 5000 | 7200 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/12/2020 | 14:20:18.054 | 10/12/2020 | 14:20:18.054 | Inside | 1.02 | 1.03 | 5100 | 10000 | | | | | CDEL | | Update | | N | |
| NWBO | 10/12/2020 | 14:20:20.332 | 10/12/2020 | 14:20:20.332 | Update | 1 | 1.05 | 10617 | 200 | | | | | NITE | | | | N | |
| NWBO | 10/12/2020 | 14:20:21.694 | 10/12/2020 | 14:20:21.693 | Update | 1.01 | 1.04 | 48900 | 5000 | | | | | CSTI | | | | N | |
| NWBO | 10/12/2020 | 14:20:22.479 | 10/12/2020 | 14:20:22.478 | Update | 1 | 1.05 | 2405 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 10/12/2020 | 14:20:22.479 | 10/12/2020 | 14:20:22.478 | Inside | 1.02 | 1.04 | 5100 | 5300 | | | | | GTSM | | Update | | N | |
| NWBO | 10/12/2020 | 14:20:22.754 | 10/12/2020 | 14:20:22.754 | Update | 1.03 | 1.05 | 9800 | 7200 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/12/2020 | 14:20:22.754 | 10/12/2020 | 14:20:22.754 | Inside | 1.03 | 1.04 | 9800 | 5300 | | | | | CDEL | | Update | | N | |
| NWBO | 10/12/2020 | 14:20:22.854 | 10/12/2020 | 14:20:22.854 | Update | 1.03 | 1.05 | 7800 | 7200 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/12/2020 | 14:20:22.854 | 10/12/2020 | 14:20:22.854 | Inside | 1.03 | 1.04 | 7800 | 5300 | | | | | CDEL | | Update | | N | |
| NWBO | 10/12/2020 | 14:20:24.258 | 10/12/2020 | 14:20:24.258 | Update | 1.02 | 1.05 | 5000 | 7200 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/12/2020 | 14:20:24.258 | 10/12/2020 | 14:20:24.258 | Inside | 1.02 | 1.04 | 5100 | 5300 | | | | | CDEL | | Update | | N | |
| NWBO | 10/12/2020 | 14:20:24.267 | 10/12/2020 | 14:20:24.267 | Update | 1.02 | 1.04 | 5000 | 100 | | | | | VERT | | | | N | |
| NWBO | 10/12/2020 | 14:20:24.267 | 10/12/2020 | 14:20:24.267 | Inside | 1.02 | 1.04 | 10000 | 5300 | | | | | VERT | | Update | | N | |
| NWBO | 10/12/2020 | 14:20:25.154 | 10/12/2020 | 14:20:25.154 | Update | 1.02 | 1.05 | 5000 | 7250 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/12/2020 | 14:20:25.954 | 10/12/2020 | 14:20:25.954 | Update | 1.02 | 1.05 | 100 | 7250 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/12/2020 | 14:20:25.954 | 10/12/2020 | 14:20:25.954 | Inside | 1.02 | 1.04 | 5100 | 5300 | | | | | CDEL | | Update | | N | |
| NWBO | 10/12/2020 | 14:20:26.324 | 10/12/2020 | 14:20:26.324 | Update | 1.02 | 1.04 | 5000 | 100 | | | | | VERT | | | | N | |
| NWBO | 10/12/2020 | 14:20:27.633 | 10/12/2020 | 14:20:27.633 | Update | 1 | 1.04 | 2405 | 100 | | | | | GTSM | | | | N | |
| NWBO | 10/12/2020 | 14:20:27.633 | 10/12/2020 | 14:20:27.633 | Inside | 1.02 | 1.04 | 5100 | 5400 | | | | | GTSM | | Update | | N | |
| NWBO | 10/12/2020 | 14:20:27.656 | 10/12/2020 | 14:20:27.656 | Update | 1.02 | 1.04 | 300 | 200 | | | | | OTCX | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 10/12/2020 | 14:20:27.656 | 10/12/2020 | 14:20:27.656 | Inside | 1.02 | 1.04 | 5400 | 5400 | | | | | OTCX | | Update | | N | |
