# EXHIBIT 14

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 10/27/2020 | 10:25:42.047 | 10/27/2020 | 10:25:42.047 | Update | 1.2 | 1.22 | 105200 | 3594 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:25:42.047 | 10/27/2020 | 10:25:42.047 | Inside | 1.21 | 1.22 | 4100 | 93424 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:25:42.766 | 10/27/2020 | 10:25:42.766 | Update | 1.2 | 1.23 | 105200 | 13600 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:25:42.766 | 10/27/2020 | 10:25:42.766 | Inside | 1.21 | 1.22 | 4100 | 89830 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:25:46.118 | 10/27/2020 | 10:25:46.118 | Update | 1.21 | 1.22 | 1300 | 80000 | | | | | OTCX | | | | N | |
| NWBO | 10/27/2020 | 10:25:46.118 | 10/27/2020 | 10:25:46.118 | Inside | 1.21 | 1.22 | 1400 | 89830 | | | | | OTCX | | Update | | N | |
| NWBO | 10/27/2020 | 10:25:46.119 | 10/27/2020 | 10:25:46.119 | Update | 1.2 | 1.22 | 3100 | 80000 | | | | | OTCX | | | | N | |
| NWBO | 10/27/2020 | 10:25:46.119 | 10/27/2020 | 10:25:46.119 | Inside | 1.21 | 1.22 | 100 | 89830 | | | | | OTCX | | Update | | N | |
| NWBO | 10/27/2020 | 10:25:46.300 | 10/27/2020 | 10:25:46.300 | Update | 1.21 | 1.22 | 100 | 14830 | | | | | GTSM | | | | N | |
| NWBO | 10/27/2020 | 10:25:46.300 | 10/27/2020 | 10:25:46.300 | Inside | 1.21 | 1.22 | 100 | 94830 | | | | | GTSM | | Update | | N | |
| NWBO | 10/27/2020 | 10:25:46.447 | 10/27/2020 | 10:25:46.447 | Update | 1.21 | 1.23 | 500 | 13600 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:25:46.447 | 10/27/2020 | 10:25:46.447 | Inside | 1.21 | 1.22 | 600 | 94830 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:25:46.947 | 10/27/2020 | 10:25:46.947 | Update | 1.21 | 1.23 | 500 | 13600 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:25:47.664 | 10/27/2020 | 10:25:47.664 | Update | 1.2 | 1.22 | 2100 | 80000 | | | | | OTCX | | | | N | |
| NWBO | 10/27/2020 | 10:25:47.747 | 10/27/2020 | 10:25:47.747 | Update | 1.21 | 1.23 | 1500 | 13600 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:25:47.747 | 10/27/2020 | 10:25:47.747 | Inside | 1.21 | 1.22 | 1600 | 94830 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:25:48.335 | 10/27/2020 | 10:25:48.335 | Update | 1.17 | 1.22 | 2500 | 4000 | | | | | ARCA | | | | N | |
| NWBO | 10/27/2020 | 10:25:48.335 | 10/27/2020 | 10:25:48.335 | Inside | 1.21 | 1.22 | 1600 | 94830 | | | | | ARCA | | Update | | N | |
| NWBO | 10/27/2020 | 10:25:48.550 | 10/27/2020 | 10:25:48.549 | Update | 1.2 | 1.23 | 4300 | 19100 | | | | | NITE | | | | N | |
| NWBO | 10/27/2020 | 10:25:48.773 | 10/27/2020 | 10:25:48.773 | Update | 1.21 | 1.23 | 1500 | 13600 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:25:48.947 | 10/27/2020 | 10:25:48.947 | Update | 1.21 | 1.22 | 1500 | 200 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:25:48.947 | 10/27/2020 | 10:25:48.947 | Inside | 1.21 | 1.22 | 1600 | 95030 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:25:49.010 | 10/27/2020 | 10:25:49.010 | Update | 1.15 | 1.22 | 100 | 14830 | | | | | GTSM | | | | N | |
| NWBO | 10/27/2020 | 10:25:49.010 | 10/27/2020 | 10:25:49.010 | Inside | 1.21 | 1.22 | 1500 | 95030 | | | | | GTSM | | Update | | N | |
| NWBO | 10/27/2020 | 10:25:49.062 | 10/27/2020 | 10:25:49.062 | Update | 1.21 | 1.22 | 1000 | 200 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:25:49.062 | 10/27/2020 | 10:25:49.062 | Inside | 1.21 | 1.22 | 1000 | 95030 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:25:49.067 | 10/27/2020 | 10:25:49.067 | Update | 1.2 | 1.22 | 105200 | 200 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:25:49.067 | 10/27/2020 | 10:25:49.067 | Inside | 1.2 | 1.22 | 133223 | 95030 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:25:49.447 | 10/27/2020 | 10:25:49.447 | Update | 1.2 | 1.22 | 104300 | 200 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:25:49.447 | 10/27/2020 | 10:25:49.447 | Inside | 1.2 | 1.22 | 132323 | 95030 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:25:49.725 | 10/27/2020 | 10:25:49.725 | Update | 1.2 | 1.22 | 2000 | 80000 | | | | | OTCX | | | | N | |
| NWBO | 10/27/2020 | 10:25:49.725 | 10/27/2020 | 10:25:49.725 | Inside | 1.2 | 1.22 | 132223 | 95030 | | | | | OTCX | | Update | | N | |
| NWBO | 10/27/2020 | 10:25:49.726 | 10/27/2020 | 10:25:49.726 | Update | 1.17 | 1.22 | 2000 | 80000 | | | | | OTCX | | | | N | |
| NWBO | 10/27/2020 | 10:25:49.726 | 10/27/2020 | 10:25:49.726 | Inside | 1.2 | 1.22 | 130223 | 95030 | | | | | OTCX | | Update | | N | |
| NWBO | 10/27/2020 | 10:25:49.747 | 10/27/2020 | 10:25:49.747 | Update | 1.2 | 1.22 | 96400 | 200 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:25:49.747 | 10/27/2020 | 10:25:49.747 | Inside | 1.2 | 1.22 | 122323 | 95030 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:25:49.947 | 10/27/2020 | 10:25:49.947 | Update | 1.2 | 1.21 | 96400 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:25:49.947 | 10/27/2020 | 10:25:49.947 | Inside | 1.2 | 1.21 | 122323 | 1000 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:25:49.980 | 10/27/2020 | 10:25:49.980 | Update | 1.2 | 1.21 | 95200 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:25:49.980 | 10/27/2020 | 10:25:49.980 | Inside | 1.2 | 1.21 | 121123 | 1000 | | | | | CDEL | | Update | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 10/27/2020 | 10:25:49.982 | 10/27/2020 | 10:25:49.982 | Update | 1.2 | 1.21 | 94200 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:25:49.982 | 10/27/2020 | 10:25:49.982 | Inside | 1.2 | 1.21 | 120123 | 1000 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:25:49.994 | 10/27/2020 | 10:25:49.994 | Update | 1.2 | 1.21 | 91200 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:25:49.994 | 10/27/2020 | 10:25:49.994 | Inside | 1.2 | 1.21 | 117123 | 1000 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:25:50.048 | 10/27/2020 | 10:25:50.047 | Update | 1.2 | 1.21 | 89400 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:25:50.048 | 10/27/2020 | 10:25:50.047 | Inside | 1.2 | 1.21 | 115323 | 1000 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:25:50.057 | 10/27/2020 | 10:25:50.057 | Update | 1.17 | 1.22 | 2500 | 8000 | | | | | ARCA | | | | N | |
| NWBO | 10/27/2020 | 10:25:50.604 | 10/27/2020 | 10:25:50.604 | Update | 1.2 | 1.23 | 4300 | 19100 | | | | | NITE | | | | N | |
| NWBO | 10/27/2020 | 10:25:50.627 | 10/27/2020 | 10:25:50.626 | Update | 1.2 | 1.23 | 14911 | 1000 | | | | | ETRF | | | | N | |
| NWBO | 10/27/2020 | 10:25:51.662 | 10/27/2020 | 10:25:51.662 | Update | 1.15 | 1.22 | 100 | 5000 | | | | | GTSM | | | | N | |
| NWBO | 10/27/2020 | 10:25:51.760 | 10/27/2020 | 10:25:51.760 | Update | 1.15 | 1.22 | 100 | 100 | | | | | GTSM | | | | N | |
| NWBO | 10/27/2020 | 10:25:52.088 | 10/27/2020 | 10:25:52.088 | Update | 1.15 | 1.21 | 100 | 100 | | | | | GTSM | | | | N | |
| NWBO | 10/27/2020 | 10:25:52.088 | 10/27/2020 | 10:25:52.088 | Inside | 1.2 | 1.21 | 115323 | 1100 | | | | | GTSM | | Update | | N | |
| NWBO | 10/27/2020 | 10:25:52.176 | 10/27/2020 | 10:25:52.176 | Update | 1.2 | 1.3 | 7612 | 500 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:25:52.176 | 10/27/2020 | 10:25:52.176 | Inside | 1.2 | 1.21 | 116323 | 1100 | | | | | CSTI | | Update | | N | |
| NWBO | 10/27/2020 | 10:25:52.176 | 10/27/2020 | 10:25:52.176 | Update | 1.2 | 1.3 | 7612 | 500 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:25:52.176 | 10/27/2020 | 10:25:52.176 | Update | 1.2 | 1.3 | 7612 | 500 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:25:52.177 | 10/27/2020 | 10:25:52.177 | Update | 1.2 | 1.3 | 7612 | 500 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:25:52.179 | 10/27/2020 | 10:25:52.179 | Update | 1.2 | 1.3 | 7612 | 500 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:25:52.266 | 10/27/2020 | 10:25:52.266 | Update | 1.2 | 1.21 | 14911 | 1000 | | | | | ETRF | | | | N | |
| NWBO | 10/27/2020 | 10:25:52.266 | 10/27/2020 | 10:25:52.266 | Inside | 1.2 | 1.21 | 116323 | 2100 | | | | | ETRF | | Update | | N | |
| NWBO | 10/27/2020 | 10:25:52.278 | 10/27/2020 | 10:25:52.278 | Update | 1.2 | 1.3 | 7612 | 500 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:25:53.347 | 10/27/2020 | 10:25:53.347 | Update | 1.2 | 1.21 | 89400 | 11600 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:25:53.347 | 10/27/2020 | 10:25:53.347 | Inside | 1.2 | 1.21 | 116323 | 12700 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:25:54.028 | 10/27/2020 | 10:25:54.028 | Update | 1.19 | 1.21 | 800 | 100 | | | | | GTSM | | | | N | |
| NWBO | 10/27/2020 | 10:25:54.414 | 10/27/2020 | 10:25:54.414 | Update | 1.17 | 1.22 | 2500 | 4000 | | | | | ARCA | | | | N | |
| NWBO | 10/27/2020 | 10:25:54.414 | 10/27/2020 | 10:25:54.414 | Update | 1.17 | 0 | 2500 | 0 | | | | | ARCA | | | | N | |
| NWBO | 10/27/2020 | 10:25:54.914 | 10/27/2020 | 10:25:54.914 | Update | 1.17 | 1.21 | 2500 | 4000 | | | | | ARCA | | | | N | |
| NWBO | 10/27/2020 | 10:25:54.914 | 10/27/2020 | 10:25:54.914 | Inside | 1.2 | 1.21 | 116323 | 12700 | | | | | ARCA | | Update | | N | |
| NWBO | 10/27/2020 | 10:25:55.984 | 10/27/2020 | 10:25:55.984 | Update | 1.2 | 1.23 | 5800 | 19100 | | | | | NITE | | | | N | |
| NWBO | 10/27/2020 | 10:25:55.984 | 10/27/2020 | 10:25:55.984 | Inside | 1.2 | 1.21 | 117823 | 12700 | | | | | NITE | | Update | | N | |
| NWBO | 10/27/2020 | 10:25:56.347 | 10/27/2020 | 10:25:56.347 | Update | 1.2 | 1.21 | 87396 | 11600 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:25:56.347 | 10/27/2020 | 10:25:56.347 | Inside | 1.2 | 1.21 | 115819 | 12700 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:25:57.450 | 10/27/2020 | 10:25:57.450 | Update | 1.2 | 1.3 | 7462 | 500 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:25:57.450 | 10/27/2020 | 10:25:57.450 | Inside | 1.2 | 1.21 | 115669 | 12700 | | | | | CSTI | | Update | | N | |
| NWBO | 10/27/2020 | 10:25:57.450 | 10/27/2020 | 10:25:57.450 | Update | 1.2 | 1.3 | 7462 | 500 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:25:57.647 | 10/27/2020 | 10:25:57.647 | Update | 1.2 | 1.21 | 87646 | 11600 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:25:57.647 | 10/27/2020 | 10:25:57.647 | Inside | 1.2 | 1.21 | 115919 | 12700 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:25:57.918 | 10/27/2020 | 10:25:57.918 | Update | 1.17 | 1.21 | 2500 | 8000 | | | | | ARCA | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 10/27/2020 | 10:25:57.918 | 10/27/2020 | 10:25:57.918 | Inside | 1.2 | 1.21 | 115919 | 12700 | | | | | ARCA | | Update | | N | |
| NWBO | 10/27/2020 | 10:25:58.209 | 10/27/2020 | 10:25:58.209 | Update | 1.2 | 1.22 | 500 | 80000 | | | | | OTCX | | | | N | |
| NWBO | 10/27/2020 | 10:25:58.209 | 10/27/2020 | 10:25:58.209 | Inside | 1.2 | 1.21 | 116419 | 12700 | | | | | OTCX | | Update | | N | |
| NWBO | 10/27/2020 | 10:25:58.452 | 10/27/2020 | 10:25:58.452 | Update | 1.2 | 1.3 | 892 | 500 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:25:58.452 | 10/27/2020 | 10:25:58.452 | Inside | 1.2 | 1.21 | 109849 | 12700 | | | | | CSTI | | Update | | N | |
| NWBO | 10/27/2020 | 10:25:58.453 | 10/27/2020 | 10:25:58.452 | Update | 1.2 | 1.3 | 892 | 500 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:25:58.453 | 10/27/2020 | 10:25:58.453 | Update | 1.2 | 1.3 | 892 | 500 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:25:58.453 | 10/27/2020 | 10:25:58.453 | Update | 1.2 | 1.3 | 892 | 500 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:25:58.453 | 10/27/2020 | 10:25:58.453 | Update | 1.2 | 1.3 | 892 | 500 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:25:58.456 | 10/27/2020 | 10:25:58.456 | Update | 1.2 | 1.3 | 892 | 500 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:25:58.456 | 10/27/2020 | 10:25:58.456 | Update | 1.2 | 1.3 | 892 | 500 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:25:58.714 | 10/27/2020 | 10:25:58.714 | Update | 1.2 | 1.21 | 81450 | 11600 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:25:58.714 | 10/27/2020 | 10:25:58.714 | Inside | 1.2 | 1.21 | 103653 | 12700 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:25:58.715 | 10/27/2020 | 10:25:58.714 | Update | 1.2 | 1.21 | 71450 | 11600 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:25:58.715 | 10/27/2020 | 10:25:58.714 | Inside | 1.2 | 1.21 | 93653 | 12700 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:25:58.716 | 10/27/2020 | 10:25:58.716 | Update | 1.2 | 1.21 | 70450 | 11600 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:25:58.716 | 10/27/2020 | 10:25:58.716 | Inside | 1.2 | 1.21 | 92653 | 12700 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:25:58.716 | 10/27/2020 | 10:25:58.716 | Update | 1.2 | 1.21 | 70250 | 11600 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:25:58.716 | 10/27/2020 | 10:25:58.716 | Inside | 1.2 | 1.21 | 92453 | 12700 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:25:58.717 | 10/27/2020 | 10:25:58.717 | Update | 1.2 | 1.21 | 55250 | 11600 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:25:58.717 | 10/27/2020 | 10:25:58.717 | Inside | 1.2 | 1.21 | 77453 | 12700 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:25:58.718 | 10/27/2020 | 10:25:58.718 | Update | 1.2 | 1.21 | 5250 | 11600 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:25:58.718 | 10/27/2020 | 10:25:58.718 | Inside | 1.2 | 1.21 | 27453 | 12700 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:25:58.719 | 10/27/2020 | 10:25:58.719 | Update | 1.2 | 1.21 | 250 | 11600 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:25:58.719 | 10/27/2020 | 10:25:58.719 | Inside | 1.2 | 1.21 | 22453 | 12700 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:25:58.719 | 10/27/2020 | 10:25:58.719 | Update | 1.18 | 1.21 | 100 | 11600 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:25:58.719 | 10/27/2020 | 10:25:58.719 | Inside | 1.2 | 1.21 | 22203 | 12700 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:25:58.735 | 10/27/2020 | 10:25:58.735 | Update | 1.17 | 1.22 | 2000 | 80000 | | | | | OTCX | | | | N | |
| NWBO | 10/27/2020 | 10:25:58.735 | 10/27/2020 | 10:25:58.735 | Inside | 1.2 | 1.21 | 21703 | 12700 | | | | | OTCX | | Update | | N | |
| NWBO | 10/27/2020 | 10:25:59.130 | 10/27/2020 | 10:25:59.129 | Update | 1.2 | 1.21 | 14911 | 3500 | | | | | ETRF | | | | N | |
| NWBO | 10/27/2020 | 10:25:59.130 | 10/27/2020 | 10:25:59.129 | Inside | 1.2 | 1.21 | 21703 | 15200 | | | | | ETRF | | Update | | N | |
| NWBO | 10/27/2020 | 10:26:01.198 | 10/27/2020 | 10:26:01.196 | Update | 1.2 | 1.21 | 14911 | 3500 | | | | | ETRF | | | | N | |
| NWBO | 10/27/2020 | 10:26:01.198 | 10/27/2020 | 10:26:01.196 | Inside | 1.2 | 1.21 | 6792 | 11700 | | | | | ETRF | | Saturated | | N | |
| NWBO | 10/27/2020 | 10:26:01.206 | 10/27/2020 | 10:26:01.206 | Update | 1.17 | 1.2 | 2500 | 4000 | | | | | ARCA | | | | N | |
| NWBO | 10/27/2020 | 10:26:01.206 | 10/27/2020 | 10:26:01.206 | Inside | 1.2 | 1.21 | 6792 | 11700 | | | | | ARCA | | Update | | N | |
| NWBO | 10/27/2020 | 10:26:01.206 | 10/27/2020 | 10:26:01.206 | Update | 1.17 | 1.21 | 2500 | 8000 | | | | | ARCA | | | | N | |
| NWBO | 10/27/2020 | 10:26:01.206 | 10/27/2020 | 10:26:01.206 | Inside | 1.2 | 1.21 | 6792 | 11700 | | | | | ARCA | | Update | | N | |
| NWBO | 10/27/2020 | 10:26:01.208 | 10/27/2020 | 10:26:01.208 | Update | 1.2 | 1.21 | 14911 | 3500 | | | | | ETRF | | | | N | |
| NWBO | 10/27/2020 | 10:26:01.208 | 10/27/2020 | 10:26:01.208 | Inside | 1.2 | 1.21 | 21703 | 15200 | | | | | ETRF | | Update | | N | |
| NWBO | 10/27/2020 | 10:26:01.211 | 10/27/2020 | 10:26:01.211 | Update | 1.2 | 1.21 | 14911 | 3500 | | | | | ETRF | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 10/27/2020 | 10:26:01.211 | 10/27/2020 | 10:26:01.211 | Update | 1.19 | 1.21 | 900 | 3500 | | | | | ETRF | | | | N | |
| NWBO | 10/27/2020 | 10:26:01.211 | 10/27/2020 | 10:26:01.211 | Inside | 1.2 | 1.21 | 6792 | 15200 | | | | | ETRF | | Update | | N | |
| NWBO | 10/27/2020 | 10:26:01.217 | 10/27/2020 | 10:26:01.217 | Update | 1.2 | 1.23 | 3800 | 19100 | | | | | NITE | | | | N | |
| NWBO | 10/27/2020 | 10:26:01.217 | 10/27/2020 | 10:26:01.217 | Inside | 1.2 | 1.21 | 4792 | 15200 | | | | | NITE | | Update | | N | |
| NWBO | 10/27/2020 | 10:26:01.218 | 10/27/2020 | 10:26:01.217 | Update | 1.2 | 1.23 | 2300 | 19100 | | | | | NITE | | | | N | |
| NWBO | 10/27/2020 | 10:26:01.218 | 10/27/2020 | 10:26:01.217 | Inside | 1.2 | 1.21 | 3292 | 15200 | | | | | NITE | | Update | | N | |
| NWBO | 10/27/2020 | 10:26:01.218 | 10/27/2020 | 10:26:01.218 | Update | 1.2 | 1.23 | 1000 | 19100 | | | | | NITE | | | | N | |
| NWBO | 10/27/2020 | 10:26:01.218 | 10/27/2020 | 10:26:01.218 | Inside | 1.2 | 1.21 | 1992 | 15200 | | | | | NITE | | Update | | N | |
| NWBO | 10/27/2020 | 10:26:01.218 | 10/27/2020 | 10:26:01.218 | Update | 1.2 | 1.23 | 5800 | 19100 | | | | | NITE | | | | N | |
| NWBO | 10/27/2020 | 10:26:01.218 | 10/27/2020 | 10:26:01.218 | Inside | 1.2 | 1.21 | 6792 | 15200 | | | | | NITE | | Update | | N | |
| NWBO | 10/27/2020 | 10:26:01.218 | 10/27/2020 | 10:26:01.218 | Update | 1.2 | 1.23 | 100 | 19100 | | | | | NITE | | | | N | |
| NWBO | 10/27/2020 | 10:26:01.218 | 10/27/2020 | 10:26:01.218 | Inside | 1.2 | 1.21 | 1092 | 15200 | | | | | NITE | | Update | | N | |
| NWBO | 10/27/2020 | 10:26:01.218 | 10/27/2020 | 10:26:01.218 | Update | 1.2 | 1.23 | 2100 | 19100 | | | | | NITE | | | | N | |
| NWBO | 10/27/2020 | 10:26:01.218 | 10/27/2020 | 10:26:01.218 | Inside | 1.2 | 1.21 | 3092 | 15200 | | | | | NITE | | Update | | N | |
| NWBO | 10/27/2020 | 10:26:01.218 | 10/27/2020 | 10:26:01.218 | Update | 1.2 | 1.23 | 3600 | 19100 | | | | | NITE | | | | N | |
| NWBO | 10/27/2020 | 10:26:01.218 | 10/27/2020 | 10:26:01.218 | Inside | 1.2 | 1.21 | 4592 | 15200 | | | | | NITE | | Update | | N | |
| NWBO | 10/27/2020 | 10:26:01.218 | 10/27/2020 | 10:26:01.218 | Update | 1.2 | 1.23 | 4900 | 19100 | | | | | NITE | | | | N | |
| NWBO | 10/27/2020 | 10:26:01.218 | 10/27/2020 | 10:26:01.218 | Inside | 1.2 | 1.21 | 5892 | 15200 | | | | | NITE | | Update | | N | |
| NWBO | 10/27/2020 | 10:26:01.219 | 10/27/2020 | 10:26:01.219 | Update | 1.2 | 1.23 | 5800 | 19100 | | | | | NITE | | | | N | |
| NWBO | 10/27/2020 | 10:26:01.219 | 10/27/2020 | 10:26:01.219 | Inside | 1.2 | 1.21 | 6792 | 15200 | | | | | NITE | | Update | | N | |
| NWBO | 10/27/2020 | 10:26:01.219 | 10/27/2020 | 10:26:01.219 | Update | 1.2 | 1.23 | 5800 | 19100 | | | | | NITE | | | | N | |
| NWBO | 10/27/2020 | 10:26:01.219 | 10/27/2020 | 10:26:01.219 | Update | 1.2 | 1.23 | 5800 | 19100 | | | | | NITE | | | | N | |
| NWBO | 10/27/2020 | 10:26:01.219 | 10/27/2020 | 10:26:01.219 | Update | 1.2 | 1.23 | 5800 | 19100 | | | | | NITE | | | | N | |
| NWBO | 10/27/2020 | 10:26:01.220 | 10/27/2020 | 10:26:01.220 | Update | 1.2 | 1.23 | 5800 | 19100 | | | | | NITE | | | | N | |
| NWBO | 10/27/2020 | 10:26:01.220 | 10/27/2020 | 10:26:01.220 | Update | 1.2 | 1.21 | 14911 | 3500 | | | | | ETRF | | | | N | |
| NWBO | 10/27/2020 | 10:26:01.220 | 10/27/2020 | 10:26:01.220 | Inside | 1.2 | 1.21 | 21703 | 15200 | | | | | ETRF | | Update | | N | |
| NWBO | 10/27/2020 | 10:26:01.220 | 10/27/2020 | 10:26:01.220 | Update | 1.2 | 1.23 | 5800 | 19100 | | | | | NITE | | | | N | |
| NWBO | 10/27/2020 | 10:26:01.244 | 10/27/2020 | 10:26:01.244 | Update | 1.2 | 1.21 | 2911 | 3500 | | | | | ETRF | | | | N | |
| NWBO | 10/27/2020 | 10:26:01.244 | 10/27/2020 | 10:26:01.244 | Inside | 1.2 | 1.21 | 9703 | 15200 | | | | | ETRF | | Update | | N | |
| NWBO | 10/27/2020 | 10:26:01.244 | 10/27/2020 | 10:26:01.244 | Update | 1.2 | 1.21 | 911 | 3500 | | | | | ETRF | | | | N | |
| NWBO | 10/27/2020 | 10:26:01.244 | 10/27/2020 | 10:26:01.244 | Update | 1.2 | 1.21 | 7703 | 15200 | | | | | ETRF | | Update | | N | |
| NWBO | 10/27/2020 | 10:26:01.244 | 10/27/2020 | 10:26:01.244 | Update | 1.2 | 1.21 | 111 | 3500 | | | | | ETRF | | | | N | |