| NWBO | 10/12/2020 | 14:20:27.703 | 10/12/2020 | 14:20:27.703 | Update | 1.02 | 1.04 | 5000 | 100 | | | | | VERT | | | | N | |
| NWBO | 10/12/2020 | 14:20:28.284 | 10/12/2020 | 14:20:28.284 | Update | 1.02 | 1.04 | 5000 | 100 | | | | | VERT | | | | N | |
| NWBO | 10/12/2020 | 14:20:28.468 | 10/12/2020 | 14:20:28.467 | Update | 1.02 | 1.05 | 100 | 7200 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/12/2020 | 14:20:30.853 | 10/12/2020 | 14:20:30.853 | Update | 1.02 | 1.03 | 5000 | 100 | | | | | VERT | | | | N | |
| NWBO | 10/12/2020 | 14:20:30.853 | 10/12/2020 | 14:20:30.853 | Inside | 1.02 | 1.03 | 5400 | 100 | | | | | VERT | | Update | | N | |
| NWBO | 10/12/2020 | 14:20:32.698 | 10/12/2020 | 14:20:32.698 | Update | 1.02 | 1.04 | 4000 | 5000 | | | | | CSTI | | | | N | |
| NWBO | 10/12/2020 | 14:20:32.698 | 10/12/2020 | 14:20:32.698 | Inside | 1.02 | 1.03 | 9400 | 100 | | | | | CSTI | | Update | | N | |
| NWBO | 10/12/2020 | 14:20:32.874 | 10/12/2020 | 14:20:32.874 | Update | 0.9501 | 1.04 | 3900 | 200 | | | | | OTCX | | | | N | |
| NWBO | 10/12/2020 | 14:20:32.874 | 10/12/2020 | 14:20:32.874 | Inside | 1.02 | 1.03 | 9100 | 100 | | | | | OTCX | | Update | | N | |
| NWBO | 10/12/2020 | 14:20:33.282 | 10/12/2020 | 14:20:33.282 | Update | 1 | 1.04 | 2405 | 500 | | | | | GTSM | | | | N | |
| NWBO | 10/12/2020 | 14:20:36.900 | 10/12/2020 | 14:20:36.900 | Update | 1 | 1.04 | 500 | 200 | | | | | OTCX | | | | N | |
| NWBO | 10/12/2020 | 14:20:38.930 | 10/12/2020 | 14:20:38.930 | Update | 1 | 1.03 | 10617 | 2500 | | | | | NITE | | | | N | |
| NWBO | 10/12/2020 | 14:20:38.930 | 10/12/2020 | 14:20:38.930 | Inside | 1.02 | 1.03 | 9100 | 2600 | | | | | NITE | | Update | | N | |
| NWBO | 10/12/2020 | 14:20:41.662 | 10/12/2020 | 14:20:41.662 | Update | 1 | 1.05 | 1000 | 7200 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/12/2020 | 14:20:41.662 | 10/12/2020 | 14:20:41.662 | Inside | 1.02 | 1.03 | 9000 | 2600 | | | | | CDEL | | Update | | N | |
| NWBO | 10/12/2020 | 14:20:44.875 | 10/12/2020 | 14:20:44.875 | Update | 1.01 | 1.03 | 100 | 100 | | | | | VERT | | | | N | |
| NWBO | 10/12/2020 | 14:20:44.875 | 10/12/2020 | 14:20:44.875 | Inside | 1.02 | 1.03 | 4000 | 2600 | | | | | VERT | | Update | | N | |
| NWBO | 10/12/2020 | 14:20:51.107 | 10/12/2020 | 14:20:51.107 | Update | 1.01 | 1.04 | 100 | 100 | | | | | VERT | | | | N | |
| NWBO | 10/12/2020 | 14:20:51.107 | 10/12/2020 | 14:20:51.107 | Inside | 1.02 | 1.03 | 4000 | 2500 | | | | | VERT | | Update | | N | |
| NWBO | 10/12/2020 | 14:20:51.260 | 10/12/2020 | 14:20:51.260 | Update | 1 | 1.03 | 10617 | 2500 | | | | | NITE | | | | N | |
| NWBO | 10/12/2020 | 14:20:54.067 | 10/12/2020 | 14:20:54.066 | Update | 1 | 1.03 | 10617 | 500 | | | | | NITE | | | | N | |
| NWBO | 10/12/2020 | 14:20:54.067 | 10/12/2020 | 14:20:54.066 | Inside | 1.02 | 1.03 | 4000 | 500 | | | | | NITE | | Update | | N | |
| NWBO | 10/12/2020 | 14:20:54.347 | 10/12/2020 | 14:20:54.347 | Update | 1.02 | 1.04 | 100 | 100 | | | | | VERT | | | | N | |