| NWBO | 10/27/2020 | 10:26:01.244 | 10/27/2020 | 10:26:01.244 | Inside | 1.2 | 1.21 | 6903 | 15200 | | | | | ETRF | | Update | | N | |
| NWBO | 10/27/2020 | 10:26:01.245 | 10/27/2020 | 10:26:01.244 | Update | 1.2 | 1.21 | 100 | 3500 | | | | | ETRF | | | | N | |
| NWBO | 10/27/2020 | 10:26:01.245 | 10/27/2020 | 10:26:01.245 | Inside | 1.2 | 1.21 | 6892 | 15200 | | | | | ETRF | | Update | | N | |
| NWBO | 10/27/2020 | 10:26:01.245 | 10/27/2020 | 10:26:01.245 | Update | 1.19 | 1.21 | 900 | 3500 | | | | | ETRF | | | | N | |
| NWBO | 10/27/2020 | 10:26:01.245 | 10/27/2020 | 10:26:01.245 | Inside | 1.2 | 1.21 | 6792 | 15200 | | | | | ETRF | | Update | | N | |
| NWBO | 10/27/2020 | 10:26:02.643 | 10/27/2020 | 10:26:02.643 | Update | 1.19 | 1.21 | 900 | 3400 | | | | | ETRF | | | | N | |
| NWBO | 10/27/2020 | 10:26:02.643 | 10/27/2020 | 10:26:02.643 | Inside | 1.2 | 1.21 | 6792 | 15100 | | | | | ETRF | | Update | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 10/27/2020 | 10:26:02.792 | 10/27/2020 | 10:26:02.792 | Update | 1.19 | 1.21 | 900 | 4400 | | | | | ETRF | | | | N | |
| NWBO | 10/27/2020 | 10:26:02.792 | 10/27/2020 | 10:26:02.792 | Inside | 1.2 | 1.21 | 6792 | 16100 | | | | | ETRF | | Update | | N | |
| NWBO | 10/27/2020 | 10:26:03.109 | 10/27/2020 | 10:26:03.109 | Update | 1.2 | 1.23 | 4500 | 19100 | | | | | NITE | | | | N | |
| NWBO | 10/27/2020 | 10:26:03.109 | 10/27/2020 | 10:26:03.109 | Inside | 1.2 | 1.21 | 5492 | 16100 | | | | | NITE | | Update | | N | |
| NWBO | 10/27/2020 | 10:26:03.109 | 10/27/2020 | 10:26:03.109 | Update | 1.2 | 1.23 | 4500 | 19100 | | | | | NITE | | | | N | |
| NWBO | 10/27/2020 | 10:26:03.110 | 10/27/2020 | 10:26:03.109 | Update | 1.2 | 1.23 | 4500 | 19100 | | | | | NITE | | | | N | |
| NWBO | 10/27/2020 | 10:26:03.110 | 10/27/2020 | 10:26:03.110 | Update | 1.2 | 1.23 | 3020 | 19100 | | | | | NITE | | | | N | |
| NWBO | 10/27/2020 | 10:26:03.110 | 10/27/2020 | 10:26:03.110 | Inside | 1.2 | 1.21 | 4012 | 16100 | | | | | NITE | | Update | | N | |
| NWBO | 10/27/2020 | 10:26:03.165 | 10/27/2020 | 10:26:03.164 | Update | 1.2 | 1.23 | 2500 | 19100 | | | | | NITE | | | | N | |
| NWBO | 10/27/2020 | 10:26:03.165 | 10/27/2020 | 10:26:03.164 | Inside | 1.2 | 1.21 | 3492 | 16100 | | | | | NITE | | Update | | N | |
| NWBO | 10/27/2020 | 10:26:03.165 | 10/27/2020 | 10:26:03.165 | Update | 1.2 | 1.23 | 1500 | 19100 | | | | | NITE | | | | N | |
| NWBO | 10/27/2020 | 10:26:03.165 | 10/27/2020 | 10:26:03.165 | Inside | 1.2 | 1.21 | 2492 | 16100 | | | | | NITE | | Update | | N | |
| NWBO | 10/27/2020 | 10:26:03.165 | 10/27/2020 | 10:26:03.165 | Update | 1.2 | 1.23 | 100 | 19100 | | | | | NITE | | | | N | |
| NWBO | 10/27/2020 | 10:26:03.165 | 10/27/2020 | 10:26:03.165 | Inside | 1.2 | 1.21 | 1092 | 16100 | | | | | NITE | | Update | | N | |
| NWBO | 10/27/2020 | 10:26:03.217 | 10/27/2020 | 10:26:03.217 | Update | 1.15 | 1.23 | 100 | 19100 | | | | | NITE | | | | N | |
| NWBO | 10/27/2020 | 10:26:03.217 | 10/27/2020 | 10:26:03.217 | Inside | 1.2 | 1.21 | 992 | 16100 | | | | | NITE | | Update | | N | |
| NWBO | 10/27/2020 | 10:26:03.303 | 10/27/2020 | 10:26:03.303 | Update | 1.19 | 1.21 | 900 | 5400 | | | | | ETRF | | | | N | |
| NWBO | 10/27/2020 | 10:26:03.303 | 10/27/2020 | 10:26:03.303 | Inside | 1.2 | 1.21 | 992 | 17100 | | | | | ETRF | | Update | | N | |
| NWBO | 10/27/2020 | 10:26:03.738 | 10/27/2020 | 10:26:03.738 | Update | 1.17 | 1.32 | 2000 | 730 | | | | | OTCX | | | | N | |
| NWBO | 10/27/2020 | 10:26:04.147 | 10/27/2020 | 10:26:04.147 | Update | 1.11 | 1.23 | 100 | 19100 | | | | | NITE | | | | N | |
| NWBO | 10/27/2020 | 10:26:04.177 | 10/27/2020 | 10:26:04.177 | Update | 1.15 | 2.12 | 100 | 100 | | | | | ASCM | | | | N | |
| NWBO | 10/27/2020 | 10:26:04.177 | 10/27/2020 | 10:26:04.177 | Inside | 1.2 | 1.21 | 892 | 17100 | | | | | ASCM | | Update | | N | |
| NWBO | 10/27/2020 | 10:26:04.288 | 10/27/2020 | 10:26:04.288 | Update | 1.11 | 1.23 | 100 | 19100 | | | | | NITE | | | | N | |
| NWBO | 10/27/2020 | 10:26:04.897 | 10/27/2020 | 10:26:04.896 | Update | 1.17 | 1.2 | 2500 | 1324 | | | | | ARCA | | | | N | |
| NWBO | 10/27/2020 | 10:26:04.897 | 10/27/2020 | 10:26:04.896 | Inside | 1.2 | 1.21 | 892 | 17100 | | | | | ARCA | | Update | | N | |
| NWBO | 10/27/2020 | 10:26:05.477 | 10/27/2020 | 10:26:05.477 | Update | 1.14 | 1.24 | 100 | 100 | | | | | PUMA | | | | N | |
| NWBO | 10/27/2020 | 10:26:06.242 | 10/27/2020 | 10:26:06.242 | Update | 1.19 | 1.23 | 3700 | 19100 | | | | | NITE | | | | N | |
| NWBO | 10/27/2020 | 10:26:07.168 | 10/27/2020 | 10:26:07.168 | Update | 1.17 | 1.2 | 2500 | 324 | | | | | ARCA | | | | N | |
| NWBO | 10/27/2020 | 10:26:07.168 | 10/27/2020 | 10:26:07.168 | Inside | 1.2 | 1.21 | 892 | 17100 | | | | | ARCA | | Update | | N | |
| NWBO | 10/27/2020 | 10:26:07.305 | 10/27/2020 | 10:26:07.301 | Update | 1.19 | 1.21 | 900 | 5400 | | | | | ETRF | | | | N | |
| NWBO | 10/27/2020 | 10:26:07.305 | 10/27/2020 | 10:26:07.301 | Inside | 1.2 | 1.21 | 892 | 11700 | | | | | ETRF | | Saturated | | N | |
| NWBO | 10/27/2020 | 10:26:07.368 | 10/27/2020 | 10:26:07.367 | Update | 1.19 | 1.21 | 900 | 5400 | | | | | ETRF | | | | N | |
| NWBO | 10/27/2020 | 10:26:07.368 | 10/27/2020 | 10:26:07.367 | Inside | 1.2 | 1.21 | 892 | 17100 | | | | | ETRF | | Update | | N | |
| NWBO | 10/27/2020 | 10:26:07.371 | 10/27/2020 | 10:26:07.370 | Update | 1.19 | 1.21 | 900 | 5400 | | | | | ETRF | | | | N | |
| NWBO | 10/27/2020 | 10:26:07.795 | 10/27/2020 | 10:26:07.795 | Update | 1.19 | 1.21 | 900 | 13200 | | | | | ETRF | | | | N | |
| NWBO | 10/27/2020 | 10:26:07.795 | 10/27/2020 | 10:26:07.795 | Inside | 1.2 | 1.21 | 892 | 24900 | | | | | ETRF | | Update | | N | |
| NWBO | 10/27/2020 | 10:26:07.842 | 10/27/2020 | 10:26:07.842 | Update | 1.17 | 1.21 | 500 | 13200 | | | | | ETRF | | | | N | |
| NWBO | 10/27/2020 | 10:26:08.320 | 10/27/2020 | 10:26:08.320 | Update | 1.19 | 1.2 | 800 | 100 | | | | | GTSM | | | | N | |
| NWBO | 10/27/2020 | 10:26:08.320 | 10/27/2020 | 10:26:08.320 | Inside | 1.2 | 1.2 | 892 | 100 | | | | | GTSM | | Update | | N | |
| NWBO | 10/27/2020 | 10:26:09.306 | 10/27/2020 | 10:26:09.306 | Update | 1.19 | 1.24 | 3700 | 1000 | | | | | NITE | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 10/27/2020 | 10:26:09.787 | 10/27/2020 | 10:26:09.785 | Update | 1.2 | 1.3 | 892 | 500 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:26:09.787 | 10/27/2020 | 10:26:09.785 | Inside | 1.19 | 1.2 | 4500 | 100 | | | | | CSTI | | Saturated | | N | |
| NWBO | 10/27/2020 | 10:26:09.831 | 10/27/2020 | 10:26:09.831 | Update | 1.19 | 1.2 | 800 | 11600 | | | | | GTSM | | | | N | |
| NWBO | 10/27/2020 | 10:26:09.831 | 10/27/2020 | 10:26:09.831 | Inside | 1.19 | 1.2 | 4500 | 11600 | | | | | GTSM | | Update | | N | |
| NWBO | 10/27/2020 | 10:26:09.858 | 10/27/2020 | 10:26:09.858 | Update | 0.5999 | 2.6 | 1000 | 100 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:26:09.972 | 10/27/2020 | 10:26:09.972 | Update | 1.18 | 1.2 | 1000 | 11600 | | | | | GTSM | | | | N | |
| NWBO | 10/27/2020 | 10:26:09.972 | 10/27/2020 | 10:26:09.972 | Inside | 1.19 | 1.2 | 3700 | 11600 | | | | | GTSM | | Update | | N | |
| NWBO | 10/27/2020 | 10:26:09.982 | 10/27/2020 | 10:26:09.981 | Update | 1.18 | 1.2 | 100 | 11600 | | | | | GTSM | | | | N | |
| NWBO | 10/27/2020 | 10:26:10.229 | 10/27/2020 | 10:26:10.228 | Update | 1.17 | 1.2 | 2500 | 4324 | | | | | ARCA | | | | N | |
| NWBO | 10/27/2020 | 10:26:10.229 | 10/27/2020 | 10:26:10.228 | Inside | 1.19 | 1.2 | 3700 | 11600 | | | | | ARCA | | Update | | N | |
| NWBO | 10/27/2020 | 10:26:11.747 | 10/27/2020 | 10:26:11.747 | Update | 1.18 | 1.2 | 100 | 4000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:26:11.747 | 10/27/2020 | 10:26:11.747 | Inside | 1.19 | 1.2 | 3700 | 15600 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:26:11.818 | 10/27/2020 | 10:26:11.818 | Update | 1.17 | 1.2 | 500 | 2000 | | | | | ETRF | | | | N | |
| NWBO | 10/27/2020 | 10:26:11.818 | 10/27/2020 | 10:26:11.818 | Inside | 1.19 | 1.2 | 3700 | 17600 | | | | | ETRF | | Update | | N | |
| NWBO | 10/27/2020 | 10:26:12.749 | 10/27/2020 | 10:26:12.748 | Update | 1.19 | 1.24 | 100 | 1000 | | | | | NITE | | | | N | |
| NWBO | 10/27/2020 | 10:26:12.749 | 10/27/2020 | 10:26:12.748 | Inside | 1.19 | 1.2 | 100 | 17600 | | | | | NITE | | Update | | N | |
| NWBO | 10/27/2020 | 10:26:13.189 | 10/27/2020 | 10:26:13.189 | Update | 0.5999 | 1.21 | 1000 | 2500 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:26:13.190 | 10/27/2020 | 10:26:13.190 | Update | 0.9 | 1.21 | 32001 | 2500 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:26:13.190 | 10/27/2020 | 10:26:13.190 | Update | 1 | 1.21 | 12570 | 2500 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:26:13.191 | 10/27/2020 | 10:26:13.191 | Update | 1 | 1.21 | 12570 | 2500 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:26:13.191 | 10/27/2020 | 10:26:13.191 | Update | 1 | 1.21 | 12570 | 2500 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:26:13.193 | 10/27/2020 | 10:26:13.192 | Update | 1 | 1.21 | 12570 | 2500 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:26:13.193 | 10/27/2020 | 10:26:13.193 | Update | 1 | 1.21 | 12570 | 2500 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:26:13.290 | 10/27/2020 | 10:26:13.290 | Update | 1.06 | 1.21 | 900 | 2500 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:26:13.290 | 10/27/2020 | 10:26:13.290 | Update | 1.15 | 1.21 | 5200 | 2500 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:26:13.290 | 10/27/2020 | 10:26:13.290 | Update | 1.15 | 1.21 | 5200 | 2500 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:26:13.290 | 10/27/2020 | 10:26:13.290 | Update | 1.16 | 1.21 | 2500 | 2500 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:26:13.847 | 10/27/2020 | 10:26:13.847 | Update | 1.18 | 1.2 | 100 | 84000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:26:13.847 | 10/27/2020 | 10:26:13.847 | Inside | 1.19 | 1.2 | 100 | 97600 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:26:14.073 | 10/27/2020 | 10:26:14.073 | Update | 1.17 | 1.2 | 100 | 84000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:26:14.191 | 10/27/2020 | 10:26:14.190 | Update | 1.16 | 1.2 | 2500 | 433 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:26:14.191 | 10/27/2020 | 10:26:14.190 | Inside | 1.19 | 1.2 | 100 | 98033 | | | | | CSTI | | Update | | N | |
| NWBO | 10/27/2020 | 10:26:14.382 | 10/27/2020 | 10:26:14.382 | Update | 1.15 | 1.24 | 100 | 1000 | | | | | NITE | | | | N | |
| NWBO | 10/27/2020 | 10:26:14.382 | 10/27/2020 | 10:26:14.382 | Inside | 1.18 | 1.2 | 100 | 98033 | | | | | NITE | | Update | | N | |
| NWBO | 10/27/2020 | 10:26:14.388 | 10/27/2020 | 10:26:14.388 | Update | 1.18 | 1.19 | 100 | 5000 | | | | | GTSM | | | | N | |
| NWBO | 10/27/2020 | 10:26:14.388 | 10/27/2020 | 10:26:14.388 | Inside | 1.18 | 1.19 | 100 | 5000 | | | | | GTSM | | Update | | N | |
| NWBO | 10/27/2020 | 10:26:14.530 | 10/27/2020 | 10:26:14.530 | Update | 1.15 | 1.24 | 100 | 1000 | | | | | NITE | | | | N | |
| NWBO | 10/27/2020 | 10:26:14.847 | 10/27/2020 | 10:26:14.847 | Update | 1.17 | 1.19 | 100 | 4638 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:26:14.847 | 10/27/2020 | 10:26:14.847 | Inside | 1.18 | 1.19 | 100 | 9638 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:26:14.900 | 10/27/2020 | 10:26:14.900 | Update | 1.17 | 1.2 | 2500 | 7000 | | | | | ARCA | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 10/27/2020 | 10:26:15.147 | 10/27/2020 | 10:26:15.147 | Update | 1.17 | 1.19 | 100 | 5530 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:26:15.147 | 10/27/2020 | 10:26:15.147 | Inside | 1.18 | 1.19 | 100 | 10530 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:26:15.458 | 10/27/2020 | 10:26:15.458 | Update | 1.17 | 1.2 | 2000 | 100 | | | | | OTCX | | | | N | |
| NWBO | 10/27/2020 | 10:26:15.512 | 10/27/2020 | 10:26:15.512 | Update | 1.14 | 1.24 | 100 | 1000 | | | | | NITE | | | | N | |
| NWBO | 10/27/2020 | 10:26:15.729 | 10/27/2020 | 10:26:15.729 | Update | 1.14 | 1.24 | 100 | 1000 | | | | | NITE | | | | N | |
| NWBO | 10/27/2020 | 10:26:16.047 | 10/27/2020 | 10:26:16.047 | Update | 1.17 | 1.19 | 100 | 9530 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:26:16.047 | 10/27/2020 | 10:26:16.047 | Inside | 1.18 | 1.19 | 100 | 14530 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:26:16.375 | 10/27/2020 | 10:26:16.375 | Update | 1.17 | 1.2 | 2500 | 3000 | | | | | ARCA | | | | N | |
| NWBO | 10/27/2020 | 10:26:16.375 | 10/27/2020 | 10:26:16.375 | Update | 1.17 | 0 | 2500 | 0 | | | | | ARCA | | | | N | |
| NWBO | 10/27/2020 | 10:26:16.447 | 10/27/2020 | 10:26:16.447 | Update | 1.17 | 1.19 | 100 | 9530 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:26:16.855 | 10/27/2020 | 10:26:16.855 | Update | 1.18 | 1.19 | 1000 | 5000 | | | | | GTSM | | | | N | |
| NWBO | 10/27/2020 | 10:26:16.855 | 10/27/2020 | 10:26:16.855 | Inside | 1.18 | 1.19 | 1000 | 14530 | | | | | GTSM | | Update | | N | |
| NWBO | 10/27/2020 | 10:26:17.436 | 10/27/2020 | 10:26:17.435 | Update | 1.17 | 1.19 | 100 | 8638 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:26:17.436 | 10/27/2020 | 10:26:17.435 | Inside | 1.18 | 1.19 | 1000 | 13638 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:26:17.447 | 10/27/2020 | 10:26:17.447 | Update | 1.17 | 1.19 | 100 | 38638 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:26:17.447 | 10/27/2020 | 10:26:17.447 | Inside | 1.18 | 1.19 | 1000 | 43638 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:26:17.552 | 10/27/2020 | 10:26:17.552 | Update | 1.17 | 1.19 | 500 | 200 | | | | | ETRF | | | | N | |
| NWBO | 10/27/2020 | 10:26:17.552 | 10/27/2020 | 10:26:17.552 | Inside | 1.18 | 1.19 | 1000 | 43838 | | | | | ETRF | | Update | | N | |
| NWBO | 10/27/2020 | 10:26:19.067 | 10/27/2020 | 10:26:19.067 | Update | 1.15 | 1.24 | 11550 | 1000 | | | | | NITE | | | | N | |
| NWBO | 10/27/2020 | 10:26:19.102 | 10/27/2020 | 10:26:19.101 | Update | 1.17 | 1.19 | 2500 | 500 | | | | | ARCA | | | | N | |
| NWBO | 10/27/2020 | 10:26:19.102 | 10/27/2020 | 10:26:19.101 | Inside | 1.18 | 1.19 | 1000 | 43838 | | | | | ARCA | | Update | | N | |
| NWBO | 10/27/2020 | 10:26:19.921 | 10/27/2020 | 10:26:19.921 | Update | 1.17 | 1.19 | 500 | 305 | | | | | ETRF | | | | N | |
| NWBO | 10/27/2020 | 10:26:19.921 | 10/27/2020 | 10:26:19.921 | Inside | 1.18 | 1.19 | 1000 | 43943 | | | | | ETRF | | Update | | N | |
| NWBO | 10/27/2020 | 10:26:21.104 | 10/27/2020 | 10:26:21.104 | Update | 1.17 | 0 | 2500 | 0 | | | | | ARCA | | | | N | |
| NWBO | 10/27/2020 | 10:26:21.104 | 10/27/2020 | 10:26:21.104 | Inside | 1.18 | 1.19 | 1000 | 43943 | | | | | ARCA | | Update | | N | |
| NWBO | 10/27/2020 | 10:26:21.910 | 10/27/2020 | 10:26:21.909 | Update | 1.17 | 1.19 | 600 | 5000 | | | | | GTSM | | | | N | |
| NWBO | 10/27/2020 | 10:26:21.910 | 10/27/2020 | 10:26:21.909 | Inside | 1.17 | 1.19 | 3200 | 43943 | | | | | GTSM | | Update | | N | |
| NWBO | 10/27/2020 | 10:26:22.358 | 10/27/2020 | 10:26:22.357 | Update | 1.17 | 1.19 | 600 | 100 | | | | | GTSM | | | | N | |
| NWBO | 10/27/2020 | 10:26:22.358 | 10/27/2020 | 10:26:22.357 | Inside | 1.17 | 1.19 | 3200 | 39043 | | | | | GTSM | | Update | | N | |
| NWBO | 10/27/2020 | 10:26:22.442 | 10/27/2020 | 10:26:22.442 | Update | 1.15 | 1.19 | 40050 | 38638 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:26:22.442 | 10/27/2020 | 10:26:22.442 | Inside | 1.17 | 1.19 | 3100 | 39043 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:26:22.677 | 10/27/2020 | 10:26:22.677 | Update | 1.15 | 1.19 | 11550 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/27/2020 | 10:26:22.677 | 10/27/2020 | 10:26:22.677 | Inside | 1.17 | 1.19 | 3100 | 39143 | | | | | NITE | | Update | | N | |
| NWBO | 10/27/2020 | 10:26:22.704 | 10/27/2020 | 10:26:22.704 | Update | 1.15 | 1.18 | 11550 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/27/2020 | 10:26:22.704 | 10/27/2020 | 10:26:22.704 | Inside | 1.17 | 1.18 | 3100 | 100 | | | | | NITE | | Update | | N | |
| NWBO | 10/27/2020 | 10:26:23.547 | 10/27/2020 | 10:26:23.547 | Update | 1.15 | 1.18 | 40050 | 10600 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:26:23.547 | 10/27/2020 | 10:26:23.547 | Inside | 1.17 | 1.18 | 3100 | 10700 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:26:23.847 | 10/27/2020 | 10:26:23.847 | Update | 1.15 | 1.18 | 40050 | 10935 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:26:23.847 | 10/27/2020 | 10:26:23.847 | Inside | 1.17 | 1.18 | 3100 | 11035 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:26:24.459 | 10/27/2020 | 10:26:24.459 | Update | 1.17 | 0 | 2100 | 0 | | | | | ARCA | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 10/27/2020 | 10:26:24.459 | 10/27/2020 | 10:26:24.459 | Inside | 1.17 | 1.18 | 3100 | 11035 | | | | | ARCA | | Update | | N | |
| NWBO | 10/27/2020 | 10:26:24.647 | 10/27/2020 | 10:26:24.647 | Update | 1.15 | 1.18 | 40050 | 11935 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:26:24.647 | 10/27/2020 | 10:26:24.647 | Inside | 1.17 | 1.18 | 3100 | 12035 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:26:25.074 | 10/27/2020 | 10:26:25.074 | Update | 1.17 | 1.18 | 600 | 100 | | | | | GTSM | | | | N | |
| NWBO | 10/27/2020 | 10:26:25.074 | 10/27/2020 | 10:26:25.074 | Inside | 1.17 | 1.18 | 3100 | 12135 | | | | | GTSM | | Update | | N | |
| NWBO | 10/27/2020 | 10:26:28.792 | 10/27/2020 | 10:26:28.792 | Update | 1.17 | 1.18 | 500 | 7800 | | | | | ETRF | | | | N | |
| NWBO | 10/27/2020 | 10:26:28.792 | 10/27/2020 | 10:26:28.792 | Inside | 1.17 | 1.18 | 3100 | 19935 | | | | | ETRF | | Update | | N | |
| NWBO | 10/27/2020 | 10:26:29.157 | 10/27/2020 | 10:26:29.157 | Update | 1.16 | 1.18 | 100 | 100 | | | | | GTSM | | | | N | |
| NWBO | 10/27/2020 | 10:26:29.157 | 10/27/2020 | 10:26:29.157 | Inside | 1.17 | 1.18 | 2500 | 19935 | | | | | GTSM | | Update | | N | |
| NWBO | 10/27/2020 | 10:26:29.626 | 10/27/2020 | 10:26:29.626 | Update | 1.15 | 1.19 | 11550 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/27/2020 | 10:26:29.626 | 10/27/2020 | 10:26:29.626 | Inside | 1.17 | 1.18 | 2500 | 19835 | | | | | NITE | | Update | | N | |
| NWBO | 10/27/2020 | 10:26:30.072 | 10/27/2020 | 10:26:30.072 | Update | 1.15 | 1.18 | 40050 | 11600 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:26:30.072 | 10/27/2020 | 10:26:30.072 | Inside | 1.17 | 1.18 | 2500 | 19500 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:26:30.147 | 10/27/2020 | 10:26:30.147 | Update | 1.15 | 1.18 | 40050 | 10935 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:26:30.147 | 10/27/2020 | 10:26:30.147 | Inside | 1.17 | 1.18 | 2500 | 18835 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:26:30.900 | 10/27/2020 | 10:26:30.900 | Update | 1.12 | 0 | 1000 | 0 | | | | | ARCA | | | | N | |
| NWBO | 10/27/2020 | 10:26:30.900 | 10/27/2020 | 10:26:30.900 | Inside | 1.17 | 1.18 | 2500 | 18835 | | | | | ARCA | | Update | | N | |
| NWBO | 10/27/2020 | 10:26:30.968 | 10/27/2020 | 10:26:30.968 | Update | 1.17 | 1.2 | 600 | 100 | | | | | OTCX | | | | N | |
| NWBO | 10/27/2020 | 10:26:30.968 | 10/27/2020 | 10:26:30.968 | Inside | 1.17 | 1.18 | 1100 | 18835 | | | | | OTCX | | Update | | N | |
| NWBO | 10/27/2020 | 10:26:31.348 | 10/27/2020 | 10:26:31.347 | Update | 1.15 | 1.18 | 40050 | 9935 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:26:31.348 | 10/27/2020 | 10:26:31.347 | Inside | 1.17 | 1.18 | 1100 | 17835 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:26:32.203 | 10/27/2020 | 10:26:32.203 | Update | 1.17 | 1.2 | 100 | 433 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:26:32.203 | 10/27/2020 | 10:26:32.203 | Inside | 1.17 | 1.18 | 1200 | 17835 | | | | | CSTI | | Update | | N | |