| NWBO | 10/12/2020 | 14:20:54.347 | 10/12/2020 | 14:20:54.347 | Inside | 1.02 | 1.03 | 4100 | 500 | | | | | VERT | | Update | | N | |
| NWBO | 10/12/2020 | 14:20:55.709 | 10/12/2020 | 14:20:55.709 | Update | 1.02 | 1.04 | 8000 | 5000 | | | | | CSTI | | | | N | |
| NWBO | 10/12/2020 | 14:20:55.709 | 10/12/2020 | 14:20:55.709 | Inside | 1.02 | 1.03 | 8100 | 500 | | | | | CSTI | | Update | | N | |
| NWBO | 10/12/2020 | 14:20:55.709 | 10/12/2020 | 14:20:55.709 | Update | 1.02 | 1.04 | 8000 | 5000 | | | | | CSTI | | | | N | |
| NWBO | 10/12/2020 | 14:20:59.656 | 10/12/2020 | 14:20:59.656 | Update | 1 | 1.03 | 10617 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/12/2020 | 14:20:59.656 | 10/12/2020 | 14:20:59.656 | Inside | 1.02 | 1.03 | 8100 | 100 | | | | | NITE | | Update | | N | |
| NWBO | 10/12/2020 | 14:21:00.559 | 10/12/2020 | 14:21:00.559 | Update | 1 | 1.2 | 10617 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/12/2020 | 14:21:00.559 | 10/12/2020 | 14:21:00.559 | Inside | 1.02 | 1.04 | 8100 | 5800 | | | | | NITE | | Update | | N | |
| NWBO | 10/12/2020 | 14:21:01.755 | 10/12/2020 | 14:21:01.754 | Update | 1.03 | 1.05 | 3600 | 7200 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/12/2020 | 14:21:01.755 | 10/12/2020 | 14:21:01.754 | Inside | 1.03 | 1.04 | 3600 | 5800 | | | | | CDEL | | Update | | N | |
| NWBO | 10/12/2020 | 14:21:05.207 | 10/12/2020 | 14:21:05.207 | Update | 1.03 | 1.04 | 100 | 100 | | | | | VERT | | | | N | |
| NWBO | 10/12/2020 | 14:21:05.207 | 10/12/2020 | 14:21:05.207 | Inside | 1.03 | 1.04 | 3700 | 5800 | | | | | VERT | | Update | | N | |
| NWBO | 10/12/2020 | 14:21:05.596 | 10/12/2020 | 14:21:05.596 | Update | 1 | 1.05 | 10617 | 200 | | | | | NITE | | | | N | |
| NWBO | 10/12/2020 | 14:21:05.713 | 10/12/2020 | 14:21:05.713 | Update | 1.02 | 1.04 | 8000 | 8125 | | | | | CSTI | | | | N | |
| NWBO | 10/12/2020 | 14:21:05.713 | 10/12/2020 | 14:21:05.713 | Inside | 1.03 | 1.04 | 3700 | 8925 | | | | | CSTI | | Update | | N | |
| NWBO | 10/12/2020 | 14:21:05.713 | 10/12/2020 | 14:21:05.713 | Update | 1.02 | 1.04 | 8000 | 8125 | | | | | CSTI | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 10/12/2020 | 14:21:08.282 | 10/12/2020 | 14:21:08.282 | Update | 1 | 1.04 | 500 | 100 | | | | | OTCX | | | | N | |
| NWBO | 10/12/2020 | 14:21:08.282 | 10/12/2020 | 14:21:08.282 | Inside | 1.03 | 1.04 | 3700 | 8825 | | | | | OTCX | | Update | | N | |
| NWBO | 10/12/2020 | 14:21:08.284 | 10/12/2020 | 14:21:08.283 | Update | 1 | 1.05 | 500 | 1500 | | | | | OTCX | | | | N | |
| NWBO | 10/12/2020 | 14:21:08.284 | 10/12/2020 | 14:21:08.283 | Inside | 1.03 | 1.04 | 3700 | 8725 | | | | | OTCX | | Update | | N | |
| NWBO | 10/12/2020 | 14:21:10.186 | 10/12/2020 | 14:21:10.186 | Update | 1 | 1.05 | 1000 | 7200 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/12/2020 | 14:21:10.186 | 10/12/2020 | 14:21:10.186 | Inside | 1.03 | 1.04 | 100 | 8725 | | | | | CDEL | | Update | | N | |