| NWBO | 10/27/2020 | 10:26:32.303 | 10/27/2020 | 10:26:32.303 | Update | 1.17 | 1.2 | 100 | 7933 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:26:32.304 | 10/27/2020 | 10:26:32.304 | Update | 1.17 | 1.2 | 100 | 7933 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:26:32.509 | 10/27/2020 | 10:26:32.509 | Update | 1.17 | 1.2 | 100 | 7933 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:26:32.509 | 10/27/2020 | 10:26:32.509 | Update | 1.17 | 1.2 | 100 | 7933 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:26:32.510 | 10/27/2020 | 10:26:32.510 | Update | 1.17 | 1.2 | 100 | 7933 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:26:32.634 | 10/27/2020 | 10:26:32.634 | Update | 1.17 | 1.2 | 500 | 100 | | | | | OTCX | | | | N | |
| NWBO | 10/27/2020 | 10:26:32.634 | 10/27/2020 | 10:26:32.634 | Inside | 1.17 | 1.18 | 1100 | 17835 | | | | | OTCX | | Update | | N | |
| NWBO | 10/27/2020 | 10:26:32.645 | 10/27/2020 | 10:26:32.645 | Update | 1.17 | 1.2 | 500 | 200 | | | | | OTCX | | | | N | |
| NWBO | 10/27/2020 | 10:26:33.010 | 10/27/2020 | 10:26:33.010 | Update | 1.16 | 1.2 | 200 | 200 | | | | | OTCX | | | | N | |
| NWBO | 10/27/2020 | 10:26:33.010 | 10/27/2020 | 10:26:33.010 | Inside | 1.17 | 1.18 | 600 | 17835 | | | | | OTCX | | Update | | N | |
| NWBO | 10/27/2020 | 10:26:33.791 | 10/27/2020 | 10:26:33.791 | Update | 1.15 | 1.18 | 400 | 7800 | | | | | ETRF | | | | N | |
| NWBO | 10/27/2020 | 10:26:33.791 | 10/27/2020 | 10:26:33.791 | Inside | 1.17 | 1.18 | 100 | 17835 | | | | | ETRF | | Update | | N | |
| NWBO | 10/27/2020 | 10:26:35.533 | 10/27/2020 | 10:26:35.533 | Update | 1.16 | 1.2 | 200 | 100 | | | | | OTCX | | | | N | |
| NWBO | 10/27/2020 | 10:26:37.347 | 10/27/2020 | 10:26:37.347 | Update | 1.15 | 1.18 | 40050 | 10835 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:26:37.348 | 10/27/2020 | 10:26:37.347 | Inside | 1.17 | 1.18 | 100 | 18735 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:26:38.947 | 10/27/2020 | 10:26:38.947 | Update | 1.17 | 1.18 | 10000 | 10835 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:26:38.947 | 10/27/2020 | 10:26:38.947 | Inside | 1.17 | 1.18 | 10100 | 18735 | | | | | CDEL | | Update | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 10/27/2020 | 10:26:39.247 | 10/27/2020 | 10:26:39.247 | Update | 1.17 | 1.18 | 10000 | 7835 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:26:39.247 | 10/27/2020 | 10:26:39.247 | Inside | 1.17 | 1.18 | 10100 | 15735 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:26:39.268 | 10/27/2020 | 10:26:39.268 | Update | 1.17 | 1.18 | 400 | 7800 | | | | | ETRF | | | | N | |
| NWBO | 10/27/2020 | 10:26:39.268 | 10/27/2020 | 10:26:39.268 | Inside | 1.17 | 1.18 | 10500 | 15735 | | | | | ETRF | | Update | | N | |
| NWBO | 10/27/2020 | 10:26:39.274 | 10/27/2020 | 10:26:39.274 | Update | 1.15 | 1.18 | 400 | 7800 | | | | | ETRF | | | | N | |
| NWBO | 10/27/2020 | 10:26:39.274 | 10/27/2020 | 10:26:39.274 | Inside | 1.17 | 1.18 | 10100 | 15735 | | | | | ETRF | | Update | | N | |
| NWBO | 10/27/2020 | 10:26:39.291 | 10/27/2020 | 10:26:39.291 | Update | 1.17 | 1.18 | 400 | 7800 | | | | | ETRF | | | | N | |
| NWBO | 10/27/2020 | 10:26:39.291 | 10/27/2020 | 10:26:39.291 | Inside | 1.17 | 1.18 | 10500 | 15735 | | | | | ETRF | | Update | | N | |
| NWBO | 10/27/2020 | 10:26:39.291 | 10/27/2020 | 10:26:39.291 | Update | 1.15 | 1.18 | 400 | 7800 | | | | | ETRF | | | | N | |
| NWBO | 10/27/2020 | 10:26:39.291 | 10/27/2020 | 10:26:39.291 | Inside | 1.17 | 1.18 | 10100 | 15735 | | | | | ETRF | | Update | | N | |
| NWBO | 10/27/2020 | 10:26:40.562 | 10/27/2020 | 10:26:40.562 | Update | 1.15 | 1.18 | 40050 | 7835 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:26:40.562 | 10/27/2020 | 10:26:40.562 | Inside | 1.17 | 1.18 | 100 | 15735 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:26:44.347 | 10/27/2020 | 10:26:44.347 | Update | 1.15 | 1.18 | 40055 | 7835 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:26:46.604 | 10/27/2020 | 10:26:46.604 | Update | 1.16 | 1.2 | 100 | 7933 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:26:46.604 | 10/27/2020 | 10:26:46.604 | Inside | 1.16 | 1.18 | 400 | 15735 | | | | | CSTI | | Update | | N | |
| NWBO | 10/27/2020 | 10:26:47.847 | 10/27/2020 | 10:26:47.847 | Update | 1.15 | 1.17 | 40055 | 1050 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:26:47.847 | 10/27/2020 | 10:26:47.847 | Inside | 1.16 | 1.17 | 400 | 1050 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:26:48.147 | 10/27/2020 | 10:26:48.147 | Update | 1.15 | 1.17 | 40055 | 11050 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:26:48.147 | 10/27/2020 | 10:26:48.147 | Inside | 1.16 | 1.17 | 400 | 11050 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:26:48.916 | 10/27/2020 | 10:26:48.916 | Update | 1.15 | 1.2 | 2000 | 100 | | | | | OTCX | | | | N | |
| NWBO | 10/27/2020 | 10:26:48.916 | 10/27/2020 | 10:26:48.916 | Inside | 1.16 | 1.17 | 200 | 11050 | | | | | OTCX | | Update | | N | |
| NWBO | 10/27/2020 | 10:26:49.450 | 10/27/2020 | 10:26:49.450 | Update | 1.16 | 0 | 100 | 0 | | | | | ARCA | | | | N | |
| NWBO | 10/27/2020 | 10:26:49.450 | 10/27/2020 | 10:26:49.450 | Inside | 1.16 | 1.17 | 200 | 11050 | | | | | ARCA | | Update | | N | |
| NWBO | 10/27/2020 | 10:26:49.624 | 10/27/2020 | 10:26:49.623 | Update | 1.15 | 1.17 | 35055 | 11050 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:26:49.847 | 10/27/2020 | 10:26:49.847 | Update | 1.16 | 1.17 | 5055 | 11050 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:26:49.847 | 10/27/2020 | 10:26:49.847 | Inside | 1.16 | 1.17 | 5255 | 11050 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:26:50.088 | 10/27/2020 | 10:26:50.087 | Update | 1.16 | 1.17 | 5050 | 11050 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:26:50.088 | 10/27/2020 | 10:26:50.087 | Inside | 1.16 | 1.17 | 5250 | 11050 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:26:50.095 | 10/27/2020 | 10:26:50.095 | Update | 1.16 | 1.17 | 5000 | 11050 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:26:50.095 | 10/27/2020 | 10:26:50.095 | Inside | 1.16 | 1.17 | 5200 | 11050 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:26:50.147 | 10/27/2020 | 10:26:50.147 | Update | 1.16 | 1.17 | 4955 | 11050 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:26:50.147 | 10/27/2020 | 10:26:50.147 | Inside | 1.16 | 1.17 | 5155 | 11050 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:26:50.317 | 10/27/2020 | 10:26:50.317 | Update | 1.16 | 1.2 | 2500 | 7933 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:26:50.317 | 10/27/2020 | 10:26:50.317 | Inside | 1.16 | 1.17 | 7555 | 11050 | | | | | CSTI | | Update | | N | |
| NWBO | 10/27/2020 | 10:26:51.210 | 10/27/2020 | 10:26:51.210 | Update | 1.15 | 1.17 | 35000 | 11050 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:26:51.210 | 10/27/2020 | 10:26:51.210 | Inside | 1.16 | 1.17 | 2600 | 11050 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:26:51.539 | 10/27/2020 | 10:26:51.539 | Update | 1.16 | 1.2 | 2400 | 7933 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:26:51.539 | 10/27/2020 | 10:26:51.539 | Inside | 1.16 | 1.17 | 2500 | 11050 | | | | | CSTI | | Update | | N | |
| NWBO | 10/27/2020 | 10:26:51.539 | 10/27/2020 | 10:26:51.539 | Update | 1.16 | 1.2 | 2400 | 7933 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:26:52.318 | 10/27/2020 | 10:26:52.318 | Update | 1.16 | 1.17 | 2400 | 60955 | | | | | CSTI | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 10/27/2020 | 10:26:52.318 | 10/27/2020 | 10:26:52.318 | Inside | 1.16 | 1.17 | 2500 | 72005 | | | | | CSTI | | Update | | N | |
| NWBO | 10/27/2020 | 10:26:53.213 | 10/27/2020 | 10:26:53.212 | Update | 1.15 | 1.32 | 2000 | 730 | | | | | OTCX | | | | N | |
| NWBO | 10/27/2020 | 10:26:53.222 | 10/27/2020 | 10:26:53.222 | Update | 1.12 | 1.17 | 1000 | 78150 | | | | | ARCA | | | | N | |
| NWBO | 10/27/2020 | 10:26:53.222 | 10/27/2020 | 10:26:53.222 | Inside | 1.16 | 1.17 | 2500 | 72005 | | | | | ARCA | | Update | | N | |
| NWBO | 10/27/2020 | 10:26:53.224 | 10/27/2020 | 10:26:53.224 | Update | 1.12 | 0 | 1000 | 0 | | | | | ARCA | | | | N | |
| NWBO | 10/27/2020 | 10:26:53.224 | 10/27/2020 | 10:26:53.224 | Inside | 1.16 | 1.17 | 2500 | 72005 | | | | | ARCA | | Update | | N | |
| NWBO | 10/27/2020 | 10:26:53.647 | 10/27/2020 | 10:26:53.647 | Update | 1.16 | 1.17 | 1000 | 11050 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:26:53.647 | 10/27/2020 | 10:26:53.647 | Inside | 1.16 | 1.17 | 3500 | 72005 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:26:53.720 | 10/27/2020 | 10:26:53.719 | Update | 1.15 | 1.17 | 35000 | 11050 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:26:53.720 | 10/27/2020 | 10:26:53.719 | Inside | 1.16 | 1.17 | 2500 | 72005 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:26:55.299 | 10/27/2020 | 10:26:55.299 | Update | 1.15 | 1.19 | 12050 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/27/2020 | 10:26:55.408 | 10/27/2020 | 10:26:55.408 | Update | 1.15 | 1.17 | 25000 | 11050 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:26:55.408 | 10/27/2020 | 10:26:55.408 | Update | 1.14 | 1.17 | 1000 | 11050 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:26:55.546 | 10/27/2020 | 10:26:55.546 | Update | 1.16 | 1.17 | 2300 | 60955 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:26:55.546 | 10/27/2020 | 10:26:55.546 | Inside | 1.16 | 1.17 | 2400 | 72005 | | | | | CSTI | | Update | | N | |
| NWBO | 10/27/2020 | 10:26:55.546 | 10/27/2020 | 10:26:55.546 | Inside | 1.16 | 1.17 | 2300 | 60955 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:26:56.447 | 10/27/2020 | 10:26:56.447 | Update | 1.16 | 1.17 | 10000 | 11050 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:26:56.447 | 10/27/2020 | 10:26:56.447 | Inside | 1.16 | 1.17 | 12400 | 72005 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:26:57.235 | 10/27/2020 | 10:26:57.235 | Update | 1.14 | 1.17 | 1000 | 11050 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:26:57.235 | 10/27/2020 | 10:26:57.235 | Inside | 1.16 | 1.17 | 2400 | 72005 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:26:59.165 | 10/27/2020 | 10:26:59.165 | Update | 1.15 | 1.17 | 400 | 200 | | | | | ETRF | | | | N | |
| NWBO | 10/27/2020 | 10:26:59.165 | 10/27/2020 | 10:26:59.165 | Inside | 1.16 | 1.17 | 2400 | 72205 | | | | | ETRF | | Update | | N | |
| NWBO | 10/27/2020 | 10:27:00.347 | 10/27/2020 | 10:27:00.347 | Update | 1.16 | 1.17 | 750 | 11050 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:27:00.347 | 10/27/2020 | 10:27:00.347 | Inside | 1.16 | 1.17 | 3150 | 72205 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:27:00.419 | 10/27/2020 | 10:27:00.419 | Update | 1.14 | 1.17 | 1000 | 11050 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:27:00.419 | 10/27/2020 | 10:27:00.419 | Inside | 1.16 | 1.17 | 2400 | 72205 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:27:00.553 | 10/27/2020 | 10:27:00.553 | Update | 1.16 | 1.17 | 2300 | 58555 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:27:00.553 | 10/27/2020 | 10:27:00.553 | Inside | 1.16 | 1.17 | 2400 | 69805 | | | | | CSTI | | Update | | N | |
| NWBO | 10/27/2020 | 10:27:00.554 | 10/27/2020 | 10:27:00.554 | Update | 1.16 | 1.17 | 2300 | 58555 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:27:01.555 | 10/27/2020 | 10:27:01.555 | Update | 1.16 | 1.17 | 100 | 58555 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:27:01.555 | 10/27/2020 | 10:27:01.555 | Inside | 1.16 | 1.17 | 200 | 69805 | | | | | CSTI | | Update | | N | |
| NWBO | 10/27/2020 | 10:27:02.750 | 10/27/2020 | 10:27:02.750 | Update | 1.16 | 1.17 | 3500 | 11050 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:27:02.750 | 10/27/2020 | 10:27:02.750 | Inside | 1.16 | 1.17 | 3700 | 69805 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:27:02.847 | 10/27/2020 | 10:27:02.847 | Update | 1.16 | 1.17 | 1100 | 11050 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:27:02.847 | 10/27/2020 | 10:27:02.847 | Inside | 1.16 | 1.17 | 1300 | 69805 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:27:03.247 | 10/27/2020 | 10:27:03.247 | Update | 1.16 | 1.17 | 350 | 11050 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:27:03.247 | 10/27/2020 | 10:27:03.247 | Inside | 1.16 | 1.17 | 550 | 69805 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:27:03.338 | 10/27/2020 | 10:27:03.338 | Update | 1.16 | 1.17 | 1000 | 200 | | | | | ETRF | | | | N | |
| NWBO | 10/27/2020 | 10:27:03.338 | 10/27/2020 | 10:27:03.338 | Inside | 1.16 | 1.17 | 1550 | 69805 | | | | | ETRF | | Update | | N | |
| NWBO | 10/27/2020 | 10:27:03.344 | 10/27/2020 | 10:27:03.344 | Update | 1.15 | 1.17 | 400 | 200 | | | | | ETRF | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 10/27/2020 | 10:27:03.344 | 10/27/2020 | 10:27:03.344 | Inside | 1.16 | 1.17 | 550 | 69805 | | | | | ETRF | | Update | | N | |
| NWBO | 10/27/2020 | 10:27:03.387 | 10/27/2020 | 10:27:03.387 | Update | 1.16 | 1.17 | 1000 | 200 | | | | | ETRF | | | | N | |
| NWBO | 10/27/2020 | 10:27:03.387 | 10/27/2020 | 10:27:03.387 | Inside | 1.16 | 1.17 | 1550 | 69805 | | | | | ETRF | | Update | | N | |
| NWBO | 10/27/2020 | 10:27:03.390 | 10/27/2020 | 10:27:03.390 | Update | 1.15 | 1.17 | 400 | 200 | | | | | ETRF | | | | N | |
| NWBO | 10/27/2020 | 10:27:03.390 | 10/27/2020 | 10:27:03.390 | Inside | 1.16 | 1.17 | 550 | 69805 | | | | | ETRF | | Update | | N | |
| NWBO | 10/27/2020 | 10:27:03.647 | 10/27/2020 | 10:27:03.647 | Update | 1.16 | 1.17 | 250 | 11050 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:27:03.647 | 10/27/2020 | 10:27:03.647 | Inside | 1.16 | 1.17 | 450 | 69805 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:27:03.848 | 10/27/2020 | 10:27:03.848 | Update | 1.14 | 1.17 | 1000 | 11050 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:27:03.848 | 10/27/2020 | 10:27:03.848 | Inside | 1.16 | 1.17 | 200 | 69805 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:27:07.747 | 10/27/2020 | 10:27:07.747 | Update | 1.14 | 1.17 | 1000 | 11300 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:27:07.747 | 10/27/2020 | 10:27:07.747 | Inside | 1.16 | 1.17 | 200 | 70055 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:27:08.198 | 10/27/2020 | 10:27:08.194 | Update | 1.16 | 1.17 | 100 | 58555 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:27:08.198 | 10/27/2020 | 10:27:08.194 | Inside | 1.16 | 1.17 | 100 | 11500 | | | | | CSTI | | Saturated | | N | |
| NWBO | 10/27/2020 | 10:27:08.222 | 10/27/2020 | 10:27:08.222 | Update | 0.5799 | 2.34 | 1000 | 100 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:27:09.847 | 10/27/2020 | 10:27:09.847 | Update | 1.16 | 1.17 | 5000 | 11300 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:27:09.847 | 10/27/2020 | 10:27:09.847 | Inside | 1.16 | 1.17 | 5100 | 11500 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:27:09.886 | 10/27/2020 | 10:27:09.886 | Update | 1.16 | 1.17 | 5000 | 10250 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:27:09.886 | 10/27/2020 | 10:27:09.886 | Inside | 1.16 | 1.17 | 5100 | 10450 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:27:09.977 | 10/27/2020 | 10:27:09.977 | Update | 1.14 | 1.17 | 1000 | 10250 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:27:09.977 | 10/27/2020 | 10:27:09.977 | Inside | 1.16 | 1.17 | 100 | 10450 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:27:09.980 | 10/27/2020 | 10:27:09.980 | Update | 1.15 | 2.34 | 100 | 100 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:27:10.208 | 10/27/2020 | 10:27:10.208 | Update | 1.15 | 1.32 | 2500 | 730 | | | | | OTCX | | | | N | |
| NWBO | 10/27/2020 | 10:27:11.747 | 10/27/2020 | 10:27:11.747 | Update | 1.15 | 1.17 | 700 | 10250 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:27:12.326 | 10/27/2020 | 10:27:12.326 | Update | 1.15 | 1.52 | 100 | 5000 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:27:12.326 | 10/27/2020 | 10:27:12.326 | Update | 1.15 | 1.2 | 100 | 8500 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:27:12.326 | 10/27/2020 | 10:27:12.326 | Update | 1.15 | 1.2 | 100 | 8500 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:27:12.327 | 10/27/2020 | 10:27:12.327 | Update | 1.15 | 1.17 | 100 | 57655 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:27:12.327 | 10/27/2020 | 10:27:12.327 | Inside | 1.16 | 1.17 | 100 | 68105 | | | | | CSTI | | Update | | N | |
| NWBO | 10/27/2020 | 10:27:12.329 | 10/27/2020 | 10:27:12.329 | Update | 1.15 | 1.17 | 100 | 57655 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:27:12.329 | 10/27/2020 | 10:27:12.329 | Update | 1.15 | 1.17 | 6700 | 57655 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:27:12.330 | 10/27/2020 | 10:27:12.329 | Update | 1.15 | 1.17 | 6700 | 57655 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:27:12.330 | 10/27/2020 | 10:27:12.330 | Update | 1.15 | 1.17 | 6700 | 57655 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:27:12.330 | 10/27/2020 | 10:27:12.330 | Update | 1.15 | 1.17 | 6700 | 57655 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:27:14.025 | 10/27/2020 | 10:27:14.025 | Update | 1.15 | 1.32 | 2000 | 730 | | | | | OTCX | | | | N | |
| NWBO | 10/27/2020 | 10:27:14.748 | 10/27/2020 | 10:27:14.748 | Update | 1.16 | 1.17 | 1500 | 10250 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:27:14.748 | 10/27/2020 | 10:27:14.748 | Inside | 1.16 | 1.17 | 1600 | 68105 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:27:14.791 | 10/27/2020 | 10:27:14.790 | Update | 1.15 | 1.17 | 700 | 10250 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:27:14.791 | 10/27/2020 | 10:27:14.790 | Inside | 1.16 | 1.17 | 100 | 68105 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:27:15.009 | 10/27/2020 | 10:27:15.008 | Update | 1.13 | 1.32 | 100000 | 730 | | | | | OTCX | | | | N | |
| NWBO | 10/27/2020 | 10:27:16.719 | 10/27/2020 | 10:27:16.719 | Update | 1.15 | 1.24 | 100 | 100 | | | | | PUMA | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 10/27/2020 | 10:27:17.578 | 10/27/2020 | 10:27:17.578 | Update | 1.15 | 1.17 | 100 | 57655 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:27:17.578 | 10/27/2020 | 10:27:17.578 | Update | 1.15 | 1.17 | 100 | 57655 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:27:17.579 | 10/27/2020 | 10:27:17.578 | Update | 1.15 | 1.17 | 100 | 57655 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:27:17.579 | 10/27/2020 | 10:27:17.579 | Update | 1.15 | 1.17 | 100 | 57655 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:27:17.581 | 10/27/2020 | 10:27:17.581 | Update | 1.15 | 1.17 | 100 | 57655 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:27:17.759 | 10/27/2020 | 10:27:17.759 | Update | 1.12 | 0 | 1100 | 0 | | | | | ARCA | | | | N | |
| NWBO | 10/27/2020 | 10:27:18.084 | 10/27/2020 | 10:27:18.084 | Update | 1.16 | 1.24 | 100 | 100 | | | | | PUMA | | | | N | |
| NWBO | 10/27/2020 | 10:27:18.084 | 10/27/2020 | 10:27:18.084 | Inside | 1.16 | 1.17 | 200 | 68105 | | | | | PUMA | | Update | | N | |
| NWBO | 10/27/2020 | 10:27:19.939 | 10/27/2020 | 10:27:19.939 | Update | 1.15 | 1.57 | 12050 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/27/2020 | 10:27:20.115 | 10/27/2020 | 10:27:20.114 | Update | 1.15 | 1.57 | 12050 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/27/2020 | 10:27:20.948 | 10/27/2020 | 10:27:20.948 | Update | 1.15 | 1.17 | 1700 | 10250 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:27:21.791 | 10/27/2020 | 10:27:21.791 | Update | 1.16 | 1.32 | 200 | 730 | | | | | OTCX | | | | N | |
| NWBO | 10/27/2020 | 10:27:21.791 | 10/27/2020 | 10:27:21.791 | Inside | 1.16 | 1.17 | 400 | 68105 | | | | | OTCX | | Update | | N | |
| NWBO | 10/27/2020 | 10:27:23.105 | 10/27/2020 | 10:27:23.105 | Update | 1.16 | 1.17 | 5000 | 200 | | | | | ETRF | | | | N | |
| NWBO | 10/27/2020 | 10:27:23.105 | 10/27/2020 | 10:27:23.105 | Inside | 1.16 | 1.17 | 5400 | 68105 | | | | | ETRF | | Update | | N | |