| NWBO | 10/12/2020 | 14:21:17.456 | 10/12/2020 | 14:21:17.455 | Update | 1.02 | 1.04 | 100 | 100 | | | | | VERT | | | | N | |
| NWBO | 10/12/2020 | 14:21:17.456 | 10/12/2020 | 14:21:17.455 | Inside | 1.02 | 1.04 | 8100 | 8725 | | | | | VERT | | Update | | N | |
| NWBO | 10/12/2020 | 14:21:17.485 | 10/12/2020 | 14:21:17.485 | Update | 1 | 1.03 | 2405 | 1750 | | | | | GTSM | | | | N | |
| NWBO | 10/12/2020 | 14:21:17.485 | 10/12/2020 | 14:21:17.485 | Inside | 1.02 | 1.03 | 8100 | 1750 | | | | | GTSM | | Update | | N | |
| NWBO | 10/12/2020 | 14:21:22.055 | 10/12/2020 | 14:21:22.055 | Update | 1 | 1.04 | 1000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/12/2020 | 14:21:23.005 | 10/12/2020 | 14:21:23.005 | Update | 1 | 1.04 | 2405 | 500 | | | | | GTSM | | | | N | |
| NWBO | 10/12/2020 | 14:21:23.005 | 10/12/2020 | 14:21:23.005 | Inside | 1.02 | 1.04 | 8100 | 9725 | | | | | GTSM | | Update | | N | |
| NWBO | 10/12/2020 | 14:21:24.154 | 10/12/2020 | 14:21:24.154 | Update | 1.03 | 1.04 | 500 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/12/2020 | 14:21:24.154 | 10/12/2020 | 14:21:24.154 | Inside | 1.03 | 1.04 | 500 | 9725 | | | | | CDEL | | Update | | N | |
| NWBO | 10/12/2020 | 14:21:24.854 | 10/12/2020 | 14:21:24.854 | Update | 1.03 | 1.04 | 500 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/12/2020 | 14:21:25.354 | 10/12/2020 | 14:21:25.354 | Update | 1.03 | 1.04 | 500 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/12/2020 | 14:21:26.254 | 10/12/2020 | 14:21:26.254 | Update | 1.03 | 1.04 | 500 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/12/2020 | 14:21:34.470 | 10/12/2020 | 14:21:34.470 | Update | 1 | 1.04 | 1000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/12/2020 | 14:21:34.470 | 10/12/2020 | 14:21:34.470 | Inside | 1.02 | 1.04 | 8100 | 9725 | | | | | CDEL | | Update | | N | |
| NWBO | 10/12/2020 | 14:21:34.954 | 10/12/2020 | 14:21:34.954 | Update | 1 | 1.04 | 1250 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/12/2020 | 14:21:36.354 | 10/12/2020 | 14:21:36.354 | Update | 1.03 | 1.04 | 1000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/12/2020 | 14:21:36.354 | 10/12/2020 | 14:21:36.354 | Inside | 1.03 | 1.04 | 1000 | 9725 | | | | | CDEL | | Update | | N | |
| NWBO | 10/12/2020 | 14:21:38.497 | 10/12/2020 | 14:21:38.497 | Update | 1.03 | 1.04 | 100 | 100 | | | | | VERT | | | | N | |
| NWBO | 10/12/2020 | 14:21:38.497 | 10/12/2020 | 14:21:38.497 | Inside | 1.03 | 1.04 | 1100 | 9725 | | | | | VERT | | Update | | N | |
| NWBO | 10/12/2020 | 14:21:38.907 | 10/12/2020 | 14:21:38.907 | Update | 1 | 1.04 | 1250 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/12/2020 | 14:21:38.907 | 10/12/2020 | 14:21:38.907 | Inside | 1.03 | 1.04 | 100 | 9725 | | | | | CDEL | | Update | | N | |
| NWBO | 10/12/2020 | 14:21:40.504 | 10/12/2020 | 14:21:40.503 | Update | 1 | 1.05 | 5153 | 20000 | | | | | ETRF | | | | N | |
| NWBO | 10/12/2020 | 14:21:41.825 | 10/12/2020 | 14:21:41.825 | Update | 1.02 | 1.04 | 100 | 100 | | | | | VERT | | | | N | |