| NWBO | 10/27/2020 | 10:27:23.110 | 10/27/2020 | 10:27:23.110 | Update | 1.15 | 1.17 | 400 | 200 | | | | | ETRF | | | | N | |
| NWBO | 10/27/2020 | 10:27:23.110 | 10/27/2020 | 10:27:23.110 | Inside | 1.16 | 1.17 | 400 | 68105 | | | | | ETRF | | Update | | N | |
| NWBO | 10/27/2020 | 10:27:23.119 | 10/27/2020 | 10:27:23.119 | Update | 1.13 | 1.32 | 100000 | 730 | | | | | OTCX | | | | N | |
| NWBO | 10/27/2020 | 10:27:23.119 | 10/27/2020 | 10:27:23.119 | Inside | 1.16 | 1.17 | 200 | 68105 | | | | | OTCX | | Update | | N | |
| NWBO | 10/27/2020 | 10:27:23.187 | 10/27/2020 | 10:27:23.187 | Update | 1.16 | 1.17 | 5000 | 200 | | | | | ETRF | | | | N | |
| NWBO | 10/27/2020 | 10:27:23.187 | 10/27/2020 | 10:27:23.187 | Inside | 1.16 | 1.17 | 5200 | 68105 | | | | | ETRF | | Update | | N | |
| NWBO | 10/27/2020 | 10:27:23.190 | 10/27/2020 | 10:27:23.190 | Update | 1.15 | 1.17 | 400 | 200 | | | | | ETRF | | | | N | |
| NWBO | 10/27/2020 | 10:27:23.190 | 10/27/2020 | 10:27:23.190 | Inside | 1.16 | 1.17 | 200 | 68105 | | | | | ETRF | | Update | | N | |
| NWBO | 10/27/2020 | 10:27:23.492 | 10/27/2020 | 10:27:23.492 | Update | 1.15 | 1.57 | 11250 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/27/2020 | 10:27:23.493 | 10/27/2020 | 10:27:23.492 | Update | 1.15 | 1.57 | 1250 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/27/2020 | 10:27:23.493 | 10/27/2020 | 10:27:23.493 | Update | 1.15 | 1.57 | 500 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/27/2020 | 10:27:23.493 | 10/27/2020 | 10:27:23.493 | Update | 1.15 | 1.57 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/27/2020 | 10:27:24.980 | 10/27/2020 | 10:27:24.980 | Update | 1.15 | 1.21 | 100 | 1500 | | | | | NITE | | | | N | |
| NWBO | 10/27/2020 | 10:27:25.448 | 10/27/2020 | 10:27:25.448 | Update | 1.15 | 1.17 | 1700 | 250 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:27:25.448 | 10/27/2020 | 10:27:25.448 | Inside | 1.16 | 1.17 | 200 | 58105 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:27:26.747 | 10/27/2020 | 10:27:26.747 | Update | 1.15 | 1.17 | 1700 | 6185 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:27:26.747 | 10/27/2020 | 10:27:26.747 | Inside | 1.16 | 1.17 | 200 | 64040 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:27:28.548 | 10/27/2020 | 10:27:28.547 | Update | 1.15 | 1.17 | 3300 | 6185 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:27:34.312 | 10/27/2020 | 10:27:34.312 | Update | 1.15 | 1.18 | 100 | 100 | | | | | ASCM | | | | N | |
| NWBO | 10/27/2020 | 10:27:34.707 | 10/27/2020 | 10:27:34.707 | Update | 1.15 | 1.17 | 3300 | 250 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:27:34.707 | 10/27/2020 | 10:27:34.707 | Inside | 1.16 | 1.17 | 200 | 58105 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:27:36.748 | 10/27/2020 | 10:27:36.747 | Update | 1.16 | 1.17 | 5000 | 250 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:27:36.748 | 10/27/2020 | 10:27:36.747 | Inside | 1.16 | 1.17 | 5200 | 58105 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:27:37.219 | 10/27/2020 | 10:27:37.218 | Update | 1.15 | 1.17 | 3300 | 250 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:27:37.219 | 10/27/2020 | 10:27:37.218 | Inside | 1.16 | 1.17 | 200 | 58105 | | | | | CDEL | | Update | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 10/27/2020 | 10:27:37.347 | 10/27/2020 | 10:27:37.347 | Update | 1.16 | 1.17 | 1000 | 250 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:27:37.347 | 10/27/2020 | 10:27:37.347 | Inside | 1.16 | 1.17 | 1200 | 58105 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:27:37.604 | 10/27/2020 | 10:27:37.604 | Update | 1.16 | 1.19 | 1000 | 30000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:27:37.604 | 10/27/2020 | 10:27:37.604 | Inside | 1.16 | 1.17 | 1200 | 57855 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:27:38.133 | 10/27/2020 | 10:27:38.133 | Update | 1.15 | 1.18 | 100 | 100 | | | | | GTSM | | | | N | |
| NWBO | 10/27/2020 | 10:27:38.133 | 10/27/2020 | 10:27:38.133 | Inside | 1.16 | 1.17 | 1100 | 57855 | | | | | GTSM | | Update | | N | |
| NWBO | 10/27/2020 | 10:27:38.247 | 10/27/2020 | 10:27:38.247 | Update | 1.16 | 1.19 | 2000 | 30000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:27:38.247 | 10/27/2020 | 10:27:38.247 | Inside | 1.16 | 1.17 | 2100 | 57855 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:27:38.547 | 10/27/2020 | 10:27:38.547 | Update | 1.16 | 1.19 | 7000 | 30000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:27:38.547 | 10/27/2020 | 10:27:38.547 | Inside | 1.16 | 1.17 | 7100 | 57855 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:27:38.747 | 10/27/2020 | 10:27:38.747 | Update | 1.16 | 1.19 | 7000 | 30000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:27:38.999 | 10/27/2020 | 10:27:38.999 | Update | 1.15 | 1.18 | 26500 | 100 | | | | | GTSM | | | | N | |
| NWBO | 10/27/2020 | 10:27:39.541 | 10/27/2020 | 10:27:39.540 | Update | 1.16 | 1.21 | 1000 | 1500 | | | | | NITE | | | | N | |
| NWBO | 10/27/2020 | 10:27:39.541 | 10/27/2020 | 10:27:39.540 | Inside | 1.16 | 1.17 | 8100 | 57855 | | | | | NITE | | Update | | N | |
| NWBO | 10/27/2020 | 10:27:39.647 | 10/27/2020 | 10:27:39.647 | Update | 1.16 | 1.19 | 7200 | 30000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:27:39.647 | 10/27/2020 | 10:27:39.647 | Inside | 1.16 | 1.17 | 8300 | 57855 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:27:40.566 | 10/27/2020 | 10:27:40.566 | Update | 1.16 | 1.19 | 6200 | 30000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:27:40.566 | 10/27/2020 | 10:27:40.566 | Inside | 1.16 | 1.17 | 7300 | 57855 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:27:40.568 | 10/27/2020 | 10:27:40.568 | Update | 1.16 | 1.19 | 5200 | 30000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:27:40.568 | 10/27/2020 | 10:27:40.568 | Inside | 1.16 | 1.17 | 6300 | 57855 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:27:40.647 | 10/27/2020 | 10:27:40.647 | Update | 1.16 | 1.19 | 3290 | 30000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:27:40.647 | 10/27/2020 | 10:27:40.647 | Inside | 1.16 | 1.17 | 4390 | 57855 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:27:41.690 | 10/27/2020 | 10:27:41.690 | Update | 1.15 | 1.21 | 400 | 2500 | | | | | ETRF | | | | N | |
| NWBO | 10/27/2020 | 10:27:41.690 | 10/27/2020 | 10:27:41.690 | Inside | 1.16 | 1.17 | 4390 | 57655 | | | | | ETRF | | Update | | N | |
| NWBO | 10/27/2020 | 10:27:41.747 | 10/27/2020 | 10:27:41.747 | Update | 1.16 | 1.19 | 2890 | 30000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:27:41.747 | 10/27/2020 | 10:27:41.747 | Inside | 1.16 | 1.17 | 3990 | 57655 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:27:42.047 | 10/27/2020 | 10:27:42.047 | Update | 1.16 | 1.18 | 2890 | 100 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:27:42.582 | 10/27/2020 | 10:27:42.582 | Update | 1.16 | 1.21 | 100 | 1500 | | | | | NITE | | | | N | |
| NWBO | 10/27/2020 | 10:27:42.582 | 10/27/2020 | 10:27:42.582 | Inside | 1.16 | 1.17 | 3090 | 57655 | | | | | NITE | | Update | | N | |
| NWBO | 10/27/2020 | 10:27:42.647 | 10/27/2020 | 10:27:42.647 | Update | 1.16 | 1.18 | 1990 | 100 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:27:42.647 | 10/27/2020 | 10:27:42.647 | Inside | 1.16 | 1.17 | 2190 | 57655 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:27:43.341 | 10/27/2020 | 10:27:43.341 | Update | 1.15 | 1.17 | 1000 | 57655 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:27:43.401 | 10/27/2020 | 10:27:43.401 | Update | 1.07 | 1.21 | 100 | 1500 | | | | | NITE | | | | N | |
| NWBO | 10/27/2020 | 10:27:43.401 | 10/27/2020 | 10:27:43.401 | Inside | 1.16 | 1.17 | 2090 | 57655 | | | | | NITE | | Update | | N | |
| NWBO | 10/27/2020 | 10:27:43.545 | 10/27/2020 | 10:27:43.545 | Update | 1.07 | 1.21 | 100 | 1500 | | | | | NITE | | | | N | |
| NWBO | 10/27/2020 | 10:27:43.547 | 10/27/2020 | 10:27:43.547 | Update | 1.16 | 1.18 | 1090 | 100 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:27:43.547 | 10/27/2020 | 10:27:43.547 | Inside | 1.16 | 1.17 | 1190 | 57655 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:27:43.673 | 10/27/2020 | 10:27:43.673 | Update | 1.16 | 1.18 | 200 | 100 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:27:43.673 | 10/27/2020 | 10:27:43.673 | Inside | 1.16 | 1.17 | 300 | 57655 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:27:43.675 | 10/27/2020 | 10:27:43.675 | Update | 1.16 | 1.18 | 100 | 100 | | | | | CDEL | CES1 | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 10/27/2020 | 10:27:43.675 | 10/27/2020 | 10:27:43.675 | Inside | 1.16 | 1.17 | 200 | 57655 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:27:43.721 | 10/27/2020 | 10:27:43.721 | Update | 1.07 | 1.21 | 100 | 1500 | | | | | NITE | | | | N | |
| NWBO | 10/27/2020 | 10:27:43.747 | 10/27/2020 | 10:27:43.747 | Update | 1.16 | 1.18 | 100 | 100 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:27:44.669 | 10/27/2020 | 10:27:44.669 | Update | 1.16 | 1.21 | 5000 | 2500 | | | | | ETRF | | | | N | |
| NWBO | 10/27/2020 | 10:27:44.669 | 10/27/2020 | 10:27:44.669 | Inside | 1.16 | 1.17 | 5200 | 57655 | | | | | ETRF | | Update | | N | |
| NWBO | 10/27/2020 | 10:27:44.674 | 10/27/2020 | 10:27:44.673 | Update | 1.15 | 1.21 | 400 | 2500 | | | | | ETRF | | | | N | |
| NWBO | 10/27/2020 | 10:27:44.674 | 10/27/2020 | 10:27:44.673 | Inside | 1.16 | 1.17 | 200 | 57655 | | | | | ETRF | | Update | | N | |
| NWBO | 10/27/2020 | 10:27:44.691 | 10/27/2020 | 10:27:44.691 | Update | 1.16 | 1.21 | 5000 | 2500 | | | | | ETRF | | | | N | |
| NWBO | 10/27/2020 | 10:27:44.691 | 10/27/2020 | 10:27:44.691 | Inside | 1.16 | 1.17 | 5200 | 57655 | | | | | ETRF | | Update | | N | |
| NWBO | 10/27/2020 | 10:27:44.691 | 10/27/2020 | 10:27:44.691 | Update | 1.15 | 1.21 | 400 | 2500 | | | | | ETRF | | | | N | |
| NWBO | 10/27/2020 | 10:27:44.691 | 10/27/2020 | 10:27:44.691 | Inside | 1.16 | 1.17 | 200 | 57655 | | | | | ETRF | | Update | | N | |
| NWBO | 10/27/2020 | 10:27:46.982 | 10/27/2020 | 10:27:46.982 | Update | 1.16 | 1.32 | 5935 | 730 | | | | | OTCX | | | | N | |
| NWBO | 10/27/2020 | 10:27:46.982 | 10/27/2020 | 10:27:46.982 | Inside | 1.16 | 1.17 | 6135 | 57655 | | | | | OTCX | | Update | | N | |
| NWBO | 10/27/2020 | 10:27:47.550 | 10/27/2020 | 10:27:47.550 | Update | 1.07 | 1.17 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/27/2020 | 10:27:47.550 | 10/27/2020 | 10:27:47.550 | Inside | 1.16 | 1.17 | 6135 | 57755 | | | | | NITE | | Update | | N | |
| NWBO | 10/27/2020 | 10:27:47.568 | 10/27/2020 | 10:27:47.568 | Update | 1.16 | 1.18 | 1000 | 100 | | | | | GTSM | | | | N | |
| NWBO | 10/27/2020 | 10:27:47.568 | 10/27/2020 | 10:27:47.568 | Inside | 1.16 | 1.17 | 7135 | 57755 | | | | | GTSM | | Update | | N | |
| NWBO | 10/27/2020 | 10:27:47.652 | 10/27/2020 | 10:27:47.652 | Update | 1.16 | 1.21 | 2000 | 2500 | | | | | ETRF | | | | N | |
| NWBO | 10/27/2020 | 10:27:47.652 | 10/27/2020 | 10:27:47.652 | Inside | 1.16 | 1.17 | 9135 | 57755 | | | | | ETRF | | Update | | N | |
| NWBO | 10/27/2020 | 10:27:47.657 | 10/27/2020 | 10:27:47.657 | Update | 1.15 | 1.21 | 400 | 2500 | | | | | ETRF | | | | N | |
| NWBO | 10/27/2020 | 10:27:47.657 | 10/27/2020 | 10:27:47.657 | Inside | 1.16 | 1.17 | 7135 | 57755 | | | | | ETRF | | Update | | N | |
| NWBO | 10/27/2020 | 10:27:47.690 | 10/27/2020 | 10:27:47.690 | Update | 1.16 | 1.21 | 2000 | 2500 | | | | | ETRF | | | | N | |
| NWBO | 10/27/2020 | 10:27:47.690 | 10/27/2020 | 10:27:47.690 | Inside | 1.16 | 1.17 | 9135 | 57755 | | | | | ETRF | | Update | | N | |
| NWBO | 10/27/2020 | 10:27:47.690 | 10/27/2020 | 10:27:47.690 | Update | 1.15 | 1.21 | 400 | 2500 | | | | | ETRF | | | | N | |
| NWBO | 10/27/2020 | 10:27:47.690 | 10/27/2020 | 10:27:47.690 | Inside | 1.16 | 1.17 | 7135 | 57755 | | | | | ETRF | | Update | | N | |
| NWBO | 10/27/2020 | 10:27:48.458 | 10/27/2020 | 10:27:48.458 | Update | 1.12 | 1.17 | 500 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/27/2020 | 10:27:50.235 | 10/27/2020 | 10:27:50.235 | Update | 1.15 | 1.17 | 1000 | 57655 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:27:50.235 | 10/27/2020 | 10:27:50.235 | Inside | 1.16 | 1.17 | 7135 | 100 | | | | | CSTI | | Saturated | | N | |
| NWBO | 10/27/2020 | 10:27:50.256 | 10/27/2020 | 10:27:50.255 | Update | 0.5749 | 2.34 | 1000 | 1000 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:27:51.093 | 10/27/2020 | 10:27:51.092 | Update | 1.11 | 1.32 | 100 | 100 | | | | | ALPS | | | | N | |
| NWBO | 10/27/2020 | 10:27:51.187 | 10/27/2020 | 10:27:51.186 | Update | 1.15 | 1.24 | 400 | 17705 | | | | | ETRF | | | | N | |
| NWBO | 10/27/2020 | 10:27:51.207 | 10/27/2020 | 10:27:51.206 | Update | 1.15 | 1.18 | 400 | 2500 | | | | | ETRF | | | | N | |
| NWBO | 10/27/2020 | 10:27:51.407 | 10/27/2020 | 10:27:51.407 | Update | 1.17 | 0 | 1700 | 0 | | | | | ARCA | | | | N | |
| NWBO | 10/27/2020 | 10:27:51.407 | 10/27/2020 | 10:27:51.407 | Inside | 1.16 | 1.17 | 7135 | 100 | | | | | ARCA | | Update | | N | |
| NWBO | 10/27/2020 | 10:27:51.413 | 10/27/2020 | 10:27:51.413 | Update | 1.17 | 1.32 | 4100 | 730 | | | | | OTCX | | | | N | |
| NWBO | 10/27/2020 | 10:27:51.413 | 10/27/2020 | 10:27:51.413 | Inside | 1.17 | 1.17 | 4100 | 100 | | | | | OTCX | | Update | | N | |
| NWBO | 10/27/2020 | 10:27:51.832 | 10/27/2020 | 10:27:51.832 | Update | 1.17 | 0 | 11700 | 0 | | | | | ARCA | | | | N | |
| NWBO | 10/27/2020 | 10:27:51.832 | 10/27/2020 | 10:27:51.832 | Inside | 1.17 | 1.17 | 4100 | 100 | | | | | ARCA | | Update | | N | |
| NWBO | 10/27/2020 | 10:27:51.966 | 10/27/2020 | 10:27:51.966 | Update | 1.17 | 0 | 13700 | 0 | | | | | ARCA | | | | N | |
| NWBO | 10/27/2020 | 10:27:51.966 | 10/27/2020 | 10:27:51.966 | Inside | 1.17 | 1.17 | 4100 | 100 | | | | | ARCA | | Update | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 10/27/2020 | 10:27:52.048 | 10/27/2020 | 10:27:52.048 | Update | 1.17 | 0 | 3700 | 0 | | | | | ARCA | | | | N | |
| NWBO | 10/27/2020 | 10:27:52.048 | 10/27/2020 | 10:27:52.048 | Inside | 1.17 | 1.17 | 4100 | 100 | | | | | ARCA | | Update | | N | |
| NWBO | 10/27/2020 | 10:27:53.047 | 10/27/2020 | 10:27:53.047 | Update | 1.12 | 0 | 1100 | 0 | | | | | ARCA | | | | N | |
| NWBO | 10/27/2020 | 10:27:53.047 | 10/27/2020 | 10:27:53.047 | Inside | 1.17 | 1.17 | 4100 | 100 | | | | | ARCA | | Update | | N | |
| NWBO | 10/27/2020 | 10:27:54.304 | 10/27/2020 | 10:27:54.304 | Update | 1.16 | 1.32 | 5935 | 730 | | | | | OTCX | | | | N | |
| NWBO | 10/27/2020 | 10:27:54.304 | 10/27/2020 | 10:27:54.304 | Inside | 1.16 | 1.17 | 7135 | 100 | | | | | OTCX | | Update | | N | |
| NWBO | 10/27/2020 | 10:27:54.346 | 10/27/2020 | 10:27:54.345 | Update | 0.9 | 2.34 | 42001 | 100 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:27:54.346 | 10/27/2020 | 10:27:54.346 | Update | 1 | 2.34 | 17570 | 100 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:27:54.346 | 10/27/2020 | 10:27:54.346 | Update | 1 | 2.34 | 17570 | 100 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:27:54.346 | 10/27/2020 | 10:27:54.346 | Update | 1 | 2.34 | 17570 | 100 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:27:54.346 | 10/27/2020 | 10:27:54.346 | Update | 1 | 2.34 | 17570 | 100 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:27:54.349 | 10/27/2020 | 10:27:54.349 | Update | 1 | 2.34 | 17570 | 100 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:27:54.349 | 10/27/2020 | 10:27:54.349 | Update | 1 | 1.91 | 17570 | 2500 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:27:54.349 | 10/27/2020 | 10:27:54.349 | Update | 1 | 1.78 | 17570 | 2000 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:27:54.349 | 10/27/2020 | 10:27:54.349 | Update | 1 | 1.69 | 17570 | 500 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:27:54.350 | 10/27/2020 | 10:27:54.349 | Update | 1 | 1.66 | 17570 | 1000 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:27:54.350 | 10/27/2020 | 10:27:54.350 | Update | 1 | 1.6 | 17570 | 22691 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:27:54.350 | 10/27/2020 | 10:27:54.350 | Update | 1 | 1.52 | 17570 | 5000 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:27:54.350 | 10/27/2020 | 10:27:54.350 | Update | 1.01 | 1.52 | 10000 | 5000 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:27:54.350 | 10/27/2020 | 10:27:54.350 | Update | 1.01 | 1.2 | 10000 | 8500 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:27:54.350 | 10/27/2020 | 10:27:54.350 | Update | 1.01 | 1.2 | 10000 | 8500 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:27:54.351 | 10/27/2020 | 10:27:54.350 | Update | 1.12 | 1.2 | 950 | 8500 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:27:54.351 | 10/27/2020 | 10:27:54.351 | Update | 1.12 | 1.2 | 950 | 8500 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:27:54.351 | 10/27/2020 | 10:27:54.351 | Update | 1.15 | 1.2 | 1000 | 8500 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:27:55.128 | 10/27/2020 | 10:27:55.128 | Update | 1.13 | 1.32 | 100000 | 730 | | | | | OTCX | | | | N | |
| NWBO | 10/27/2020 | 10:27:55.128 | 10/27/2020 | 10:27:55.128 | Inside | 1.16 | 1.17 | 1200 | 100 | | | | | OTCX | | Update | | N | |
| NWBO | 10/27/2020 | 10:27:56.348 | 10/27/2020 | 10:27:56.348 | Update | 1.16 | 1.2 | 10000 | 8500 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:27:56.348 | 10/27/2020 | 10:27:56.348 | Inside | 1.16 | 1.17 | 11200 | 100 | | | | | CSTI | | Update | | N | |
| NWBO | 10/27/2020 | 10:27:56.349 | 10/27/2020 | 10:27:56.349 | Update | 1.16 | 1.2 | 10000 | 8500 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:27:58.090 | 10/27/2020 | 10:27:58.090 | Update | 1.15 | 1.17 | 400 | 100 | | | | | ETRF | | | | N | |
| NWBO | 10/27/2020 | 10:27:58.090 | 10/27/2020 | 10:27:58.090 | Inside | 1.16 | 1.17 | 11200 | 200 | | | | | ETRF | | Update | | N | |
| NWBO | 10/27/2020 | 10:27:58.847 | 10/27/2020 | 10:27:58.847 | Update | 1.16 | 1.17 | 100 | 4500 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:27:58.847 | 10/27/2020 | 10:27:58.847 | Inside | 1.16 | 1.17 | 11200 | 4700 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:27:59.047 | 10/27/2020 | 10:27:59.047 | Update | 1.16 | 1.17 | 1600 | 4500 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:27:59.047 | 10/27/2020 | 10:27:59.047 | Inside | 1.16 | 1.17 | 12700 | 4700 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:27:59.247 | 10/27/2020 | 10:27:59.247 | Update | 1.16 | 1.17 | 1600 | 4400 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:27:59.247 | 10/27/2020 | 10:27:59.247 | Inside | 1.16 | 1.17 | 12700 | 4600 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:27:59.261 | 10/27/2020 | 10:27:59.261 | Update | 1.12 | 1.22 | 500 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/27/2020 | 10:27:59.261 | 10/27/2020 | 10:27:59.261 | Inside | 1.16 | 1.17 | 12700 | 4500 | | | | | NITE | | Update | | N | |
| NWBO | 10/27/2020 | 10:27:59.463 | 10/27/2020 | 10:27:59.463 | Update | 1.16 | 1.18 | 1600 | 100 | | | | | CDEL | CES1 | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 10/27/2020 | 10:27:59.463 | 10/27/2020 | 10:27:59.463 | Inside | 1.16 | 1.17 | 12700 | 100 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:28:00.350 | 10/27/2020 | 10:28:00.350 | Update | 1.16 | 1.17 | 10000 | 49985 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:28:00.350 | 10/27/2020 | 10:28:00.350 | Inside | 1.16 | 1.17 | 12700 | 50085 | | | | | CSTI | | Update | | N | |
| NWBO | 10/27/2020 | 10:28:00.447 | 10/27/2020 | 10:28:00.447 | Update | 1.16 | 1.18 | 11600 | 100 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:28:00.447 | 10/27/2020 | 10:28:00.447 | Inside | 1.16 | 1.17 | 22700 | 50085 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:28:00.578 | 10/27/2020 | 10:28:00.578 | Update | 1.16 | 1.17 | 600 | 100 | | | | | ETRF | | | | N | |
| NWBO | 10/27/2020 | 10:28:00.578 | 10/27/2020 | 10:28:00.578 | Inside | 1.16 | 1.17 | 23300 | 50085 | | | | | ETRF | | Update | | N | |