| NWBO | 10/12/2020 | 14:21:41.825 | 10/12/2020 | 14:21:41.825 | Inside | 1.02 | 1.04 | 8100 | 9725 | | | | | VERT | | Update | | N | |
| NWBO | 10/12/2020 | 14:21:41.853 | 10/12/2020 | 14:21:41.853 | Update | 1 | 1.03 | 2405 | 4250 | | | | | GTSM | | | | N | |
| NWBO | 10/12/2020 | 14:21:41.853 | 10/12/2020 | 14:21:41.853 | Inside | 1.02 | 1.03 | 8100 | 4250 | | | | | GTSM | | Update | | N | |
| NWBO | 10/12/2020 | 14:21:41.854 | 10/12/2020 | 14:21:41.854 | Update | 1 | 1.04 | 1250 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/12/2020 | 14:21:42.954 | 10/12/2020 | 14:21:42.954 | Update | 1 | 1.03 | 1250 | 2800 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/12/2020 | 14:21:42.954 | 10/12/2020 | 14:21:42.954 | Inside | 1.02 | 1.03 | 8100 | 7050 | | | | | CDEL | | Update | | N | |
| NWBO | 10/12/2020 | 14:21:43.292 | 10/12/2020 | 14:21:43.292 | Update | 1.02 | 1.03 | 100 | 100 | | | | | VERT | | | | N | |
| NWBO | 10/12/2020 | 14:21:43.292 | 10/12/2020 | 14:21:43.292 | Inside | 1.02 | 1.03 | 8100 | 7150 | | | | | VERT | | Update | | N | |
| NWBO | 10/12/2020 | 14:21:43.533 | 10/12/2020 | 14:21:43.532 | Update | 1 | 1.03 | 1805 | 4250 | | | | | GTSM | | | | N | |
| NWBO | 10/12/2020 | 14:21:44.554 | 10/12/2020 | 14:21:44.554 | Update | 1 | 1.03 | 1250 | 7300 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/12/2020 | 14:21:44.554 | 10/12/2020 | 14:21:44.554 | Inside | 1.02 | 1.03 | 8100 | 11650 | | | | | CDEL | | Update | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 10/12/2020 | 14:21:44.731 | 10/12/2020 | 14:21:44.731 | Update | 1.02 | 1.03 | 8000 | 400 | | | | | CSTI | | | | N | |
| NWBO | 10/12/2020 | 14:21:44.731 | 10/12/2020 | 14:21:44.731 | Inside | 1.02 | 1.03 | 8100 | 12050 | | | | | CSTI | | Update | | N | |
| NWBO | 10/12/2020 | 14:21:46.246 | 10/12/2020 | 14:21:46.246 | Update | 1.01 | 1.03 | 100 | 100 | | | | | VERT | | | | N | |
| NWBO | 10/12/2020 | 14:21:46.246 | 10/12/2020 | 14:21:46.246 | Inside | 1.02 | 1.03 | 8000 | 12050 | | | | | VERT | | Update | | N | |
| NWBO | 10/12/2020 | 14:21:47.071 | 10/12/2020 | 14:21:47.071 | Update | 1 | 1.03 | 1250 | 2800 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/12/2020 | 14:21:47.071 | 10/12/2020 | 14:21:47.071 | Inside | 1.02 | 1.03 | 8000 | 7550 | | | | | CDEL | | Update | | N | |
| NWBO | 10/12/2020 | 14:21:47.074 | 10/12/2020 | 14:21:47.073 | Update | 1 | 1.04 | 1250 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/12/2020 | 14:21:47.074 | 10/12/2020 | 14:21:47.073 | Inside | 1.02 | 1.03 | 8000 | 4750 | | | | | CDEL | | Update | | N | |
| NWBO | 10/12/2020 | 14:21:47.091 | 10/12/2020 | 14:21:47.091 | Update | 1 | 1.03 | 1805 | 4050 | | | | | GTSM | | | | N | |
| NWBO | 10/12/2020 | 14:21:47.091 | 10/12/2020 | 14:21:47.091 | Inside | 1.02 | 1.03 | 8000 | 4550 | | | | | GTSM | | Update | | N | |
| NWBO | 10/12/2020 | 14:21:51.620 | 10/12/2020 | 14:21:51.620 | Update | 0.02 | 1.03 | 10000 | 400 | | | | | CSTI | | | | N | |