| NWBO | 10/27/2020 | 10:28:00.582 | 10/27/2020 | 10:28:00.582 | Update | 1.15 | 1.17 | 400 | 100 | | | | | ETRF | | | | N | |
| NWBO | 10/27/2020 | 10:28:00.582 | 10/27/2020 | 10:28:00.582 | Inside | 1.16 | 1.17 | 22700 | 50085 | | | | | ETRF | | Update | | N | |
| NWBO | 10/27/2020 | 10:28:00.590 | 10/27/2020 | 10:28:00.590 | Update | 1.16 | 1.17 | 600 | 100 | | | | | ETRF | | | | N | |
| NWBO | 10/27/2020 | 10:28:00.590 | 10/27/2020 | 10:28:00.590 | Inside | 1.16 | 1.17 | 23300 | 50085 | | | | | ETRF | | Update | | N | |
| NWBO | 10/27/2020 | 10:28:00.590 | 10/27/2020 | 10:28:00.590 | Update | 1.15 | 1.17 | 400 | 100 | | | | | ETRF | | | | N | |
| NWBO | 10/27/2020 | 10:28:00.590 | 10/27/2020 | 10:28:00.590 | Inside | 1.16 | 1.17 | 22700 | 50085 | | | | | ETRF | | Update | | N | |
| NWBO | 10/27/2020 | 10:28:02.194 | 10/27/2020 | 10:28:02.194 | Update | 1.16 | 1.17 | 100 | 100 | | | | | ETRF | | | | N | |
| NWBO | 10/27/2020 | 10:28:02.194 | 10/27/2020 | 10:28:02.194 | Inside | 1.16 | 1.17 | 22800 | 50085 | | | | | ETRF | | Update | | N | |
| NWBO | 10/27/2020 | 10:28:02.198 | 10/27/2020 | 10:28:02.198 | Update | 1.15 | 1.17 | 400 | 100 | | | | | ETRF | | | | N | |
| NWBO | 10/27/2020 | 10:28:02.198 | 10/27/2020 | 10:28:02.198 | Inside | 1.16 | 1.17 | 22700 | 50085 | | | | | ETRF | | Update | | N | |
| NWBO | 10/27/2020 | 10:28:02.287 | 10/27/2020 | 10:28:02.287 | Update | 1.16 | 1.17 | 100 | 100 | | | | | ETRF | | | | N | |
| NWBO | 10/27/2020 | 10:28:02.287 | 10/27/2020 | 10:28:02.287 | Inside | 1.16 | 1.17 | 22800 | 50085 | | | | | ETRF | | Update | | N | |
| NWBO | 10/27/2020 | 10:28:02.290 | 10/27/2020 | 10:28:02.290 | Update | 1.15 | 1.17 | 400 | 100 | | | | | ETRF | | | | N | |
| NWBO | 10/27/2020 | 10:28:02.290 | 10/27/2020 | 10:28:02.290 | Inside | 1.16 | 1.17 | 22700 | 50085 | | | | | ETRF | | Update | | N | |
| NWBO | 10/27/2020 | 10:28:02.654 | 10/27/2020 | 10:28:02.654 | Update | 1.16 | 1.17 | 5000 | 49985 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:28:02.654 | 10/27/2020 | 10:28:02.654 | Inside | 1.16 | 1.17 | 17700 | 50085 | | | | | CSTI | | Update | | N | |
| NWBO | 10/27/2020 | 10:28:02.654 | 10/27/2020 | 10:28:02.654 | Update | 1.16 | 1.17 | 5000 | 49985 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:28:02.654 | 10/27/2020 | 10:28:02.654 | Update | 1.16 | 1.17 | 5000 | 49985 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:28:04.316 | 10/27/2020 | 10:28:04.316 | Update | 1.12 | 1.17 | 500 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/27/2020 | 10:28:04.316 | 10/27/2020 | 10:28:04.316 | Inside | 1.16 | 1.17 | 17700 | 50185 | | | | | NITE | | Update | | N | |
| NWBO | 10/27/2020 | 10:28:04.423 | 10/27/2020 | 10:28:04.423 | Update | 1.16 | 1.18 | 100 | 100 | | | | | ASCM | | | | N | |
| NWBO | 10/27/2020 | 10:28:04.423 | 10/27/2020 | 10:28:04.423 | Inside | 1.16 | 1.17 | 17800 | 50185 | | | | | ASCM | | Update | | N | |
| NWBO | 10/27/2020 | 10:28:04.748 | 10/27/2020 | 10:28:04.747 | Update | 1.16 | 1.18 | 17435 | 100 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:28:04.748 | 10/27/2020 | 10:28:04.747 | Inside | 1.16 | 1.17 | 23635 | 50185 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:28:04.820 | 10/27/2020 | 10:28:04.820 | Update | 1.12 | 1.17 | 500 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/27/2020 | 10:28:04.847 | 10/27/2020 | 10:28:04.847 | Update | 1.16 | 1.18 | 22435 | 100 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:28:04.847 | 10/27/2020 | 10:28:04.847 | Inside | 1.16 | 1.17 | 28635 | 50185 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:28:04.947 | 10/27/2020 | 10:28:04.947 | Update | 1.16 | 1.18 | 22535 | 100 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:28:04.947 | 10/27/2020 | 10:28:04.947 | Inside | 1.16 | 1.17 | 28735 | 50185 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:28:05.659 | 10/27/2020 | 10:28:05.659 | Update | 1.16 | 1.17 | 500 | 49985 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:28:05.659 | 10/27/2020 | 10:28:05.659 | Inside | 1.16 | 1.17 | 24235 | 50185 | | | | | CSTI | | Update | | N | |
| NWBO | 10/27/2020 | 10:28:05.660 | 10/27/2020 | 10:28:05.660 | Update | 1.16 | 1.17 | 500 | 49985 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:28:05.973 | 10/27/2020 | 10:28:05.973 | Update | 1.16 | 1.18 | 12535 | 100 | | | | | CDEL | CES1 | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 10/27/2020 | 10:28:05.973 | 10/27/2020 | 10:28:05.973 | Inside | 1.16 | 1.17 | 14235 | 50185 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:28:06.160 | 10/27/2020 | 10:28:06.160 | Update | 1.16 | 1.17 | 100 | 49985 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:28:06.160 | 10/27/2020 | 10:28:06.160 | Inside | 1.16 | 1.17 | 13835 | 50185 | | | | | CSTI | | Update | | N | |
| NWBO | 10/27/2020 | 10:28:06.518 | 10/27/2020 | 10:28:06.517 | Update | 1.16 | 1.17 | 100 | 49985 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:28:06.518 | 10/27/2020 | 10:28:06.517 | Inside | 1.16 | 1.17 | 13735 | 200 | | | | | CSTI | | Saturated | | N | |
| NWBO | 10/27/2020 | 10:28:06.537 | 10/27/2020 | 10:28:06.537 | Update | 0.5799 | 2.34 | 1000 | 100 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:28:06.578 | 10/27/2020 | 10:28:06.578 | Update | 1.16 | 0 | 8000 | 0 | | | | | ARCA | | | | N | |
| NWBO | 10/27/2020 | 10:28:06.578 | 10/27/2020 | 10:28:06.578 | Inside | 1.16 | 1.17 | 13735 | 200 | | | | | ARCA | | Update | | N | |
| NWBO | 10/27/2020 | 10:28:07.447 | 10/27/2020 | 10:28:07.447 | Update | 1.16 | 1.17 | 12535 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:28:07.447 | 10/27/2020 | 10:28:07.447 | Inside | 1.16 | 1.17 | 13735 | 1200 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:28:07.840 | 10/27/2020 | 10:28:07.840 | Update | 1.16 | 1.18 | 12535 | 100 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:28:07.840 | 10/27/2020 | 10:28:07.840 | Inside | 1.16 | 1.17 | 13735 | 200 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:28:08.048 | 10/27/2020 | 10:28:08.048 | Update | 1.16 | 1.18 | 14535 | 100 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:28:08.048 | 10/27/2020 | 10:28:08.048 | Inside | 1.16 | 1.17 | 15735 | 200 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:28:08.181 | 10/27/2020 | 10:28:08.181 | Update | 1.16 | 1.17 | 1000 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/27/2020 | 10:28:08.181 | 10/27/2020 | 10:28:08.181 | Inside | 1.16 | 1.17 | 16735 | 200 | | | | | NITE | | Update | | N | |
| NWBO | 10/27/2020 | 10:28:09.642 | 10/27/2020 | 10:28:09.642 | Update | 1.16 | 1.17 | 1200 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/27/2020 | 10:28:09.642 | 10/27/2020 | 10:28:09.642 | Inside | 1.16 | 1.17 | 16935 | 200 | | | | | NITE | | Update | | N | |
| NWBO | 10/27/2020 | 10:28:10.358 | 10/27/2020 | 10:28:10.358 | Update | 0.9 | 2.34 | 42001 | 100 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:28:10.358 | 10/27/2020 | 10:28:10.358 | Update | 1 | 2.34 | 17570 | 100 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:28:10.358 | 10/27/2020 | 10:28:10.358 | Update | 1 | 2.34 | 17570 | 100 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:28:10.360 | 10/27/2020 | 10:28:10.360 | Update | 1 | 2.34 | 17570 | 100 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:28:10.360 | 10/27/2020 | 10:28:10.360 | Update | 1 | 2.34 | 17570 | 100 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:28:10.360 | 10/27/2020 | 10:28:10.360 | Update | 1 | 2.34 | 17570 | 100 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:28:10.360 | 10/27/2020 | 10:28:10.360 | Update | 1.05 | 2.34 | 900 | 100 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:28:10.360 | 10/27/2020 | 10:28:10.360 | Update | 1.05 | 2.34 | 900 | 100 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:28:10.361 | 10/27/2020 | 10:28:10.361 | Update | 1.05 | 1.17 | 900 | 49985 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:28:10.361 | 10/27/2020 | 10:28:10.361 | Inside | 1.16 | 1.17 | 16935 | 50185 | | | | | CSTI | | Update | | N | |
| NWBO | 10/27/2020 | 10:28:10.361 | 10/27/2020 | 10:28:10.361 | Update | 1.12 | 1.17 | 950 | 49985 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:28:10.361 | 10/27/2020 | 10:28:10.361 | Update | 1.12 | 1.17 | 950 | 49985 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:28:10.361 | 10/27/2020 | 10:28:10.361 | Update | 1.15 | 1.17 | 1000 | 49985 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:28:10.498 | 10/27/2020 | 10:28:10.498 | Update | 1.15 | 1.32 | 1000 | 100 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:28:10.498 | 10/27/2020 | 10:28:10.498 | Inside | 1.16 | 1.17 | 16935 | 200 | | | | | CSTI | | Update | | N | |
| NWBO | 10/27/2020 | 10:28:11.827 | 10/27/2020 | 10:28:11.827 | Update | 1.15 | 1.32 | 1000 | 100 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:28:12.050 | 10/27/2020 | 10:28:12.050 | Update | 1.16 | 1.17 | 100 | 100 | | | | | ASCM | | | | N | |
| NWBO | 10/27/2020 | 10:28:12.050 | 10/27/2020 | 10:28:12.050 | Inside | 1.16 | 1.17 | 16935 | 300 | | | | | ASCM | | Update | | N | |
| NWBO | 10/27/2020 | 10:28:12.359 | 10/27/2020 | 10:28:12.359 | Update | 1.16 | 1.32 | 2500 | 100 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:28:12.359 | 10/27/2020 | 10:28:12.359 | Inside | 1.16 | 1.17 | 19435 | 300 | | | | | CSTI | | Update | | N | |
| NWBO | 10/27/2020 | 10:28:12.921 | 10/27/2020 | 10:28:12.921 | Update | 1.16 | 1.32 | 2500 | 100 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:28:13.657 | 10/27/2020 | 10:28:13.657 | Update | 1.16 | 1.18 | 100 | 100 | | | | | GTSM | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 10/27/2020 | 10:28:13.657 | 10/27/2020 | 10:28:13.657 | Inside | 1.16 | 1.17 | 18535 | 300 | | | | | GTSM | | Update | | N | |
| NWBO | 10/27/2020 | 10:28:14.100 | 10/27/2020 | 10:28:14.100 | Update | 1.16 | 1.32 | 2500 | 100 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:28:15.239 | 10/27/2020 | 10:28:15.239 | Update | 1.16 | 1.32 | 2500 | 100 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:28:15.439 | 10/27/2020 | 10:28:15.439 | Update | 1.16 | 1.18 | 2500 | 100 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:28:16.541 | 10/27/2020 | 10:28:16.540 | Update | 1.16 | 1.24 | 2500 | 100 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:28:20.477 | 10/27/2020 | 10:28:20.477 | Update | 1.16 | 1.2 | 2500 | 8500 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:28:20.478 | 10/27/2020 | 10:28:20.478 | Update | 1.16 | 1.2 | 2500 | 8500 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:28:20.932 | 10/27/2020 | 10:28:20.932 | Update | 1.17 | 0 | 6900 | 0 | | | | | ARCA | | | | N | |
| NWBO | 10/27/2020 | 10:28:20.932 | 10/27/2020 | 10:28:20.932 | Inside | 1.16 | 1.17 | 18535 | 300 | | | | | ARCA | | Update | | N | |
| NWBO | 10/27/2020 | 10:28:21.306 | 10/27/2020 | 10:28:21.306 | Update | 1.16 | 1.18 | 9535 | 100 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:28:21.306 | 10/27/2020 | 10:28:21.306 | Inside | 1.16 | 1.17 | 13535 | 300 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:28:21.365 | 10/27/2020 | 10:28:21.365 | Update | 1.16 | 1.2 | 3500 | 8500 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:28:21.365 | 10/27/2020 | 10:28:21.365 | Inside | 1.16 | 1.17 | 14535 | 300 | | | | | CSTI | | Update | | N | |
| NWBO | 10/27/2020 | 10:28:21.365 | 10/27/2020 | 10:28:21.365 | Update | 1.16 | 1.2 | 3500 | 8500 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:28:22.849 | 10/27/2020 | 10:28:22.849 | Update | 1.17 | 1.32 | 1854 | 730 | | | | | OTCX | | | | N | |
| NWBO | 10/27/2020 | 10:28:22.849 | 10/27/2020 | 10:28:22.849 | Inside | 1.17 | 1.17 | 1854 | 300 | | | | | OTCX | | Update | | N | |
| NWBO | 10/27/2020 | 10:28:24.106 | 10/27/2020 | 10:28:24.106 | Update | 1.15 | 1.17 | 900 | 100 | | | | | ETRF | | | | N | |
| NWBO | 10/27/2020 | 10:28:24.493 | 10/27/2020 | 10:28:24.493 | Update | 1.17 | 0 | 7400 | 0 | | | | | ARCA | | | | N | |
| NWBO | 10/27/2020 | 10:28:24.493 | 10/27/2020 | 10:28:24.493 | Inside | 1.17 | 1.17 | 1854 | 300 | | | | | ARCA | | Update | | N | |
| NWBO | 10/27/2020 | 10:28:24.828 | 10/27/2020 | 10:28:24.828 | Update | 1.13 | 1.32 | 100000 | 730 | | | | | OTCX | | | | N | |
| NWBO | 10/27/2020 | 10:28:24.828 | 10/27/2020 | 10:28:24.828 | Inside | 1.16 | 1.17 | 14535 | 300 | | | | | OTCX | | Update | | N | |
| NWBO | 10/27/2020 | 10:28:24.862 | 10/27/2020 | 10:28:24.861 | Update | 1.17 | 1.32 | 1854 | 730 | | | | | OTCX | | | | N | |
| NWBO | 10/27/2020 | 10:28:24.862 | 10/27/2020 | 10:28:24.861 | Inside | 1.17 | 1.17 | 1854 | 300 | | | | | OTCX | | Update | | N | |
| NWBO | 10/27/2020 | 10:28:24.867 | 10/27/2020 | 10:28:24.866 | Update | 1.16 | 1.22 | 100 | 100 | | | | | ASCM | | | | N | |
| NWBO | 10/27/2020 | 10:28:24.867 | 10/27/2020 | 10:28:24.866 | Inside | 1.17 | 1.17 | 1854 | 200 | | | | | ASCM | | Update | | N | |
| NWBO | 10/27/2020 | 10:28:24.919 | 10/27/2020 | 10:28:24.919 | Update | 1.13 | 1.32 | 100000 | 730 | | | | | OTCX | | | | N | |
| NWBO | 10/27/2020 | 10:28:24.919 | 10/27/2020 | 10:28:24.919 | Inside | 1.16 | 1.17 | 14535 | 200 | | | | | OTCX | | Update | | N | |
| NWBO | 10/27/2020 | 10:28:24.957 | 10/27/2020 | 10:28:24.957 | Update | 1.17 | 1.32 | 1854 | 730 | | | | | OTCX | | | | N | |
| NWBO | 10/27/2020 | 10:28:24.957 | 10/27/2020 | 10:28:24.957 | Inside | 1.17 | 1.17 | 1854 | 200 | | | | | OTCX | | Update | | N | |
| NWBO | 10/27/2020 | 10:28:26.042 | 10/27/2020 | 10:28:26.042 | Update | 1.17 | 1.32 | 3563 | 730 | | | | | OTCX | | | | N | |
| NWBO | 10/27/2020 | 10:28:26.042 | 10/27/2020 | 10:28:26.042 | Inside | 1.17 | 1.17 | 3563 | 200 | | | | | OTCX | | Update | | N | |
| NWBO | 10/27/2020 | 10:28:26.747 | 10/27/2020 | 10:28:26.747 | Update | 1.16 | 1.18 | 9735 | 100 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:28:27.128 | 10/27/2020 | 10:28:27.128 | Update | 1.17 | 1.32 | 1854 | 730 | | | | | OTCX | | | | N | |
| NWBO | 10/27/2020 | 10:28:27.128 | 10/27/2020 | 10:28:27.128 | Inside | 1.17 | 1.17 | 1854 | 200 | | | | | OTCX | | Update | | N | |
| NWBO | 10/27/2020 | 10:28:27.221 | 10/27/2020 | 10:28:27.221 | Update | 1.16 | 1.22 | 1200 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/27/2020 | 10:28:27.221 | 10/27/2020 | 10:28:27.221 | Inside | 1.17 | 1.17 | 1854 | 100 | | | | | NITE | | Update | | N | |
| NWBO | 10/27/2020 | 10:28:27.228 | 10/27/2020 | 10:28:27.228 | Update | 1.17 | 0 | 7900 | 0 | | | | | ARCA | | | | N | |
| NWBO | 10/27/2020 | 10:28:27.228 | 10/27/2020 | 10:28:27.228 | Inside | 1.17 | 1.17 | 1854 | 100 | | | | | ARCA | | Update | | N | |
| NWBO | 10/27/2020 | 10:28:27.228 | 10/27/2020 | 10:28:27.228 | Update | 1.17 | 0 | 7100 | 0 | | | | | ARCA | | | | N | |
| NWBO | 10/27/2020 | 10:28:27.228 | 10/27/2020 | 10:28:27.228 | Inside | 1.17 | 1.17 | 1854 | 100 | | | | | ARCA | | Update | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 10/27/2020 | 10:28:27.247 | 10/27/2020 | 10:28:27.247 | Update | 1.16 | 1.18 | 9735 | 100 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:28:27.423 | 10/27/2020 | 10:28:27.423 | Update | 1.16 | 1.19 | 100 | 100 | | | | | GTSM | | | | N | |
| NWBO | 10/27/2020 | 10:28:28.049 | 10/27/2020 | 10:28:28.049 | Update | 1.16 | 2.53 | 1200 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/27/2020 | 10:28:28.189 | 10/27/2020 | 10:28:28.189 | Update | 1.16 | 2.53 | 1200 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/27/2020 | 10:28:28.377 | 10/27/2020 | 10:28:28.377 | Update | 1.16 | 2.53 | 1200 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/27/2020 | 10:28:28.412 | 10/27/2020 | 10:28:28.412 | Update | 1.17 | 0 | 9100 | 0 | | | | | ARCA | | | | N | |
| NWBO | 10/27/2020 | 10:28:28.412 | 10/27/2020 | 10:28:28.412 | Inside | 1.17 | 1.17 | 1854 | 100 | | | | | ARCA | | Update | | N | |
| NWBO | 10/27/2020 | 10:28:28.541 | 10/27/2020 | 10:28:28.541 | Update | 1.16 | 2.53 | 1200 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/27/2020 | 10:28:28.801 | 10/27/2020 | 10:28:28.801 | Update | 1.18 | 0 | 500 | 0 | | | | | ARCA | | | | N | |
| NWBO | 10/27/2020 | 10:28:28.801 | 10/27/2020 | 10:28:28.801 | Inside | 1.17 | 1.17 | 1854 | 100 | | | | | ARCA | | Update | | N | |
| NWBO | 10/27/2020 | 10:28:28.859 | 10/27/2020 | 10:28:28.859 | Update | 1.16 | 2.53 | 1200 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/27/2020 | 10:28:28.918 | 10/27/2020 | 10:28:28.918 | Update | 1.13 | 1.32 | 100000 | 730 | | | | | OTCX | | | | N | |
| NWBO | 10/27/2020 | 10:28:28.918 | 10/27/2020 | 10:28:28.918 | Inside | 1.16 | 1.17 | 14735 | 100 | | | | | OTCX | | Update | | N | |
| NWBO | 10/27/2020 | 10:28:29.476 | 10/27/2020 | 10:28:29.476 | Update | 1.14 | 1.59 | 100 | 100 | | | | | CFGN | | | | N | |
| NWBO | 10/27/2020 | 10:28:29.661 | 10/27/2020 | 10:28:29.660 | Update | 1.13 | 1.58 | 100 | 100 | | | | | CFGN | | | | N | |
| NWBO | 10/27/2020 | 10:28:29.832 | 10/27/2020 | 10:28:29.832 | Update | 1.12 | 1.57 | 100 | 100 | | | | | CFGN | | | | N | |
| NWBO | 10/27/2020 | 10:28:30.018 | 10/27/2020 | 10:28:30.018 | Update | 1.11 | 1.56 | 100 | 100 | | | | | CFGN | | | | N | |
| NWBO | 10/27/2020 | 10:28:30.095 | 10/27/2020 | 10:28:30.095 | Update | 1.19 | 0 | 2000 | 0 | | | | | ARCA | | | | N | |
| NWBO | 10/27/2020 | 10:28:30.095 | 10/27/2020 | 10:28:30.095 | Inside | 1.16 | 1.17 | 14735 | 100 | | | | | ARCA | | Update | | N | |
| NWBO | 10/27/2020 | 10:28:30.192 | 10/27/2020 | 10:28:30.192 | Update | 1.1 | 1.55 | 100 | 100 | | | | | CFGN | | | | N | |
| NWBO | 10/27/2020 | 10:28:30.223 | 10/27/2020 | 10:28:30.223 | Update | 1.16 | 1.27 | 100 | 100 | | | | | ASCM | | | | N | |
| NWBO | 10/27/2020 | 10:28:30.280 | 10/27/2020 | 10:28:30.280 | Update | 1.19 | 0 | 1900 | 0 | | | | | ARCA | | | | N | |
| NWBO | 10/27/2020 | 10:28:30.280 | 10/27/2020 | 10:28:30.280 | Inside | 1.16 | 1.17 | 14735 | 100 | | | | | ARCA | | Update | | N | |
| NWBO | 10/27/2020 | 10:28:30.943 | 10/27/2020 | 10:28:30.942 | Update | 1.16 | 2.53 | 1000 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/27/2020 | 10:28:30.943 | 10/27/2020 | 10:28:30.942 | Inside | 1.16 | 1.17 | 14535 | 100 | | | | | NITE | | Update | | N | |
| NWBO | 10/27/2020 | 10:28:32.231 | 10/27/2020 | 10:28:32.231 | Update | 1.16 | 1.21 | 1000 | 1500 | | | | | NITE | | | | N | |
| NWBO | 10/27/2020 | 10:28:32.458 | 10/27/2020 | 10:28:32.458 | Update | 1.15 | 1.32 | 1000 | 730 | | | | | OTCX | | | | N | |
| NWBO | 10/27/2020 | 10:28:32.647 | 10/27/2020 | 10:28:32.647 | Update | 1.16 | 1.2 | 3900 | 22000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:28:32.647 | 10/27/2020 | 10:28:32.647 | Inside | 1.16 | 1.17 | 8700 | 100 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:28:32.689 | 10/27/2020 | 10:28:32.689 | Update | 1.18 | 0 | 1000 | 0 | | | | | ARCA | | | | N | |
| NWBO | 10/27/2020 | 10:28:32.689 | 10/27/2020 | 10:28:32.689 | Inside | 1.16 | 1.17 | 8700 | 100 | | | | | ARCA | | Update | | N | |
| NWBO | 10/27/2020 | 10:28:32.769 | 10/27/2020 | 10:28:32.769 | Update | 1.16 | 1.21 | 1000 | 1500 | | | | | NITE | | | | N | |
| NWBO | 10/27/2020 | 10:28:33.428 | 10/27/2020 | 10:28:33.428 | Update | 1.18 | 0 | 700 | 0 | | | | | ARCA | | | | N | |
| NWBO | 10/27/2020 | 10:28:33.428 | 10/27/2020 | 10:28:33.428 | Inside | 1.16 | 1.17 | 8700 | 100 | | | | | ARCA | | Update | | N | |
| NWBO | 10/27/2020 | 10:28:33.531 | 10/27/2020 | 10:28:33.531 | Update | 1.16 | 1.32 | 4000 | 730 | | | | | OTCX | | | | N | |
| NWBO | 10/27/2020 | 10:28:33.531 | 10/27/2020 | 10:28:33.531 | Inside | 1.16 | 1.17 | 12700 | 100 | | | | | OTCX | | Update | | N | |
| NWBO | 10/27/2020 | 10:28:33.706 | 10/27/2020 | 10:28:33.706 | Update | 1.12 | 1.21 | 500 | 1500 | | | | | NITE | | | | N | |
| NWBO | 10/27/2020 | 10:28:33.706 | 10/27/2020 | 10:28:33.706 | Inside | 1.16 | 1.17 | 11700 | 100 | | | | | NITE | | Update | | N | |