| NWBO | 10/12/2020 | 14:21:51.620 | 10/12/2020 | 14:21:51.620 | Inside | 1.01 | 1.03 | 100 | 4550 | | | | | CSTI | | Update | | N | |
| NWBO | 10/12/2020 | 14:21:55.735 | 10/12/2020 | 14:21:55.735 | Update | 0.25 | 1.03 | 5400 | 400 | | | | | CSTI | | | | N | |
| NWBO | 10/12/2020 | 14:21:55.735 | 10/12/2020 | 14:21:55.735 | Update | 0.5313 | 1.03 | 1000 | 400 | | | | | CSTI | | | | N | |
| NWBO | 10/12/2020 | 14:21:55.735 | 10/12/2020 | 14:21:55.735 | Update | 0.65 | 1.03 | 1900 | 400 | | | | | CSTI | | | | N | |
| NWBO | 10/12/2020 | 14:21:55.738 | 10/12/2020 | 14:21:55.738 | Update | 0.65 | 1.03 | 1900 | 400 | | | | | CSTI | | | | N | |
| NWBO | 10/12/2020 | 14:21:55.738 | 10/12/2020 | 14:21:55.738 | Update | 0.71 | 1.03 | 5000 | 400 | | | | | CSTI | | | | N | |
| NWBO | 10/12/2020 | 14:21:55.738 | 10/12/2020 | 14:21:55.738 | Update | 0.72 | 1.03 | 11800 | 400 | | | | | CSTI | | | | N | |
| NWBO | 10/12/2020 | 14:21:55.738 | 10/12/2020 | 14:21:55.738 | Update | 0.82 | 1.03 | 1000 | 400 | | | | | CSTI | | | | N | |
| NWBO | 10/12/2020 | 14:21:55.739 | 10/12/2020 | 14:21:55.738 | Update | 0.85 | 1.03 | 11935 | 400 | | | | | CSTI | | | | N | |
| NWBO | 10/12/2020 | 14:21:55.739 | 10/12/2020 | 14:21:55.739 | Update | 0.85 | 1.03 | 11935 | 400 | | | | | CSTI | | | | N | |
| NWBO | 10/12/2020 | 14:21:55.739 | 10/12/2020 | 14:21:55.739 | Update | 0.85 | 1.03 | 11935 | 400 | | | | | CSTI | | | | N | |
| NWBO | 10/12/2020 | 14:21:55.739 | 10/12/2020 | 14:21:55.739 | Update | 0.85 | 1.03 | 11935 | 400 | | | | | CSTI | | | | N | |
| NWBO | 10/12/2020 | 14:21:55.739 | 10/12/2020 | 14:21:55.739 | Update | 0.85 | 1.03 | 11935 | 400 | | | | | CSTI | | | | N | |
| NWBO | 10/12/2020 | 14:21:55.739 | 10/12/2020 | 14:21:55.739 | Update | 0.85 | 1.03 | 11935 | 400 | | | | | CSTI | | | | N | |
| NWBO | 10/12/2020 | 14:21:55.740 | 10/12/2020 | 14:21:55.740 | Update | 0.921 | 1.03 | 5000 | 400 | | | | | CSTI | | | | N | |
| NWBO | 10/12/2020 | 14:21:55.740 | 10/12/2020 | 14:21:55.740 | Update | 0.96 | 1.03 | 2100 | 400 | | | | | CSTI | | | | N | |
| NWBO | 10/12/2020 | 14:21:55.740 | 10/12/2020 | 14:21:55.740 | Update | 0.96 | 1.03 | 2100 | 400 | | | | | CSTI | | | | N | |
| NWBO | 10/12/2020 | 14:21:55.740 | 10/12/2020 | 14:21:55.740 | Update | 0.97 | 1.03 | 3000 | 400 | | | | | CSTI | | | | N | |
| NWBO | 10/12/2020 | 14:21:55.741 | 10/12/2020 | 14:21:55.741 | Update | 0.97 | 1.03 | 3000 | 400 | | | | | CSTI | | | | N | |
| NWBO | 10/12/2020 | 14:21:55.741 | 10/12/2020 | 14:21:55.741 | Update | 0.98 | 1.03 | 12250 | 400 | | | | | CSTI | | | | N | |
| NWBO | 10/12/2020 | 14:21:55.741 | 10/12/2020 | 14:21:55.741 | Update | 0.98 | 1.03 | 12250 | 400 | | | | | CSTI | | | | N | |
| NWBO | 10/12/2020 | 14:21:55.741 | 10/12/2020 | 14:21:55.741 | Update | 0.999 | 1.03 | 29000 | 400 | | | | | CSTI | | | | N | |
| NWBO | 10/12/2020 | 14:21:55.741 | 10/12/2020 | 14:21:55.741 | Update | 1.01 | 1.03 | 48900 | 400 | | | | | CSTI | | | | N | |