| NWBO | 10/27/2020 | 10:28:33.747 | 10/27/2020 | 10:28:33.747 | Update | 1.16 | 1.2 | 4100 | 22000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:28:33.747 | 10/27/2020 | 10:28:33.747 | Inside | 1.16 | 1.17 | 11900 | 100 | | | | | CDEL | | Update | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 10/27/2020 | 10:28:34.224 | 10/27/2020 | 10:28:34.223 | Update | 1.16 | 1.2 | 2500 | 22000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:28:34.224 | 10/27/2020 | 10:28:34.223 | Inside | 1.16 | 1.17 | 10300 | 100 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:28:34.402 | 10/27/2020 | 10:28:34.402 | Update | 1.18 | 0 | 1000 | 0 | | | | | ARCA | | | | N | |
| NWBO | 10/27/2020 | 10:28:34.402 | 10/27/2020 | 10:28:34.402 | Inside | 1.16 | 1.17 | 10300 | 100 | | | | | ARCA | | Update | | N | |
| NWBO | 10/27/2020 | 10:28:34.710 | 10/27/2020 | 10:28:34.710 | Update | 1.16 | 1.2 | 3500 | 5750 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:28:34.710 | 10/27/2020 | 10:28:34.710 | Update | 1.16 | 1.2 | 3500 | 5750 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:28:34.711 | 10/27/2020 | 10:28:34.711 | Update | 1.16 | 1.2 | 3500 | 5750 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:28:34.711 | 10/27/2020 | 10:28:34.711 | Update | 1.16 | 1.2 | 3500 | 5750 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:28:35.148 | 10/27/2020 | 10:28:35.147 | Update | 1.16 | 1.19 | 2500 | 30030 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:28:36.402 | 10/27/2020 | 10:28:36.402 | Update | 1.18 | 0 | 9000 | 0 | | | | | ARCA | | | | N | |
| NWBO | 10/27/2020 | 10:28:36.402 | 10/27/2020 | 10:28:36.402 | Inside | 1.16 | 1.17 | 10300 | 100 | | | | | ARCA | | Update | | N | |
| NWBO | 10/27/2020 | 10:28:36.527 | 10/27/2020 | 10:28:36.527 | Update | 1.12 | 1.57 | 100 | 100 | | | | | LAFC | | | | N | |
| NWBO | 10/27/2020 | 10:28:36.770 | 10/27/2020 | 10:28:36.770 | Update | 1.2 | 0 | 1400 | 0 | | | | | ARCA | | | | N | |
| NWBO | 10/27/2020 | 10:28:36.770 | 10/27/2020 | 10:28:36.770 | Inside | 1.16 | 1.17 | 10300 | 100 | | | | | ARCA | | Update | | N | |
| NWBO | 10/27/2020 | 10:28:36.770 | 10/27/2020 | 10:28:36.770 | Update | 1.18 | 0 | 9000 | 0 | | | | | ARCA | | | | N | |
| NWBO | 10/27/2020 | 10:28:36.770 | 10/27/2020 | 10:28:36.770 | Inside | 1.16 | 1.17 | 10300 | 100 | | | | | ARCA | | Update | | N | |
| NWBO | 10/27/2020 | 10:28:36.847 | 10/27/2020 | 10:28:36.847 | Update | 1.16 | 1.19 | 2500 | 28630 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:28:36.943 | 10/27/2020 | 10:28:36.943 | Update | 1.18 | 0 | 8300 | 0 | | | | | ARCA | | | | N | |
| NWBO | 10/27/2020 | 10:28:36.943 | 10/27/2020 | 10:28:36.943 | Inside | 1.16 | 1.17 | 10300 | 100 | | | | | ARCA | | Update | | N | |
| NWBO | 10/27/2020 | 10:28:37.721 | 10/27/2020 | 10:28:37.721 | Update | 1.16 | 1.22 | 100 | 100 | | | | | GTSM | | | | N | |
| NWBO | 10/27/2020 | 10:28:38.382 | 10/27/2020 | 10:28:38.382 | Update | 1.18 | 0 | 300 | 0 | | | | | ARCA | | | | N | |
| NWBO | 10/27/2020 | 10:28:38.382 | 10/27/2020 | 10:28:38.382 | Inside | 1.16 | 1.17 | 10300 | 100 | | | | | ARCA | | Update | | N | |
| NWBO | 10/27/2020 | 10:28:38.443 | 10/27/2020 | 10:28:38.443 | Update | 1.17 | 1.32 | 2000 | 730 | | | | | OTCX | | | | N | |
| NWBO | 10/27/2020 | 10:28:38.443 | 10/27/2020 | 10:28:38.443 | Inside | 1.17 | 1.17 | 2000 | 100 | | | | | OTCX | | Update | | N | |
| NWBO | 10/27/2020 | 10:28:39.074 | 10/27/2020 | 10:28:39.074 | Update | 1.16 | 1.32 | 4000 | 730 | | | | | OTCX | | | | N | |
| NWBO | 10/27/2020 | 10:28:39.074 | 10/27/2020 | 10:28:39.074 | Inside | 1.16 | 1.17 | 10300 | 100 | | | | | OTCX | | Update | | N | |
| NWBO | 10/27/2020 | 10:28:39.076 | 10/27/2020 | 10:28:39.075 | Update | 1.17 | 1.32 | 2000 | 730 | | | | | OTCX | | | | N | |
| NWBO | 10/27/2020 | 10:28:39.076 | 10/27/2020 | 10:28:39.075 | Inside | 1.17 | 1.17 | 2000 | 100 | | | | | OTCX | | Update | | N | |
| NWBO | 10/27/2020 | 10:28:39.090 | 10/27/2020 | 10:28:39.089 | Update | 1.16 | 1.32 | 4000 | 730 | | | | | OTCX | | | | N | |
| NWBO | 10/27/2020 | 10:28:39.090 | 10/27/2020 | 10:28:39.089 | Inside | 1.16 | 1.17 | 10300 | 100 | | | | | OTCX | | Update | | N | |
| NWBO | 10/27/2020 | 10:28:39.091 | 10/27/2020 | 10:28:39.091 | Update | 1.17 | 1.32 | 2000 | 730 | | | | | OTCX | | | | N | |
| NWBO | 10/27/2020 | 10:28:39.091 | 10/27/2020 | 10:28:39.091 | Inside | 1.17 | 1.17 | 2000 | 100 | | | | | OTCX | | Update | | N | |
| NWBO | 10/27/2020 | 10:28:40.218 | 10/27/2020 | 10:28:40.218 | Update | 1.17 | 1.32 | 6000 | 730 | | | | | OTCX | | | | N | |
| NWBO | 10/27/2020 | 10:28:40.218 | 10/27/2020 | 10:28:40.218 | Inside | 1.17 | 1.17 | 6000 | 100 | | | | | OTCX | | Update | | N | |
| NWBO | 10/27/2020 | 10:28:40.394 | 10/27/2020 | 10:28:40.394 | Update | 1.16 | 1.2 | 100 | 5750 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:28:40.610 | 10/27/2020 | 10:28:40.610 | Update | 1.18 | 0 | 3300 | 0 | | | | | ARCA | | | | N | |
| NWBO | 10/27/2020 | 10:28:40.610 | 10/27/2020 | 10:28:40.610 | Inside | 1.17 | 1.17 | 6000 | 100 | | | | | ARCA | | Update | | N | |
| NWBO | 10/27/2020 | 10:28:41.274 | 10/27/2020 | 10:28:41.274 | Update | 1.15 | 1.32 | 1000 | 730 | | | | | OTCX | | | | N | |
| NWBO | 10/27/2020 | 10:28:41.274 | 10/27/2020 | 10:28:41.274 | Inside | 1.16 | 1.17 | 2900 | 100 | | | | | OTCX | | Update | | N | |
| NWBO | 10/27/2020 | 10:28:41.275 | 10/27/2020 | 10:28:41.275 | Update | 1.17 | 1.32 | 2000 | 730 | | | | | OTCX | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 10/27/2020 | 10:28:41.275 | 10/27/2020 | 10:28:41.275 | Inside | 1.17 | 1.17 | 2000 | 100 | | | | | OTCX | | Update | | N | |
| NWBO | 10/27/2020 | 10:28:41.782 | 10/27/2020 | 10:28:41.782 | Update | 1.18 | 0 | 3400 | 0 | | | | | ARCA | | | | N | |
| NWBO | 10/27/2020 | 10:28:41.782 | 10/27/2020 | 10:28:41.782 | Inside | 1.17 | 1.17 | 2000 | 100 | | | | | ARCA | | Update | | N | |
| NWBO | 10/27/2020 | 10:28:42.071 | 10/27/2020 | 10:28:42.071 | Update | 1.18 | 0 | 100 | 0 | | | | | ARCA | | | | N | |
| NWBO | 10/27/2020 | 10:28:42.071 | 10/27/2020 | 10:28:42.071 | Inside | 1.17 | 1.17 | 2000 | 100 | | | | | ARCA | | Update | | N | |
| NWBO | 10/27/2020 | 10:28:43.690 | 10/27/2020 | 10:28:43.690 | Update | 1.18 | 0 | 100 | 0 | | | | | ARCA | | | | N | |
| NWBO | 10/27/2020 | 10:28:44.378 | 10/27/2020 | 10:28:44.378 | Update | 1.16 | 1.2 | 2000 | 5750 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:28:44.378 | 10/27/2020 | 10:28:44.378 | Update | 1.16 | 1.2 | 2000 | 5750 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:28:45.714 | 10/27/2020 | 10:28:45.714 | Update | 1.18 | 0 | 100 | 0 | | | | | ARCA | | | | N | |
| NWBO | 10/27/2020 | 10:28:47.199 | 10/27/2020 | 10:28:47.199 | Update | 1.18 | 0 | 100 | 0 | | | | | ARCA | | | | N | |
| NWBO | 10/27/2020 | 10:28:47.322 | 10/27/2020 | 10:28:47.322 | Update | 1.15 | 1.32 | 1000 | 730 | | | | | OTCX | | | | N | |
| NWBO | 10/27/2020 | 10:28:47.322 | 10/27/2020 | 10:28:47.322 | Inside | 1.16 | 1.17 | 4800 | 100 | | | | | OTCX | | Update | | N | |
| NWBO | 10/27/2020 | 10:28:47.323 | 10/27/2020 | 10:28:47.322 | Update | 1.17 | 1.32 | 2000 | 730 | | | | | OTCX | | | | N | |
| NWBO | 10/27/2020 | 10:28:47.323 | 10/27/2020 | 10:28:47.322 | Inside | 1.17 | 1.17 | 2000 | 100 | | | | | OTCX | | Update | | N | |
| NWBO | 10/27/2020 | 10:28:48.649 | 10/27/2020 | 10:28:48.649 | Update | 1.18 | 0 | 100 | 0 | | | | | ARCA | | | | N | |
| NWBO | 10/27/2020 | 10:28:48.732 | 10/27/2020 | 10:28:48.732 | Update | 1.17 | 1.22 | 100 | 100 | | | | | GTSM | | | | N | |
| NWBO | 10/27/2020 | 10:28:48.732 | 10/27/2020 | 10:28:48.732 | Inside | 1.17 | 1.17 | 2100 | 100 | | | | | GTSM | | Update | | N | |
| NWBO | 10/27/2020 | 10:28:48.874 | 10/27/2020 | 10:28:48.874 | Update | 1.17 | 0 | 6400 | 0 | | | | | ARCA | | | | N | |
| NWBO | 10/27/2020 | 10:28:48.874 | 10/27/2020 | 10:28:48.874 | Inside | 1.17 | 1.17 | 2100 | 100 | | | | | ARCA | | Update | | N | |
| NWBO | 10/27/2020 | 10:28:48.900 | 10/27/2020 | 10:28:48.900 | Update | 1.17 | 1.18 | 100 | 5300 | | | | | GTSM | | | | N | |
| NWBO | 10/27/2020 | 10:28:49.104 | 10/27/2020 | 10:28:49.103 | Update | 1.15 | 1.17 | 900 | 100 | | | | | ETRF | | | | N | |
| NWBO | 10/27/2020 | 10:28:49.104 | 10/27/2020 | 10:28:49.103 | Inside | 1.17 | 1.18 | 2100 | 5300 | | | | | ETRF | | Saturated | | N | |
| NWBO | 10/27/2020 | 10:28:49.139 | 10/27/2020 | 10:28:49.139 | Update | 1.15 | 1.35 | 900 | 5000 | | | | | ETRF | | | | N | |
| NWBO | 10/27/2020 | 10:28:49.142 | 10/27/2020 | 10:28:49.142 | Update | 1.17 | 1.35 | 159 | 5000 | | | | | ETRF | | | | N | |
| NWBO | 10/27/2020 | 10:28:49.142 | 10/27/2020 | 10:28:49.142 | Inside | 1.17 | 1.18 | 2259 | 5300 | | | | | ETRF | | Update | | N | |
| NWBO | 10/27/2020 | 10:28:49.142 | 10/27/2020 | 10:28:49.142 | Update | 1.17 | 1.35 | 159 | 5000 | | | | | ETRF | | | | N | |
| NWBO | 10/27/2020 | 10:28:49.154 | 10/27/2020 | 10:28:49.154 | Update | 1.17 | 1.21 | 100 | 1500 | | | | | NITE | | | | N | |
| NWBO | 10/27/2020 | 10:28:49.154 | 10/27/2020 | 10:28:49.154 | Inside | 1.17 | 1.18 | 2359 | 5300 | | | | | NITE | | Update | | N | |
| NWBO | 10/27/2020 | 10:28:49.154 | 10/27/2020 | 10:28:49.154 | Update | 1.17 | 1.18 | 2200 | 5300 | | | | | GTSM | | | | N | |
| NWBO | 10/27/2020 | 10:28:49.154 | 10/27/2020 | 10:28:49.154 | Inside | 1.17 | 1.18 | 4459 | 5300 | | | | | GTSM | | Update | | N | |
| NWBO | 10/27/2020 | 10:28:49.258 | 10/27/2020 | 10:28:49.258 | Update | 1.17 | 1.2 | 100 | 4000 | | | | | NITE | | | | N | |
| NWBO | 10/27/2020 | 10:28:49.305 | 10/27/2020 | 10:28:49.304 | Update | 1.17 | 0 | 8400 | 0 | | | | | ARCA | | | | N | |
| NWBO | 10/27/2020 | 10:28:49.305 | 10/27/2020 | 10:28:49.304 | Inside | 1.17 | 1.18 | 4459 | 5300 | | | | | ARCA | | Update | | N | |
| NWBO | 10/27/2020 | 10:28:49.810 | 10/27/2020 | 10:28:49.810 | Update | 1.17 | 1.2 | 100 | 5750 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:28:49.810 | 10/27/2020 | 10:28:49.810 | Inside | 1.17 | 1.18 | 4559 | 5300 | | | | | CSTI | | Update | | N | |
| NWBO | 10/27/2020 | 10:28:50.147 | 10/27/2020 | 10:28:50.147 | Update | 1.17 | 1.18 | 61509 | 25000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:28:50.147 | 10/27/2020 | 10:28:50.147 | Inside | 1.17 | 1.18 | 66068 | 30300 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:28:50.490 | 10/27/2020 | 10:28:50.490 | Update | 1.17 | 1.2 | 550 | 5750 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:28:50.490 | 10/27/2020 | 10:28:50.490 | Inside | 1.17 | 1.18 | 66518 | 30300 | | | | | CSTI | | Update | | N | |
| NWBO | 10/27/2020 | 10:28:50.647 | 10/27/2020 | 10:28:50.647 | Update | 1.17 | 1.18 | 61509 | 24830 | | | | | CDEL | CES1 | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 10/27/2020 | 10:28:50.647 | 10/27/2020 | 10:28:50.647 | Inside | 1.17 | 1.18 | 66518 | 30130 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:28:50.830 | 10/27/2020 | 10:28:50.830 | Update | 1.17 | 0 | 2000 | 0 | | | | | ARCA | | | | N | |
| NWBO | 10/27/2020 | 10:28:50.830 | 10/27/2020 | 10:28:50.830 | Inside | 1.17 | 1.18 | 66518 | 30130 | | | | | ARCA | | Update | | N | |
| NWBO | 10/27/2020 | 10:28:51.175 | 10/27/2020 | 10:28:51.175 | Update | 1.17 | 1.2 | 250 | 4000 | | | | | NITE | | | | N | |
| NWBO | 10/27/2020 | 10:28:51.175 | 10/27/2020 | 10:28:51.175 | Inside | 1.17 | 1.18 | 66668 | 30130 | | | | | NITE | | Update | | N | |
| NWBO | 10/27/2020 | 10:28:51.447 | 10/27/2020 | 10:28:51.447 | Update | 1.17 | 1.18 | 61509 | 16830 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:28:51.447 | 10/27/2020 | 10:28:51.447 | Inside | 1.17 | 1.18 | 66668 | 22130 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:28:51.536 | 10/27/2020 | 10:28:51.536 | Update | 1.18 | 0 | 100 | 0 | | | | | ARCA | | | | N | |
| NWBO | 10/27/2020 | 10:28:51.536 | 10/27/2020 | 10:28:51.536 | Inside | 1.17 | 1.18 | 66668 | 22130 | | | | | ARCA | | Update | | N | |
| NWBO | 10/27/2020 | 10:28:51.536 | 10/27/2020 | 10:28:51.536 | Update | 1.17 | 0 | 2000 | 0 | | | | | ARCA | | | | N | |
| NWBO | 10/27/2020 | 10:28:51.536 | 10/27/2020 | 10:28:51.536 | Inside | 1.17 | 1.18 | 66668 | 22130 | | | | | ARCA | | Update | | N | |
| NWBO | 10/27/2020 | 10:28:51.647 | 10/27/2020 | 10:28:51.647 | Update | 1.17 | 1.18 | 61509 | 16330 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:28:51.647 | 10/27/2020 | 10:28:51.647 | Inside | 1.17 | 1.18 | 66668 | 21630 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:28:51.841 | 10/27/2020 | 10:28:51.840 | Update | 1.16 | 0 | 8000 | 0 | | | | | ARCA | | | | N | |
| NWBO | 10/27/2020 | 10:28:51.841 | 10/27/2020 | 10:28:51.840 | Inside | 1.17 | 1.18 | 66668 | 21630 | | | | | ARCA | | Update | | N | |
| NWBO | 10/27/2020 | 10:28:51.886 | 10/27/2020 | 10:28:51.885 | Update | 1.15 | 1.35 | 900 | 5000 | | | | | ETRF | | | | N | |
| NWBO | 10/27/2020 | 10:28:51.886 | 10/27/2020 | 10:28:51.885 | Inside | 1.17 | 1.18 | 66509 | 21630 | | | | | ETRF | | Update | | N | |
| NWBO | 10/27/2020 | 10:28:52.148 | 10/27/2020 | 10:28:52.148 | Update | 1.17 | 1.18 | 61509 | 10495 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:28:52.148 | 10/27/2020 | 10:28:52.148 | Inside | 1.17 | 1.18 | 66509 | 15795 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:28:52.209 | 10/27/2020 | 10:28:52.209 | Update | 1.17 | 1.32 | 2200 | 100 | | | | | GTSM | | | | N | |
| NWBO | 10/27/2020 | 10:28:52.209 | 10/27/2020 | 10:28:52.209 | Inside | 1.17 | 1.18 | 66509 | 10495 | | | | | GTSM | | Update | | N | |
| NWBO | 10/27/2020 | 10:28:52.547 | 10/27/2020 | 10:28:52.547 | Update | 1.17 | 1.18 | 61509 | 9500 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:28:52.547 | 10/27/2020 | 10:28:52.547 | Inside | 1.17 | 1.18 | 66509 | 9500 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:28:52.649 | 10/27/2020 | 10:28:52.649 | Update | 1.17 | 1.18 | 61509 | 4500 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:28:52.649 | 10/27/2020 | 10:28:52.649 | Inside | 1.17 | 1.18 | 66509 | 4500 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:28:52.847 | 10/27/2020 | 10:28:52.847 | Update | 1.17 | 1.18 | 61509 | 2500 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:28:52.847 | 10/27/2020 | 10:28:52.847 | Inside | 1.17 | 1.18 | 66509 | 2500 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:28:53.100 | 10/27/2020 | 10:28:53.100 | Update | 1.17 | 1.18 | 2200 | 5300 | | | | | GTSM | | | | N | |
| NWBO | 10/27/2020 | 10:28:53.100 | 10/27/2020 | 10:28:53.100 | Inside | 1.17 | 1.18 | 66509 | 7800 | | | | | GTSM | | Update | | N | |
| NWBO | 10/27/2020 | 10:28:53.235 | 10/27/2020 | 10:28:53.235 | Update | 1.17 | 1.19 | 61509 | 28630 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:28:53.235 | 10/27/2020 | 10:28:53.235 | Inside | 1.17 | 1.18 | 66509 | 5300 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:28:54.267 | 10/27/2020 | 10:28:54.267 | Update | 1.17 | 0 | 500 | 0 | | | | | ARCA | | | | N | |
| NWBO | 10/27/2020 | 10:28:54.267 | 10/27/2020 | 10:28:54.267 | Inside | 1.17 | 1.18 | 66509 | 5300 | | | | | ARCA | | Update | | N | |
| NWBO | 10/27/2020 | 10:28:54.349 | 10/27/2020 | 10:28:54.349 | Update | 1.18 | 0 | 5000 | 0 | | | | | ARCA | | | | N | |
| NWBO | 10/27/2020 | 10:28:54.349 | 10/27/2020 | 10:28:54.349 | Inside | 1.17 | 1.18 | 66509 | 5300 | | | | | ARCA | | Update | | N | |
| NWBO | 10/27/2020 | 10:28:54.349 | 10/27/2020 | 10:28:54.349 | Update | 1.17 | 0 | 500 | 0 | | | | | ARCA | | | | N | |
| NWBO | 10/27/2020 | 10:28:54.349 | 10/27/2020 | 10:28:54.349 | Inside | 1.17 | 1.18 | 66509 | 5300 | | | | | ARCA | | Update | | N | |
| NWBO | 10/27/2020 | 10:28:54.948 | 10/27/2020 | 10:28:54.948 | Update | 1.17 | 1.19 | 62009 | 28630 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:28:54.948 | 10/27/2020 | 10:28:54.948 | Inside | 1.17 | 1.18 | 67009 | 5300 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:28:55.348 | 10/27/2020 | 10:28:55.348 | Update | 1.17 | 1.19 | 72009 | 28630 | | | | | CDEL | CES1 | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 10/27/2020 | 10:28:55.348 | 10/27/2020 | 10:28:55.348 | Inside | 1.17 | 1.18 | 77009 | 5300 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:28:55.383 | 10/27/2020 | 10:28:55.383 | Update | 1.17 | 1.2 | 2050 | 5750 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:28:55.383 | 10/27/2020 | 10:28:55.383 | Inside | 1.17 | 1.18 | 78509 | 5300 | | | | | CSTI | | Update | | N | |
| NWBO | 10/27/2020 | 10:28:55.384 | 10/27/2020 | 10:28:55.384 | Update | 1.17 | 1.2 | 2050 | 5750 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:28:55.384 | 10/27/2020 | 10:28:55.384 | Update | 1.17 | 1.2 | 2050 | 5750 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:28:55.384 | 10/27/2020 | 10:28:55.384 | Update | 1.17 | 1.2 | 2050 | 5750 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:28:56.077 | 10/27/2020 | 10:28:56.077 | Update | 1.17 | 1.32 | 1000 | 730 | | | | | OTCX | | | | N | |
| NWBO | 10/27/2020 | 10:28:56.077 | 10/27/2020 | 10:28:56.077 | Inside | 1.17 | 1.18 | 77509 | 5300 | | | | | OTCX | | Update | | N | |
| NWBO | 10/27/2020 | 10:28:56.081 | 10/27/2020 | 10:28:56.081 | Update | 1.15 | 1.32 | 1000 | 730 | | | | | OTCX | | | | N | |
| NWBO | 10/27/2020 | 10:28:56.081 | 10/27/2020 | 10:28:56.081 | Inside | 1.17 | 1.18 | 76509 | 5300 | | | | | OTCX | | Update | | N | |
| NWBO | 10/27/2020 | 10:28:56.094 | 10/27/2020 | 10:28:56.094 | Update | 1.13 | 1.32 | 100000 | 730 | | | | | OTCX | | | | N | |
| NWBO | 10/27/2020 | 10:28:56.185 | 10/27/2020 | 10:28:56.185 | Update | 1.13 | 1.44 | 100000 | 800 | | | | | OTCX | | | | N | |
| NWBO | 10/27/2020 | 10:28:56.609 | 10/27/2020 | 10:28:56.609 | Update | 1.17 | 1.18 | 2200 | 300 | | | | | GTSM | | | | N | |
| NWBO | 10/27/2020 | 10:28:56.609 | 10/27/2020 | 10:28:56.609 | Inside | 1.17 | 1.18 | 76509 | 300 | | | | | GTSM | | Update | | N | |
| NWBO | 10/27/2020 | 10:28:56.652 | 10/27/2020 | 10:28:56.652 | Update | 1.17 | 1.22 | 2200 | 100 | | | | | GTSM | | | | N | |
| NWBO | 10/27/2020 | 10:28:56.652 | 10/27/2020 | 10:28:56.652 | Inside | 1.17 | 1.19 | 76509 | 28630 | | | | | GTSM | | Update | | N | |
| NWBO | 10/27/2020 | 10:28:56.691 | 10/27/2020 | 10:28:56.691 | Update | 1.18 | 1.22 | 7250 | 100 | | | | | GTSM | | | | N | |
| NWBO | 10/27/2020 | 10:28:56.691 | 10/27/2020 | 10:28:56.691 | Inside | 1.18 | 1.19 | 7250 | 28630 | | | | | GTSM | | Update | | N | |
| NWBO | 10/27/2020 | 10:28:56.694 | 10/27/2020 | 10:28:56.694 | Update | 1.18 | 1.2 | 100 | 4000 | | | | | NITE | | | | N | |
| NWBO | 10/27/2020 | 10:28:56.694 | 10/27/2020 | 10:28:56.694 | Inside | 1.18 | 1.19 | 7350 | 28630 | | | | | NITE | | Update | | N | |
| NWBO | 10/27/2020 | 10:28:56.705 | 10/27/2020 | 10:28:56.705 | Update | 1.18 | 1.35 | 10000 | 5000 | | | | | ETRF | | | | N | |
| NWBO | 10/27/2020 | 10:28:56.705 | 10/27/2020 | 10:28:56.705 | Inside | 1.18 | 1.19 | 17350 | 28630 | | | | | ETRF | | Update | | N | |
| NWBO | 10/27/2020 | 10:28:56.948 | 10/27/2020 | 10:28:56.948 | Update | 1.18 | 1.21 | 100 | 100 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:28:56.948 | 10/27/2020 | 10:28:56.948 | Inside | 1.18 | 1.19 | 17450 | 28630 | | | | | CSTI | | Update | | N | |
| NWBO | 10/27/2020 | 10:28:57.065 | 10/27/2020 | 10:28:57.065 | Update | 1.18 | 1.22 | 2500 | 100 | | | | | GTSM | | | | N | |
| NWBO | 10/27/2020 | 10:28:57.065 | 10/27/2020 | 10:28:57.065 | Inside | 1.18 | 1.19 | 12700 | 28630 | | | | | GTSM | | Update | | N | |
| NWBO | 10/27/2020 | 10:28:57.106 | 10/27/2020 | 10:28:57.106 | Update | 1.17 | 1.22 | 2200 | 100 | | | | | GTSM | | | | N | |
| NWBO | 10/27/2020 | 10:28:57.106 | 10/27/2020 | 10:28:57.106 | Inside | 1.18 | 1.19 | 10200 | 28630 | | | | | GTSM | | Update | | N | |