| NWBO | 10/12/2020 | 14:21:55.741 | 10/12/2020 | 14:21:55.741 | Inside | 1.01 | 1.03 | 49000 | 4550 | | | | | CSTI | | Update | | N | |
| NWBO | 10/12/2020 | 14:21:56.177 | 10/12/2020 | 14:21:56.177 | Update | 0.9501 | 1.05 | 3900 | 1500 | | | | | OTCX | | | | N | |
| NWBO | 10/12/2020 | 14:21:56.179 | 10/12/2020 | 14:21:56.178 | Update | 1.01 | 1.05 | 300 | 1500 | | | | | OTCX | | | | N | |
| NWBO | 10/12/2020 | 14:21:56.179 | 10/12/2020 | 14:21:56.178 | Inside | 1.01 | 1.03 | 49300 | 4550 | | | | | OTCX | | Update | | N | |
| NWBO | 10/12/2020 | 14:21:56.180 | 10/12/2020 | 14:21:56.180 | Update | 0.9501 | 1.05 | 3900 | 1500 | | | | | OTCX | | | | N | |
| NWBO | 10/12/2020 | 14:21:56.180 | 10/12/2020 | 14:21:56.180 | Inside | 1.01 | 1.03 | 49000 | 4550 | | | | | OTCX | | Update | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 10/12/2020 | 14:21:56.182 | 10/12/2020 | 14:21:56.181 | Update | 1.01 | 1.05 | 300 | 1500 | | | | | OTCX | | | | N | |
| NWBO | 10/12/2020 | 14:21:56.182 | 10/12/2020 | 14:21:56.181 | Inside | 1.01 | 1.03 | 49300 | 4550 | | | | | OTCX | | Update | | N | |
| NWBO | 10/12/2020 | 14:21:58.190 | 10/12/2020 | 14:21:58.189 | Update | 0.9501 | 1.05 | 3900 | 1500 | | | | | OTCX | | | | N | |
| NWBO | 10/12/2020 | 14:21:58.190 | 10/12/2020 | 14:21:58.189 | Inside | 1.01 | 1.03 | 49000 | 4550 | | | | | OTCX | | Update | | N | |
| NWBO | 10/12/2020 | 14:21:58.191 | 10/12/2020 | 14:21:58.191 | Update | 1.01 | 1.05 | 400 | 1500 | | | | | OTCX | | | | N | |
| NWBO | 10/12/2020 | 14:21:58.191 | 10/12/2020 | 14:21:58.191 | Inside | 1.01 | 1.03 | 49400 | 4550 | | | | | OTCX | | Update | | N | |
| NWBO | 10/12/2020 | 14:21:58.970 | 10/12/2020 | 14:21:58.969 | Update | 0.9501 | 1.05 | 3900 | 1500 | | | | | OTCX | | | | N | |
| NWBO | 10/12/2020 | 14:21:58.970 | 10/12/2020 | 14:21:58.969 | Inside | 1.01 | 1.03 | 49000 | 4550 | | | | | OTCX | | Update | | N | |
| NWBO | 10/12/2020 | 14:21:58.971 | 10/12/2020 | 14:21:58.971 | Update | 1.01 | 1.05 | 500 | 1500 | | | | | OTCX | | | | N | |
| NWBO | 10/12/2020 | 14:21:58.971 | 10/12/2020 | 14:21:58.971 | Inside | 1.01 | 1.03 | 49500 | 4550 | | | | | OTCX | | Update | | N | |
| NWBO | 10/12/2020 | 14:22:00.335 | 10/12/2020 | 14:22:00.335 | Update | 1.01 | 1.04 | 100 | 100 | | | | | VERT | | | | N | |
| NWBO | 10/12/2020 | 14:22:00.335 | 10/12/2020 | 14:22:00.335 | Inside | 1.01 | 1.03 | 49500 | 4450 | | | | | VERT | | Update | | N | |
| NWBO | 10/12/2020 | 14:22:02.679 | 10/12/2020 | 14:22:02.679 | Update | 1.02 | 1.04 | 100 | 100 | | | | | VERT | | | | N | |
| NWBO | 10/12/2020 | 14:22:02.679 | 10/12/2020 | 14:22:02.679 | Inside | 1.02 | 1.03 | 100 | 4450 | | | | | VERT | | Update | | N | |
| NWBO | 10/12/2020 | 14:22:03.141 | 10/12/2020 | 14:22:03.141 | Update | 0.9501 | 1.05 | 3900 | 1500 | | | | | OTCX | | | | N | |
| NWBO | 10/12/2020 | 14:22:03.143 | 10/12/2020 | 14:22:03.143 | Update | 1.01 | 1.05 | 400 | 1500 | | | | | OTCX | | | | N | |