| NWBO | 10/27/2020 | 10:28:57.747 | 10/27/2020 | 10:28:57.747 | Update | 1.17 | 1.19 | 72009 | 28530 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:28:57.747 | 10/27/2020 | 10:28:57.747 | Inside | 1.18 | 1.19 | 10200 | 28530 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:28:57.847 | 10/27/2020 | 10:28:57.847 | Update | 1.17 | 1.19 | 72009 | 23530 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:28:57.847 | 10/27/2020 | 10:28:57.847 | Inside | 1.18 | 1.19 | 10200 | 23530 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:28:58.047 | 10/27/2020 | 10:28:58.047 | Update | 1.18 | 1.19 | 2000 | 23530 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:28:58.047 | 10/27/2020 | 10:28:58.047 | Inside | 1.18 | 1.19 | 12200 | 23530 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:28:58.581 | 10/27/2020 | 10:28:58.581 | Update | 1.18 | 0 | 8000 | 0 | | | | | ARCA | | | | N | |
| NWBO | 10/27/2020 | 10:28:58.581 | 10/27/2020 | 10:28:58.581 | Inside | 1.18 | 1.19 | 12200 | 23530 | | | | | ARCA | | Update | | N | |
| NWBO | 10/27/2020 | 10:28:58.647 | 10/27/2020 | 10:28:58.647 | Update | 1.18 | 1.19 | 3694 | 19830 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:28:58.647 | 10/27/2020 | 10:28:58.647 | Inside | 1.18 | 1.19 | 13894 | 19830 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:28:58.719 | 10/27/2020 | 10:28:58.719 | Update | 1.18 | 1.2 | 2000 | 4000 | | | | | NITE | | | | N | |
| NWBO | 10/27/2020 | 10:28:58.719 | 10/27/2020 | 10:28:58.719 | Inside | 1.18 | 1.19 | 15794 | 19830 | | | | | NITE | | Update | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 10/27/2020 | 10:28:58.914 | 10/27/2020 | 10:28:58.914 | Update | 1.18 | 1.2 | 3694 | 34530 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:28:58.914 | 10/27/2020 | 10:28:58.914 | Inside | 1.18 | 1.2 | 15794 | 38530 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:28:58.916 | 10/27/2020 | 10:28:58.916 | Update | 1.18 | 1.2 | 3694 | 34500 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:28:58.916 | 10/27/2020 | 10:28:58.916 | Inside | 1.18 | 1.2 | 15794 | 38500 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:28:58.971 | 10/27/2020 | 10:28:58.971 | Update | 1.18 | 1.21 | 10000 | 1000 | | | | | ETRF | | | | N | |
| NWBO | 10/27/2020 | 10:28:59.561 | 10/27/2020 | 10:28:59.561 | Update | 1.13 | 1.24 | 100000 | 5000 | | | | | OTCX | | | | N | |
| NWBO | 10/27/2020 | 10:29:00.147 | 10/27/2020 | 10:29:00.147 | Update | 1.18 | 1.2 | 3744 | 34500 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:29:00.147 | 10/27/2020 | 10:29:00.147 | Inside | 1.18 | 1.2 | 15844 | 38500 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:29:00.325 | 10/27/2020 | 10:29:00.325 | Update | 1.18 | 1.24 | 500 | 5000 | | | | | OTCX | | | | N | |
| NWBO | 10/27/2020 | 10:29:00.325 | 10/27/2020 | 10:29:00.325 | Inside | 1.18 | 1.2 | 16344 | 38500 | | | | | OTCX | | Update | | N | |
| NWBO | 10/27/2020 | 10:29:00.388 | 10/27/2020 | 10:29:00.387 | Update | 1.18 | 1.2 | 100 | 5750 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:29:00.388 | 10/27/2020 | 10:29:00.387 | Inside | 1.18 | 1.2 | 16344 | 44250 | | | | | CSTI | | Update | | N | |
| NWBO | 10/27/2020 | 10:29:00.388 | 10/27/2020 | 10:29:00.388 | Update | 1.18 | 1.2 | 100 | 5750 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:29:00.940 | 10/27/2020 | 10:29:00.940 | Update | 1.18 | 1.2 | 100 | 100 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:29:00.940 | 10/27/2020 | 10:29:00.940 | Inside | 1.18 | 1.2 | 16344 | 38600 | | | | | CSTI | | Update | | N | |
| NWBO | 10/27/2020 | 10:29:01.100 | 10/27/2020 | 10:29:01.100 | Update | 1.18 | 1.22 | 750 | 100 | | | | | GTSM | | | | N | |
| NWBO | 10/27/2020 | 10:29:01.100 | 10/27/2020 | 10:29:01.100 | Inside | 1.18 | 1.2 | 17094 | 38600 | | | | | GTSM | | Update | | N | |
| NWBO | 10/27/2020 | 10:29:01.387 | 10/27/2020 | 10:29:01.387 | Update | 1.18 | 1.2 | 2500 | 100 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:29:01.387 | 10/27/2020 | 10:29:01.387 | Inside | 1.18 | 1.2 | 19494 | 38600 | | | | | CSTI | | Update | | N | |
| NWBO | 10/27/2020 | 10:29:01.647 | 10/27/2020 | 10:29:01.647 | Update | 1.18 | 1.2 | 3744 | 38000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:29:01.647 | 10/27/2020 | 10:29:01.647 | Inside | 1.18 | 1.2 | 19494 | 42100 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:29:01.868 | 10/27/2020 | 10:29:01.867 | Update | 1.19 | 1.2 | 100 | 100 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:29:01.868 | 10/27/2020 | 10:29:01.867 | Inside | 1.19 | 1.2 | 100 | 42100 | | | | | CSTI | | Update | | N | |
| NWBO | 10/27/2020 | 10:29:02.451 | 10/27/2020 | 10:29:02.450 | Update | 1.18 | 1.2 | 3744 | 28000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:29:02.451 | 10/27/2020 | 10:29:02.450 | Inside | 1.19 | 1.2 | 100 | 32100 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:29:02.847 | 10/27/2020 | 10:29:02.847 | Update | 1.18 | 1.2 | 3744 | 27900 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:29:02.847 | 10/27/2020 | 10:29:02.847 | Inside | 1.19 | 1.2 | 100 | 32000 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:29:03.154 | 10/27/2020 | 10:29:03.153 | Update | 1.18 | 1.2 | 3744 | 24000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:29:03.154 | 10/27/2020 | 10:29:03.153 | Inside | 1.19 | 1.2 | 100 | 28100 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:29:03.156 | 10/27/2020 | 10:29:03.155 | Update | 1.18 | 1.2 | 3744 | 14000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:29:03.156 | 10/27/2020 | 10:29:03.155 | Inside | 1.19 | 1.2 | 100 | 18100 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:29:03.247 | 10/27/2020 | 10:29:03.247 | Update | 1.18 | 1.2 | 3744 | 13900 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:29:03.247 | 10/27/2020 | 10:29:03.247 | Inside | 1.19 | 1.2 | 100 | 18000 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:29:03.787 | 10/27/2020 | 10:29:03.787 | Update | 1.19 | 1.57 | 100 | 100 | | | | | LAFC | | | | N | |
| NWBO | 10/27/2020 | 10:29:03.787 | 10/27/2020 | 10:29:03.787 | Inside | 1.19 | 1.2 | 200 | 18000 | | | | | LAFC | | Update | | N | |
| NWBO | 10/27/2020 | 10:29:03.847 | 10/27/2020 | 10:29:03.847 | Update | 1.18 | 1.2 | 4744 | 13900 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:29:03.922 | 10/27/2020 | 10:29:03.922 | Update | 1.18 | 1.22 | 1000 | 100 | | | | | GTSM | | | | N | |
| NWBO | 10/27/2020 | 10:29:04.390 | 10/27/2020 | 10:29:04.390 | Update | 1.19 | 1.2 | 100 | 5750 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:29:04.390 | 10/27/2020 | 10:29:04.390 | Inside | 1.19 | 1.2 | 200 | 23650 | | | | | CSTI | | Update | | N | |
| NWBO | 10/27/2020 | 10:29:04.391 | 10/27/2020 | 10:29:04.390 | Update | 1.18 | 1.2 | 2000 | 4000 | | | | | NITE | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 10/27/2020 | 10:29:04.392 | 10/27/2020 | 10:29:04.392 | Update | 1.19 | 1.2 | 100 | 5750 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:29:04.991 | 10/27/2020 | 10:29:04.991 | Update | 1.18 | 1.2 | 2000 | 4000 | | | | | NITE | | | | N | |
| NWBO | 10/27/2020 | 10:29:05.057 | 10/27/2020 | 10:29:05.057 | Update | 1.18 | 1.2 | 1000 | 200 | | | | | GTSM | | | | N | |
| NWBO | 10/27/2020 | 10:29:05.057 | 10/27/2020 | 10:29:05.057 | Inside | 1.19 | 1.2 | 200 | 23850 | | | | | GTSM | | Update | | N | |
| NWBO | 10/27/2020 | 10:29:05.390 | 10/27/2020 | 10:29:05.390 | Update | 1.19 | 1.2 | 9000 | 5750 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:29:05.390 | 10/27/2020 | 10:29:05.390 | Inside | 1.19 | 1.2 | 9100 | 23850 | | | | | CSTI | | Update | | N | |
| NWBO | 10/27/2020 | 10:29:05.947 | 10/27/2020 | 10:29:05.947 | Update | 1.18 | 1.2 | 4744 | 12900 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:29:05.948 | 10/27/2020 | 10:29:05.947 | Inside | 1.19 | 1.2 | 9100 | 22850 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:29:07.148 | 10/27/2020 | 10:29:07.148 | Update | 1.19 | 1.2 | 1550 | 12900 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:29:07.148 | 10/27/2020 | 10:29:07.148 | Inside | 1.19 | 1.2 | 10650 | 22850 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:29:07.727 | 10/27/2020 | 10:29:07.727 | Update | 1.12 | 0 | 1100 | 0 | | | | | ARCA | | | | N | |
| NWBO | 10/27/2020 | 10:29:10.347 | 10/27/2020 | 10:29:10.347 | Update | 1.19 | 1.2 | 1550 | 12800 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:29:10.347 | 10/27/2020 | 10:29:10.347 | Inside | 1.19 | 1.2 | 10650 | 22750 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:29:10.393 | 10/27/2020 | 10:29:10.393 | Update | 1.18 | 1.21 | 11000 | 1000 | | | | | ETRF | | | | N | |
| NWBO | 10/27/2020 | 10:29:10.856 | 10/27/2020 | 10:29:10.856 | Update | 1.18 | 1.35 | 11000 | 5000 | | | | | ETRF | | | | N | |
| NWBO | 10/27/2020 | 10:29:11.392 | 10/27/2020 | 10:29:11.392 | Update | 1.19 | 1.2 | 9000 | 9850 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:29:11.392 | 10/27/2020 | 10:29:11.392 | Inside | 1.19 | 1.2 | 10650 | 26850 | | | | | CSTI | | Update | | N | |
| NWBO | 10/27/2020 | 10:29:11.392 | 10/27/2020 | 10:29:11.392 | Update | 1.19 | 1.2 | 9000 | 9850 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:29:11.392 | 10/27/2020 | 10:29:11.392 | Update | 1.19 | 1.2 | 9000 | 9850 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:29:11.747 | 10/27/2020 | 10:29:11.747 | Update | 1.19 | 1.2 | 1550 | 12600 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:29:11.747 | 10/27/2020 | 10:29:11.747 | Inside | 1.19 | 1.2 | 10650 | 26650 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:29:12.247 | 10/27/2020 | 10:29:12.247 | Update | 1.19 | 1.2 | 1550 | 12600 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:29:12.638 | 10/27/2020 | 10:29:12.638 | Update | 1.19 | 1.2 | 1500 | 17600 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:29:12.638 | 10/27/2020 | 10:29:12.638 | Inside | 1.19 | 1.2 | 10600 | 31650 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:29:12.647 | 10/27/2020 | 10:29:12.647 | Update | 1.19 | 1.2 | 550 | 17600 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:29:12.647 | 10/27/2020 | 10:29:12.647 | Inside | 1.19 | 1.2 | 9650 | 31650 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:29:12.877 | 10/27/2020 | 10:29:12.877 | Update | 1.18 | 1.35 | 16000 | 5000 | | | | | ETRF | | | | N | |
| NWBO | 10/27/2020 | 10:29:13.135 | 10/27/2020 | 10:29:13.135 | Update | 1.18 | 1.2 | 8394 | 17600 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:29:13.135 | 10/27/2020 | 10:29:13.135 | Inside | 1.19 | 1.2 | 9100 | 31650 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:29:13.346 | 10/27/2020 | 10:29:13.346 | Update | 1.17 | 1.2 | 9250 | 4000 | | | | | NITE | | | | N | |
| NWBO | 10/27/2020 | 10:29:13.800 | 10/27/2020 | 10:29:13.799 | Update | 1.12 | 1.24 | 1100 | 3000 | | | | | ARCA | | | | N | |
| NWBO | 10/27/2020 | 10:29:14.093 | 10/27/2020 | 10:29:14.092 | Update | 1.17 | 1.21 | 9250 | 1500 | | | | | NITE | | | | N | |
| NWBO | 10/27/2020 | 10:29:14.093 | 10/27/2020 | 10:29:14.092 | Inside | 1.19 | 1.2 | 9100 | 27650 | | | | | NITE | | Update | | N | |
| NWBO | 10/27/2020 | 10:29:14.247 | 10/27/2020 | 10:29:14.247 | Update | 1.18 | 1.2 | 8394 | 22600 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:29:14.247 | 10/27/2020 | 10:29:14.247 | Inside | 1.19 | 1.2 | 9100 | 32650 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:29:14.547 | 10/27/2020 | 10:29:14.547 | Update | 1.18 | 1.2 | 8394 | 25600 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:29:14.547 | 10/27/2020 | 10:29:14.547 | Inside | 1.19 | 1.2 | 9100 | 35650 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:29:14.686 | 10/27/2020 | 10:29:14.686 | Update | 1.19 | 1.2 | 8900 | 9850 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:29:14.686 | 10/27/2020 | 10:29:14.686 | Inside | 1.19 | 1.2 | 9000 | 35650 | | | | | CSTI | | Update | | N | |
| NWBO | 10/27/2020 | 10:29:14.686 | 10/27/2020 | 10:29:14.686 | Update | 1.19 | 1.2 | 8900 | 9850 | | | | | CSTI | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 10/27/2020 | 10:29:14.686 | 10/27/2020 | 10:29:14.686 | Update | 1.19 | 1.2 | 8900 | 9850 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:29:15.187 | 10/27/2020 | 10:29:15.187 | Update | 1.19 | 1.2 | 100 | 9850 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:29:15.187 | 10/27/2020 | 10:29:15.187 | Inside | 1.19 | 1.2 | 200 | 35650 | | | | | CSTI | | Update | | N | |
| NWBO | 10/27/2020 | 10:29:15.187 | 10/27/2020 | 10:29:15.187 | Update | 1.19 | 1.2 | 100 | 9850 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:29:15.188 | 10/27/2020 | 10:29:15.188 | Update | 1.19 | 1.2 | 100 | 9850 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:29:15.188 | 10/27/2020 | 10:29:15.188 | Update | 1.19 | 1.2 | 100 | 9850 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:29:15.647 | 10/27/2020 | 10:29:15.647 | Update | 1.18 | 1.2 | 8394 | 30600 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:29:15.647 | 10/27/2020 | 10:29:15.647 | Inside | 1.19 | 1.2 | 200 | 40650 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:29:16.418 | 10/27/2020 | 10:29:16.417 | Update | 1.19 | 1.21 | 4000 | 1500 | | | | | NITE | | | | N | |
| NWBO | 10/27/2020 | 10:29:16.418 | 10/27/2020 | 10:29:16.417 | Inside | 1.19 | 1.2 | 4200 | 40650 | | | | | NITE | | Update | | N | |
| NWBO | 10/27/2020 | 10:29:16.504 | 10/27/2020 | 10:29:16.504 | Update | 1.18 | 1.28 | 500 | 400 | | | | | OTCX | | | | N | |
| NWBO | 10/27/2020 | 10:29:16.508 | 10/27/2020 | 10:29:16.508 | Update | 1.18 | 1.2 | 500 | 5000 | | | | | OTCX | | | | N | |
| NWBO | 10/27/2020 | 10:29:16.508 | 10/27/2020 | 10:29:16.508 | Inside | 1.19 | 1.2 | 4200 | 45650 | | | | | OTCX | | Update | | N | |
| NWBO | 10/27/2020 | 10:29:16.509 | 10/27/2020 | 10:29:16.508 | Update | 1.18 | 1.28 | 500 | 400 | | | | | OTCX | | | | N | |
| NWBO | 10/27/2020 | 10:29:16.509 | 10/27/2020 | 10:29:16.508 | Inside | 1.19 | 1.2 | 4200 | 40650 | | | | | OTCX | | Update | | N | |
| NWBO | 10/27/2020 | 10:29:16.509 | 10/27/2020 | 10:29:16.509 | Update | 1.18 | 1.2 | 500 | 5000 | | | | | OTCX | | | | N | |
| NWBO | 10/27/2020 | 10:29:16.509 | 10/27/2020 | 10:29:16.509 | Inside | 1.19 | 1.2 | 4200 | 45650 | | | | | OTCX | | Update | | N | |
| NWBO | 10/27/2020 | 10:29:17.447 | 10/27/2020 | 10:29:17.447 | Update | 1.19 | 1.2 | 500 | 30600 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:29:17.447 | 10/27/2020 | 10:29:17.447 | Inside | 1.19 | 1.2 | 4700 | 45650 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:29:18.031 | 10/27/2020 | 10:29:18.031 | Update | 1.18 | 1.2 | 8394 | 30600 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:29:18.031 | 10/27/2020 | 10:29:18.031 | Inside | 1.19 | 1.2 | 4200 | 45650 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:29:18.615 | 10/27/2020 | 10:29:18.615 | Update | 1.19 | 1.2 | 2500 | 200 | | | | | GTSM | | | | N | |
| NWBO | 10/27/2020 | 10:29:18.615 | 10/27/2020 | 10:29:18.615 | Inside | 1.19 | 1.2 | 6700 | 45650 | | | | | GTSM | | Update | | N | |
| NWBO | 10/27/2020 | 10:29:19.150 | 10/27/2020 | 10:29:19.150 | Update | 1.18 | 1.2 | 8394 | 27100 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:29:19.150 | 10/27/2020 | 10:29:19.150 | Inside | 1.19 | 1.2 | 6700 | 42150 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:29:19.364 | 10/27/2020 | 10:29:19.364 | Update | 1.19 | 1.21 | 100 | 1500 | | | | | NITE | | | | N | |
| NWBO | 10/27/2020 | 10:29:19.364 | 10/27/2020 | 10:29:19.364 | Inside | 1.19 | 1.2 | 2800 | 42150 | | | | | NITE | | Update | | N | |
| NWBO | 10/27/2020 | 10:29:19.829 | 10/27/2020 | 10:29:19.829 | Update | 1.16 | 1.21 | 100 | 1500 | | | | | NITE | | | | N | |
| NWBO | 10/27/2020 | 10:29:19.829 | 10/27/2020 | 10:29:19.829 | Inside | 1.19 | 1.2 | 2700 | 42150 | | | | | NITE | | Update | | N | |
| NWBO | 10/27/2020 | 10:29:19.984 | 10/27/2020 | 10:29:19.984 | Update | 1.12 | 1.21 | 100 | 1500 | | | | | NITE | | | | N | |
| NWBO | 10/27/2020 | 10:29:20.847 | 10/27/2020 | 10:29:20.847 | Update | 1.19 | 1.2 | 250 | 27100 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:29:20.847 | 10/27/2020 | 10:29:20.847 | Inside | 1.19 | 1.2 | 2950 | 42150 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:29:21.083 | 10/27/2020 | 10:29:21.083 | Update | 1.18 | 1.2 | 8394 | 27100 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:29:21.083 | 10/27/2020 | 10:29:21.083 | Inside | 1.19 | 1.2 | 2700 | 42150 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:29:21.840 | 10/27/2020 | 10:29:21.839 | Update | 1.12 | 0 | 1100 | 0 | | | | | ARCA | | | | N | |
| NWBO | 10/27/2020 | 10:29:23.016 | 10/27/2020 | 10:29:23.016 | Update | 1.19 | 1.24 | 100 | 100 | | | | | PUMA | | | | N | |
| NWBO | 10/27/2020 | 10:29:23.016 | 10/27/2020 | 10:29:23.016 | Inside | 1.19 | 1.2 | 2800 | 42150 | | | | | PUMA | | Update | | N | |
| NWBO | 10/27/2020 | 10:29:23.147 | 10/27/2020 | 10:29:23.147 | Update | 1.18 | 1.2 | 8394 | 32100 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:29:23.147 | 10/27/2020 | 10:29:23.147 | Inside | 1.19 | 1.2 | 2800 | 47150 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:29:23.254 | 10/27/2020 | 10:29:23.254 | Update | 1.11 | 1.57 | 100 | 100 | | | | | LAFC | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 10/27/2020 | 10:29:23.254 | 10/27/2020 | 10:29:23.254 | Inside | 1.19 | 1.2 | 2700 | 47150 | | | | | LAFC | | Update | | N | |
| NWBO | 10/27/2020 | 10:29:23.292 | 10/27/2020 | 10:29:23.292 | Update | 1.17 | 1.21 | 9000 | 1500 | | | | | NITE | | | | N | |
| NWBO | 10/27/2020 | 10:29:23.686 | 10/27/2020 | 10:29:23.686 | Update | 1.18 | 1.35 | 15000 | 5000 | | | | | ETRF | | | | N | |
| NWBO | 10/27/2020 | 10:29:23.747 | 10/27/2020 | 10:29:23.747 | Update | 1.19 | 1.2 | 1000 | 32100 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:29:23.747 | 10/27/2020 | 10:29:23.747 | Inside | 1.19 | 1.2 | 3700 | 47150 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:29:23.811 | 10/27/2020 | 10:29:23.811 | Update | 1.19 | 1.22 | 2500 | 100 | | | | | GTSM | | | | N | |
| NWBO | 10/27/2020 | 10:29:23.811 | 10/27/2020 | 10:29:23.811 | Inside | 1.19 | 1.2 | 3700 | 46950 | | | | | GTSM | | Update | | N | |
| NWBO | 10/27/2020 | 10:29:24.685 | 10/27/2020 | 10:29:24.685 | Update | 1.19 | 1.2 | 100 | 9850 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:29:24.685 | 10/27/2020 | 10:29:24.685 | Inside | 1.19 | 1.2 | 3600 | 37100 | | | | | CSTI | | Saturated | | N | |
| NWBO | 10/27/2020 | 10:29:24.702 | 10/27/2020 | 10:29:24.702 | Update | 0.5949 | 2.4 | 1000 | 100 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:29:24.733 | 10/27/2020 | 10:29:24.733 | Update | 1.18 | 1.2 | 8394 | 32100 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:29:24.733 | 10/27/2020 | 10:29:24.733 | Inside | 1.19 | 1.2 | 2600 | 37100 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:29:25.578 | 10/27/2020 | 10:29:25.578 | Update | 1.17 | 1.2 | 9000 | 600 | | | | | NITE | | | | N | |
| NWBO | 10/27/2020 | 10:29:25.578 | 10/27/2020 | 10:29:25.578 | Inside | 1.19 | 1.2 | 2600 | 37700 | | | | | NITE | | Update | | N | |
| NWBO | 10/27/2020 | 10:29:25.647 | 10/27/2020 | 10:29:25.647 | Update | 1.19 | 1.2 | 1000 | 32100 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:29:25.647 | 10/27/2020 | 10:29:25.647 | Inside | 1.19 | 1.2 | 3600 | 37700 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:29:25.707 | 10/27/2020 | 10:29:25.706 | Update | 1.18 | 1.28 | 500 | 400 | | | | | OTCX | | | | N | |
| NWBO | 10/27/2020 | 10:29:25.707 | 10/27/2020 | 10:29:25.706 | Inside | 1.19 | 1.2 | 3600 | 32700 | | | | | OTCX | | Update | | N | |
| NWBO | 10/27/2020 | 10:29:25.821 | 10/27/2020 | 10:29:25.821 | Update | 1.17 | 1.2 | 9000 | 600 | | | | | NITE | | | | N | |
| NWBO | 10/27/2020 | 10:29:25.896 | 10/27/2020 | 10:29:25.895 | Update | 1.17 | 1.2 | 9000 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/27/2020 | 10:29:25.896 | 10/27/2020 | 10:29:25.895 | Inside | 1.19 | 1.2 | 3600 | 32200 | | | | | NITE | | Update | | N | |