| NWBO | 10/12/2020 | 14:22:05.824 | 10/12/2020 | 14:22:05.824 | Update | 1 | 1.04 | 1805 | 500 | | | | | GTSM | | | | N | |
| NWBO | 10/12/2020 | 14:22:05.824 | 10/12/2020 | 14:22:05.824 | Inside | 1.02 | 1.03 | 100 | 400 | | | | | GTSM | | Update | | N | |
| NWBO | 10/12/2020 | 14:22:11.558 | 10/12/2020 | 14:22:11.558 | Update | 1 | 1.09 | 1805 | 100 | | | | | GTSM | | | | N | |
| NWBO | 10/12/2020 | 14:22:11.565 | 10/12/2020 | 14:22:11.564 | Update | 1 | 1.04 | 1805 | 500 | | | | | GTSM | | | | N | |
| NWBO | 10/12/2020 | 14:22:15.202 | 10/12/2020 | 14:22:15.202 | Update | 1.02 | 1.03 | 100 | 400 | | | | | CSTI | | | | N | |
| NWBO | 10/12/2020 | 14:22:15.202 | 10/12/2020 | 14:22:15.202 | Inside | 1.02 | 1.03 | 200 | 400 | | | | | CSTI | | Update | | N | |
| NWBO | 10/12/2020 | 14:22:17.131 | 10/12/2020 | 14:22:17.131 | Update | 1.02 | 2.03 | 100 | 100 | | | | | CSTI | | | | N | |
| NWBO | 10/12/2020 | 14:22:17.131 | 10/12/2020 | 14:22:17.131 | Inside | 1.02 | 1.04 | 200 | 1600 | | | | | CSTI | | Update | | N | |
| NWBO | 10/12/2020 | 14:22:17.160 | 10/12/2020 | 14:22:17.160 | Update | 1.03 | 1.05 | 100 | 200 | | | | | NITE | | | | N | |
| NWBO | 10/12/2020 | 14:22:17.160 | 10/12/2020 | 14:22:17.160 | Inside | 1.03 | 1.04 | 100 | 1600 | | | | | NITE | | Update | | N | |
| NWBO | 10/12/2020 | 14:22:18.660 | 10/12/2020 | 14:22:18.660 | Update | 1.02 | 1.04 | 100 | 100 | | | | | CSTI | | | | N | |
| NWBO | 10/12/2020 | 14:22:18.660 | 10/12/2020 | 14:22:18.660 | Inside | 1.03 | 1.04 | 100 | 1700 | | | | | CSTI | | Update | | N | |
| NWBO | 10/12/2020 | 14:22:19.228 | 10/12/2020 | 14:22:19.228 | Update | 0.9501 | 1.05 | 3900 | 1500 | | | | | OTCX | | | | N | |
| NWBO | 10/12/2020 | 14:22:19.230 | 10/12/2020 | 14:22:19.230 | Update | 1 | 1.05 | 400 | 1500 | | | | | OTCX | | | | N | |
| NWBO | 10/12/2020 | 14:22:19.232 | 10/12/2020 | 14:22:19.232 | Update | 0.9501 | 1.05 | 3900 | 1500 | | | | | OTCX | | | | N | |
| NWBO | 10/12/2020 | 14:22:19.234 | 10/12/2020 | 14:22:19.233 | Update | 1 | 1.05 | 400 | 1500 | | | | | OTCX | | | | N | |
| NWBO | 10/12/2020 | 14:22:19.242 | 10/12/2020 | 14:22:19.242 | Update | 1.03 | 1.05 | 9000 | 200 | | | | | NITE | | | | N | |
| NWBO | 10/12/2020 | 14:22:19.242 | 10/12/2020 | 14:22:19.242 | Inside | 1.03 | 1.04 | 9000 | 1700 | | | | | NITE | | Update | | N | |
| NWBO | 10/12/2020 | 14:22:19.954 | 10/12/2020 | 14:22:19.954 | Update | 1.03 | 1.04 | 9600 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/12/2020 | 14:22:19.954 | 10/12/2020 | 14:22:19.954 | Inside | 1.03 | 1.04 | 18600 | 1700 | | | | | CDEL | | Update | | N | |
| NWBO | 10/12/2020 | 14:22:20.745 | 10/12/2020 | 14:22:20.744 | Update | 1.02 | 1.04 | 100 | 8125 | | | | | CSTI | | | | N | |
| NWBO | 10/12/2020 | 14:22:20.745 | 10/12/2020 | 14:22:20.744 | Inside | 1.03 | 1.04 | 18600 | 9725 | | | | | CSTI | | Update | | N | |
| NWBO | 10/12/2020 | 14:22:20.745 | 10/12/2020 | 14:22:20.745 | Update | 1.02 | 1.04 | 100 | 8125 | | | | | CSTI | | | | N | |