| NWBO | 10/27/2020 | 10:29:26.294 | 10/27/2020 | 10:29:26.294 | Update | 1.18 | 1.2 | 8394 | 32100 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:29:26.294 | 10/27/2020 | 10:29:26.294 | Inside | 1.19 | 1.2 | 2600 | 32200 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:29:26.400 | 10/27/2020 | 10:29:26.400 | Update | 0.5949 | 1.2 | 1000 | 10750 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:29:26.400 | 10/27/2020 | 10:29:26.400 | Inside | 1.19 | 1.2 | 2600 | 42950 | | | | | CSTI | | Update | | N | |
| NWBO | 10/27/2020 | 10:29:26.400 | 10/27/2020 | 10:29:26.400 | Update | 0.5949 | 1.2 | 1000 | 10750 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:29:26.401 | 10/27/2020 | 10:29:26.400 | Update | 0.5949 | 1.2 | 1000 | 10750 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:29:26.401 | 10/27/2020 | 10:29:26.401 | Update | 0.5949 | 1.2 | 1000 | 10750 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:29:26.547 | 10/27/2020 | 10:29:26.547 | Update | 1.19 | 1.2 | 150 | 32100 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:29:26.547 | 10/27/2020 | 10:29:26.547 | Inside | 1.19 | 1.2 | 2750 | 42950 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:29:26.795 | 10/27/2020 | 10:29:26.795 | Update | 1.18 | 1.2 | 8394 | 32100 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:29:26.795 | 10/27/2020 | 10:29:26.795 | Inside | 1.19 | 1.2 | 2600 | 42950 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:29:27.102 | 10/27/2020 | 10:29:27.101 | Update | 1.18 | 1.2 | 8394 | 27100 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:29:27.102 | 10/27/2020 | 10:29:27.101 | Inside | 1.19 | 1.2 | 2600 | 37950 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:29:27.737 | 10/27/2020 | 10:29:27.737 | Update | 1.18 | 1.24 | 500 | 5000 | | | | | OTCX | | | | N | |
| NWBO | 10/27/2020 | 10:29:27.840 | 10/27/2020 | 10:29:27.840 | Update | 1.17 | 1.22 | 2200 | 100 | | | | | GTSM | | | | N | |
| NWBO | 10/27/2020 | 10:29:27.840 | 10/27/2020 | 10:29:27.840 | Inside | 1.19 | 1.2 | 100 | 37950 | | | | | GTSM | | Update | | N | |
| NWBO | 10/27/2020 | 10:29:27.902 | 10/27/2020 | 10:29:27.902 | Update | 1.17 | 1.2 | 9000 | 600 | | | | | NITE | | | | N | |
| NWBO | 10/27/2020 | 10:29:27.902 | 10/27/2020 | 10:29:27.902 | Inside | 1.19 | 1.2 | 100 | 38450 | | | | | NITE | | Update | | N | |
| NWBO | 10/27/2020 | 10:29:28.402 | 10/27/2020 | 10:29:28.402 | Update | 0.9 | 1.2 | 42001 | 10750 | | | | | CSTI | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 10/27/2020 | 10:29:28.402 | 10/27/2020 | 10:29:28.402 | Update | 1 | 1.2 | 17570 | 10750 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:29:28.403 | 10/27/2020 | 10:29:28.402 | Update | 1 | 1.2 | 17570 | 10750 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:29:28.403 | 10/27/2020 | 10:29:28.403 | Update | 1.12 | 1.2 | 950 | 10750 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:29:28.404 | 10/27/2020 | 10:29:28.403 | Update | 1.12 | 1.2 | 950 | 10750 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:29:28.405 | 10/27/2020 | 10:29:28.405 | Update | 1.15 | 1.2 | 1000 | 10750 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:29:28.406 | 10/27/2020 | 10:29:28.405 | Update | 1.17 | 1.2 | 700 | 10750 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:29:28.406 | 10/27/2020 | 10:29:28.406 | Update | 1.17 | 1.2 | 700 | 10750 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:29:28.984 | 10/27/2020 | 10:29:28.984 | Update | 1.18 | 1.28 | 500 | 400 | | | | | OTCX | | | | N | |
| NWBO | 10/27/2020 | 10:29:28.988 | 10/27/2020 | 10:29:28.988 | Update | 1.18 | 1.2 | 500 | 2500 | | | | | OTCX | | | | N | |
| NWBO | 10/27/2020 | 10:29:28.988 | 10/27/2020 | 10:29:28.988 | Inside | 1.19 | 1.2 | 100 | 40950 | | | | | OTCX | | Update | | N | |
| NWBO | 10/27/2020 | 10:29:28.997 | 10/27/2020 | 10:29:28.997 | Update | 1.18 | 1.28 | 500 | 400 | | | | | OTCX | | | | N | |
| NWBO | 10/27/2020 | 10:29:28.997 | 10/27/2020 | 10:29:28.997 | Inside | 1.19 | 1.2 | 100 | 38450 | | | | | OTCX | | Update | | N | |
| NWBO | 10/27/2020 | 10:29:29.006 | 10/27/2020 | 10:29:29.005 | Update | 1.18 | 1.2 | 500 | 2500 | | | | | OTCX | | | | N | |
| NWBO | 10/27/2020 | 10:29:29.006 | 10/27/2020 | 10:29:29.005 | Inside | 1.19 | 1.2 | 100 | 40950 | | | | | OTCX | | Update | | N | |
| NWBO | 10/27/2020 | 10:29:29.824 | 10/27/2020 | 10:29:29.824 | Update | 1.17 | 1.2 | 9000 | 600 | | | | | NITE | | | | N | |
| NWBO | 10/27/2020 | 10:29:30.643 | 10/27/2020 | 10:29:30.643 | Update | 1.12 | 1.19 | 1100 | 500 | | | | | ARCA | | | | N | |
| NWBO | 10/27/2020 | 10:29:30.643 | 10/27/2020 | 10:29:30.643 | Inside | 1.19 | 1.2 | 100 | 40950 | | | | | ARCA | | Update | | N | |
| NWBO | 10/27/2020 | 10:29:30.643 | 10/27/2020 | 10:29:30.643 | Update | 1.12 | 1.19 | 1100 | 400 | | | | | ARCA | | | | N | |
| NWBO | 10/27/2020 | 10:29:30.643 | 10/27/2020 | 10:29:30.643 | Inside | 1.19 | 1.2 | 100 | 40950 | | | | | ARCA | | Update | | N | |
| NWBO | 10/27/2020 | 10:29:30.824 | 10/27/2020 | 10:29:30.824 | Update | 1.17 | 1.2 | 2200 | 100 | | | | | GTSM | | | | N | |
| NWBO | 10/27/2020 | 10:29:30.824 | 10/27/2020 | 10:29:30.824 | Inside | 1.19 | 1.2 | 100 | 41050 | | | | | GTSM | | Update | | N | |
| NWBO | 10/27/2020 | 10:29:31.247 | 10/27/2020 | 10:29:31.247 | Update | 1.18 | 1.2 | 9394 | 27100 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:29:31.262 | 10/27/2020 | 10:29:31.262 | Update | 1.18 | 1.2 | 9394 | 24100 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:29:31.262 | 10/27/2020 | 10:29:31.262 | Inside | 1.19 | 1.2 | 100 | 38050 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:29:31.401 | 10/27/2020 | 10:29:31.401 | Update | 1.18 | 1.35 | 5000 | 5000 | | | | | ETRF | | | | N | |
| NWBO | 10/27/2020 | 10:29:32.247 | 10/27/2020 | 10:29:32.247 | Update | 1.18 | 1.2 | 10084 | 24100 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:29:33.064 | 10/27/2020 | 10:29:33.064 | Update | 1.17 | 1.2 | 9000 | 5600 | | | | | NITE | | | | N | |
| NWBO | 10/27/2020 | 10:29:33.064 | 10/27/2020 | 10:29:33.064 | Inside | 1.19 | 1.2 | 100 | 43050 | | | | | NITE | | Update | | N | |
| NWBO | 10/27/2020 | 10:29:33.136 | 10/27/2020 | 10:29:33.136 | Update | 1.14 | 1.24 | 100 | 100 | | | | | PUMA | | | | N | |
| NWBO | 10/27/2020 | 10:29:33.136 | 10/27/2020 | 10:29:33.136 | Inside | 1.18 | 1.2 | 15584 | 43050 | | | | | PUMA | | Update | | N | |
| NWBO | 10/27/2020 | 10:29:33.147 | 10/27/2020 | 10:29:33.147 | Update | 1.18 | 1.2 | 12584 | 24100 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:29:33.147 | 10/27/2020 | 10:29:33.147 | Inside | 1.18 | 1.2 | 18084 | 43050 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:29:33.150 | 10/27/2020 | 10:29:33.150 | Update | 1.17 | 1.19 | 9000 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/27/2020 | 10:29:33.150 | 10/27/2020 | 10:29:33.150 | Inside | 1.18 | 1.19 | 18084 | 100 | | | | | NITE | | Update | | N | |
| NWBO | 10/27/2020 | 10:29:33.191 | 10/27/2020 | 10:29:33.191 | Update | 1.17 | 1.19 | 2200 | 4000 | | | | | GTSM | | | | N | |
| NWBO | 10/27/2020 | 10:29:33.191 | 10/27/2020 | 10:29:33.191 | Inside | 1.18 | 1.19 | 18084 | 4100 | | | | | GTSM | | Update | | N | |
| NWBO | 10/27/2020 | 10:29:33.247 | 10/27/2020 | 10:29:33.247 | Update | 1.18 | 1.19 | 12584 | 15517 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:29:33.247 | 10/27/2020 | 10:29:33.247 | Inside | 1.18 | 1.19 | 18084 | 19617 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:29:33.347 | 10/27/2020 | 10:29:33.347 | Update | 1.18 | 1.19 | 12584 | 16517 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:29:33.347 | 10/27/2020 | 10:29:33.347 | Inside | 1.18 | 1.19 | 18084 | 20617 | | | | | CDEL | | Update | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 10/27/2020 | 10:29:33.747 | 10/27/2020 | 10:29:33.747 | Update | 1.18 | 1.19 | 12584 | 16017 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:29:33.747 | 10/27/2020 | 10:29:33.747 | Inside | 1.18 | 1.19 | 18084 | 20117 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:29:33.847 | 10/27/2020 | 10:29:33.847 | Update | 1.18 | 1.19 | 12584 | 26017 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:29:33.847 | 10/27/2020 | 10:29:33.847 | Inside | 1.18 | 1.19 | 18084 | 30117 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:29:33.874 | 10/27/2020 | 10:29:33.874 | Update | 1.12 | 1.19 | 1100 | 500 | | | | | ARCA | | | | N | |
| NWBO | 10/27/2020 | 10:29:33.874 | 10/27/2020 | 10:29:33.874 | Inside | 1.18 | 1.19 | 18084 | 30117 | | | | | ARCA | | Update | | N | |
| NWBO | 10/27/2020 | 10:29:34.193 | 10/27/2020 | 10:29:34.193 | Update | 1.12 | 1.19 | 1100 | 3500 | | | | | ARCA | | | | N | |
| NWBO | 10/27/2020 | 10:29:34.193 | 10/27/2020 | 10:29:34.193 | Inside | 1.18 | 1.19 | 18084 | 30117 | | | | | ARCA | | Update | | N | |
| NWBO | 10/27/2020 | 10:29:34.299 | 10/27/2020 | 10:29:34.299 | Update | 1.13 | 1.2 | 100000 | 2500 | | | | | OTCX | | | | N | |
| NWBO | 10/27/2020 | 10:29:34.299 | 10/27/2020 | 10:29:34.299 | Inside | 1.18 | 1.19 | 17584 | 30117 | | | | | OTCX | | Update | | N | |
| NWBO | 10/27/2020 | 10:29:34.308 | 10/27/2020 | 10:29:34.308 | Update | 1.12 | 1.18 | 1100 | 2000 | | | | | ARCA | | | | N | |
| NWBO | 10/27/2020 | 10:29:34.308 | 10/27/2020 | 10:29:34.308 | Inside | 1.18 | 1.19 | 17584 | 30117 | | | | | ARCA | | Update | | N | |
| NWBO | 10/27/2020 | 10:29:34.308 | 10/27/2020 | 10:29:34.308 | Update | 1.12 | 1.19 | 1100 | 3500 | | | | | ARCA | | | | N | |
| NWBO | 10/27/2020 | 10:29:34.308 | 10/27/2020 | 10:29:34.308 | Inside | 1.18 | 1.19 | 17584 | 30117 | | | | | ARCA | | Update | | N | |
| NWBO | 10/27/2020 | 10:29:34.349 | 10/27/2020 | 10:29:34.349 | Update | 1.17 | 1.35 | 100 | 5000 | | | | | ETRF | | | | N | |
| NWBO | 10/27/2020 | 10:29:34.349 | 10/27/2020 | 10:29:34.349 | Inside | 1.18 | 1.19 | 12584 | 30117 | | | | | ETRF | | Update | | N | |
| NWBO | 10/27/2020 | 10:29:34.352 | 10/27/2020 | 10:29:34.352 | Update | 1.12 | 1.18 | 1100 | 2000 | | | | | ARCA | | | | N | |
| NWBO | 10/27/2020 | 10:29:34.352 | 10/27/2020 | 10:29:34.352 | Inside | 1.18 | 1.19 | 12584 | 30117 | | | | | ARCA | | Update | | N | |
| NWBO | 10/27/2020 | 10:29:34.352 | 10/27/2020 | 10:29:34.352 | Update | 1.12 | 1.19 | 1100 | 3500 | | | | | ARCA | | | | N | |
| NWBO | 10/27/2020 | 10:29:34.352 | 10/27/2020 | 10:29:34.352 | Inside | 1.18 | 1.19 | 12584 | 30117 | | | | | ARCA | | Update | | N | |
| NWBO | 10/27/2020 | 10:29:34.352 | 10/27/2020 | 10:29:34.352 | Update | 1.18 | 1.35 | 5000 | 5000 | | | | | ETRF | | | | N | |
| NWBO | 10/27/2020 | 10:29:34.352 | 10/27/2020 | 10:29:34.352 | Inside | 1.18 | 1.19 | 17584 | 30117 | | | | | ETRF | | Update | | N | |
| NWBO | 10/27/2020 | 10:29:34.360 | 10/27/2020 | 10:29:34.360 | Update | 1.17 | 1.35 | 100 | 5000 | | | | | ETRF | | | | N | |
| NWBO | 10/27/2020 | 10:29:34.360 | 10/27/2020 | 10:29:34.360 | Inside | 1.18 | 1.19 | 12584 | 30117 | | | | | ETRF | | Update | | N | |
| NWBO | 10/27/2020 | 10:29:34.363 | 10/27/2020 | 10:29:34.362 | Update | 1.18 | 1.35 | 5000 | 5000 | | | | | ETRF | | | | N | |
| NWBO | 10/27/2020 | 10:29:34.363 | 10/27/2020 | 10:29:34.362 | Inside | 1.18 | 1.19 | 17584 | 30117 | | | | | ETRF | | Update | | N | |
| NWBO | 10/27/2020 | 10:29:34.380 | 10/27/2020 | 10:29:34.380 | Update | 1.13 | 1.19 | 100000 | 2500 | | | | | OTCX | | | | N | |
| NWBO | 10/27/2020 | 10:29:34.380 | 10/27/2020 | 10:29:34.380 | Inside | 1.18 | 1.19 | 17584 | 32617 | | | | | OTCX | | Update | | N | |
| NWBO | 10/27/2020 | 10:29:34.385 | 10/27/2020 | 10:29:34.385 | Update | 1.17 | 1.35 | 100 | 5000 | | | | | ETRF | | | | N | |
| NWBO | 10/27/2020 | 10:29:34.385 | 10/27/2020 | 10:29:34.385 | Inside | 1.18 | 1.19 | 12584 | 32617 | | | | | ETRF | | Update | | N | |
| NWBO | 10/27/2020 | 10:29:34.386 | 10/27/2020 | 10:29:34.386 | Update | 1.12 | 1.18 | 1100 | 2000 | | | | | ARCA | | | | N | |
| NWBO | 10/27/2020 | 10:29:34.386 | 10/27/2020 | 10:29:34.386 | Inside | 1.18 | 1.19 | 12584 | 32617 | | | | | ARCA | | Update | | N | |
| NWBO | 10/27/2020 | 10:29:34.386 | 10/27/2020 | 10:29:34.386 | Update | 1.12 | 1.19 | 1100 | 3500 | | | | | ARCA | | | | N | |
| NWBO | 10/27/2020 | 10:29:34.386 | 10/27/2020 | 10:29:34.386 | Inside | 1.18 | 1.19 | 12584 | 32617 | | | | | ARCA | | Update | | N | |
| NWBO | 10/27/2020 | 10:29:34.390 | 10/27/2020 | 10:29:34.390 | Update | 1.18 | 1.19 | 10584 | 26017 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:29:34.390 | 10/27/2020 | 10:29:34.390 | Inside | 1.18 | 1.19 | 10584 | 32617 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:29:34.464 | 10/27/2020 | 10:29:34.464 | Update | 1.18 | 1.19 | 10584 | 25650 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:29:34.464 | 10/27/2020 | 10:29:34.464 | Inside | 1.18 | 1.19 | 10584 | 32250 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:29:34.547 | 10/27/2020 | 10:29:34.547 | Update | 1.18 | 1.19 | 9321 | 25650 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:29:34.547 | 10/27/2020 | 10:29:34.547 | Inside | 1.18 | 1.19 | 9321 | 32250 | | | | | CDEL | | Update | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 10/27/2020 | 10:29:35.147 | 10/27/2020 | 10:29:35.147 | Update | 1.18 | 1.19 | 4621 | 20950 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:29:35.147 | 10/27/2020 | 10:29:35.147 | Inside | 1.18 | 1.19 | 4621 | 27550 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:29:35.191 | 10/27/2020 | 10:29:35.191 | Update | 1.17 | 1.19 | 9000 | 4000 | | | | | NITE | | | | N | |
| NWBO | 10/27/2020 | 10:29:35.191 | 10/27/2020 | 10:29:35.191 | Inside | 1.18 | 1.19 | 4621 | 31450 | | | | | NITE | | Update | | N | |
| NWBO | 10/27/2020 | 10:29:35.288 | 10/27/2020 | 10:29:35.288 | Update | 1.13 | 1.2 | 100000 | 2500 | | | | | OTCX | | | | N | |
| NWBO | 10/27/2020 | 10:29:35.288 | 10/27/2020 | 10:29:35.288 | Inside | 1.18 | 1.19 | 4621 | 28950 | | | | | OTCX | | Update | | N | |
| NWBO | 10/27/2020 | 10:29:35.292 | 10/27/2020 | 10:29:35.292 | Update | 1.13 | 1.28 | 100000 | 400 | | | | | OTCX | | | | N | |
| NWBO | 10/27/2020 | 10:29:35.299 | 10/27/2020 | 10:29:35.298 | Update | 1.18 | 1.19 | 4190 | 20950 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:29:35.299 | 10/27/2020 | 10:29:35.298 | Inside | 1.18 | 1.19 | 4190 | 28950 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:29:35.303 | 10/27/2020 | 10:29:35.303 | Update | 1.18 | 1.19 | 3190 | 20950 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:29:35.303 | 10/27/2020 | 10:29:35.303 | Inside | 1.18 | 1.19 | 3190 | 28950 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:29:35.305 | 10/27/2020 | 10:29:35.305 | Update | 1.18 | 1.19 | 2500 | 20950 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:29:35.305 | 10/27/2020 | 10:29:35.305 | Inside | 1.18 | 1.19 | 2500 | 28950 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:29:35.307 | 10/27/2020 | 10:29:35.307 | Update | 1.17 | 1.19 | 36409 | 20950 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:29:35.307 | 10/27/2020 | 10:29:35.307 | Inside | 1.17 | 1.19 | 48409 | 28950 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:29:35.314 | 10/27/2020 | 10:29:35.314 | Update | 1.13 | 1.18 | 100000 | 379 | | | | | OTCX | | | | N | |
| NWBO | 10/27/2020 | 10:29:35.314 | 10/27/2020 | 10:29:35.314 | Inside | 1.17 | 1.18 | 48409 | 379 | | | | | OTCX | | Update | | N | |
| NWBO | 10/27/2020 | 10:29:35.411 | 10/27/2020 | 10:29:35.411 | Update | 1.17 | 1.19 | 700 | 26400 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:29:35.642 | 10/27/2020 | 10:29:35.642 | Update | 1.12 | 1.18 | 1100 | 3000 | | | | | ARCA | | | | N | |
| NWBO | 10/27/2020 | 10:29:35.642 | 10/27/2020 | 10:29:35.642 | Inside | 1.17 | 1.18 | 48409 | 379 | | | | | ARCA | | Update | | N | |
| NWBO | 10/27/2020 | 10:29:36.888 | 10/27/2020 | 10:29:36.888 | Update | 1.13 | 1.28 | 100000 | 400 | | | | | OTCX | | | | N | |
| NWBO | 10/27/2020 | 10:29:36.888 | 10/27/2020 | 10:29:36.888 | Inside | 1.17 | 1.19 | 48409 | 55350 | | | | | OTCX | | Update | | N | |
| NWBO | 10/27/2020 | 10:29:36.982 | 10/27/2020 | 10:29:36.982 | Update | 1.17 | 1.2 | 9000 | 5600 | | | | | NITE | | | | N | |
| NWBO | 10/27/2020 | 10:29:36.982 | 10/27/2020 | 10:29:36.982 | Inside | 1.17 | 1.19 | 48409 | 51350 | | | | | NITE | | Update | | N | |
| NWBO | 10/27/2020 | 10:29:37.221 | 10/27/2020 | 10:29:37.221 | Update | 1.17 | 1.19 | 100 | 26400 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:29:37.221 | 10/27/2020 | 10:29:37.221 | Inside | 1.17 | 1.19 | 47809 | 51350 | | | | | CSTI | | Update | | N | |
| NWBO | 10/27/2020 | 10:29:37.222 | 10/27/2020 | 10:29:37.222 | Update | 1.17 | 1.19 | 100 | 26400 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:29:37.222 | 10/27/2020 | 10:29:37.222 | Update | 1.17 | 1.19 | 100 | 26400 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:29:37.222 | 10/27/2020 | 10:29:37.222 | Update | 1.17 | 1.19 | 100 | 26400 | | | | | CSTI | | | | N | |
| NWBO | 10/27/2020 | 10:29:37.600 | 10/27/2020 | 10:29:37.600 | Update | 1.13 | 1.19 | 100000 | 2500 | | | | | OTCX | | | | N | |
| NWBO | 10/27/2020 | 10:29:37.600 | 10/27/2020 | 10:29:37.600 | Inside | 1.17 | 1.19 | 47809 | 53850 | | | | | OTCX | | Update | | N | |
| NWBO | 10/27/2020 | 10:29:37.747 | 10/27/2020 | 10:29:37.747 | Update | 1.17 | 1.19 | 34700 | 20950 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:29:37.747 | 10/27/2020 | 10:29:37.747 | Inside | 1.17 | 1.19 | 46100 | 53850 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:29:37.807 | 10/27/2020 | 10:29:37.807 | Update | 1.17 | 1.22 | 2200 | 100 | | | | | GTSM | | | | N | |
| NWBO | 10/27/2020 | 10:29:37.807 | 10/27/2020 | 10:29:37.807 | Inside | 1.17 | 1.19 | 46100 | 49850 | | | | | GTSM | | Update | | N | |
| NWBO | 10/27/2020 | 10:29:38.348 | 10/27/2020 | 10:29:38.347 | Update | 1.17 | 1.19 | 31050 | 20950 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:29:38.348 | 10/27/2020 | 10:29:38.347 | Inside | 1.17 | 1.19 | 42450 | 49850 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:29:38.349 | 10/27/2020 | 10:29:38.349 | Update | 1.17 | 1.19 | 29050 | 20950 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:29:38.349 | 10/27/2020 | 10:29:38.349 | Inside | 1.17 | 1.19 | 40450 | 49850 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:29:38.447 | 10/27/2020 | 10:29:38.447 | Update | 1.17 | 1.19 | 25492 | 20950 | | | | | CDEL | CES1 | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 10/27/2020 | 10:29:38.447 | 10/27/2020 | 10:29:38.447 | Inside | 1.17 | 1.19 | 36892 | 49850 | | | | | CDEL | | Update | | N | |
| NWBO | 10/27/2020 | 10:29:38.793 | 10/27/2020 | 10:29:38.793 | Update | 1.14 | 1.19 | 7500 | 2500 | | | | | OTCX | | | | N | |
| NWBO | 10/27/2020 | 10:29:39.151 | 10/27/2020 | 10:29:39.151 | Update | 1.17 | 1.22 | 200 | 100 | | | | | GTSM | | | | N | |
| NWBO | 10/27/2020 | 10:29:39.151 | 10/27/2020 | 10:29:39.151 | Inside | 1.17 | 1.19 | 34892 | 49850 | | | | | GTSM | | Update | | N | |
| NWBO | 10/27/2020 | 10:29:39.153 | 10/27/2020 | 10:29:39.153 | Update | 1.16 | 1.22 | 100 | 100 | | | | | GTSM | | | | N | |
| NWBO | 10/27/2020 | 10:29:39.153 | 10/27/2020 | 10:29:39.153 | Inside | 1.17 | 1.19 | 34692 | 49850 | | | | | GTSM | | Update | | N | |
| NWBO | 10/27/2020 | 10:29:39.434 | 10/27/2020 | 10:29:39.434 | Update | 1.14 | 1.18 | 7500 | 2500 | | | | | OTCX | | | | N | |
| NWBO | 10/27/2020 | 10:29:39.434 | 10/27/2020 | 10:29:39.434 | Inside | 1.17 | 1.18 | 34692 | 2500 | | | | | OTCX | | Update | | N | |
| NWBO | 10/27/2020 | 10:29:41.179 | 10/27/2020 | 10:29:41.179 | Update | 1.16 | 1.22 | 100 | 100 | | | | | GTSM | | | | N | |
| NWBO | 10/27/2020 | 10:29:41.448 | 10/27/2020 | 10:29:41.447 | Update | 1.17 | 1.19 | 22992 | 20950 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/27/2020 | 10:29:41.448 | 10/27/2020 | 10:29:41.447 | Inside | 1.17 | 1.18 | 32192 | 2500 | | | | | CDEL | | Update | | N | |