# EXHIBIT 15

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 10/20/2020 | 11:37:45.067 | 10/20/2020 | 11:37:45.066 | Update | 2.28 | 2.3 | 6550 | 3968 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:37:45.067 | 10/20/2020 | 11:37:45.066 | Inside | 2.28 | 2.3 | 6850 | 4468 | | | | | NITE | | Update | | N | |
| NWBO | 10/20/2020 | 11:37:46.179 | 10/20/2020 | 11:37:46.179 | Update | 2.28 | 2.3 | 100 | 3968 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:37:46.179 | 10/20/2020 | 11:37:46.179 | Inside | 2.28 | 2.3 | 400 | 4468 | | | | | NITE | | Update | | N | |
| NWBO | 10/20/2020 | 11:37:46.183 | 10/20/2020 | 11:37:46.183 | Update | 2.29 | 2.3 | 2253 | 3968 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:37:46.183 | 10/20/2020 | 11:37:46.183 | Inside | 2.29 | 2.3 | 2253 | 4468 | | | | | NITE | | Update | | N | |
| NWBO | 10/20/2020 | 11:37:47.016 | 10/20/2020 | 11:37:47.016 | Update | 2.27 | 2.3 | 100 | 3968 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:37:47.016 | 10/20/2020 | 11:37:47.016 | Inside | 2.28 | 2.3 | 300 | 4468 | | | | | NITE | | Update | | N | |
| NWBO | 10/20/2020 | 11:37:48.759 | 10/20/2020 | 11:37:48.755 | Update | 2.28 | 2.39 | 100 | 2000 | | | | | GTSM | | | | N | |
| NWBO | 10/20/2020 | 11:37:48.759 | 10/20/2020 | 11:37:48.755 | Inside | 2.28 | 2.3 | 200 | 4468 | | | | | GTSM | | Saturated | | N | |
| NWBO | 10/20/2020 | 11:37:48.767 | 10/20/2020 | 11:37:48.766 | Update | 2.27 | 2.39 | 100 | 2000 | | | | | GTSM | | | | N | |
| NWBO | 10/20/2020 | 11:37:49.883 | 10/20/2020 | 11:37:49.883 | Update | 2.27 | 2.39 | 100 | 2000 | | | | | GTSM | | | | N | |
| NWBO | 10/20/2020 | 11:37:49.909 | 10/20/2020 | 11:37:49.909 | Update | 2.28 | 2.29 | 100 | 100 | | | | | CSTI | | | | N | |
| NWBO | 10/20/2020 | 11:37:49.909 | 10/20/2020 | 11:37:49.909 | Inside | 2.28 | 2.29 | 200 | 100 | | | | | CSTI | | Update | | N | |
| NWBO | 10/20/2020 | 11:37:51.662 | 10/20/2020 | 11:37:51.662 | Update | 2.27 | 2.29 | 100 | 100 | | | | | GTSM | | | | N | |
| NWBO | 10/20/2020 | 11:37:51.662 | 10/20/2020 | 11:37:51.662 | Inside | 2.28 | 2.29 | 200 | 200 | | | | | GTSM | | Update | | N | |
| NWBO | 10/20/2020 | 11:37:54.740 | 10/20/2020 | 11:37:54.740 | Update | 2.27 | 2.45 | 15500 | 100 | | | | | ETRF | | | | N | |
| NWBO | 10/20/2020 | 11:37:54.802 | 10/20/2020 | 11:37:54.802 | Update | 2.27 | 2.41 | 15500 | 300 | | | | | ETRF | | | | N | |
| NWBO | 10/20/2020 | 11:37:55.747 | 10/20/2020 | 11:37:55.747 | Update | 2.27 | 2.29 | 4926 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:37:55.747 | 10/20/2020 | 11:37:55.747 | Inside | 2.28 | 2.29 | 200 | 1200 | | | | | CDEL | | Update | | N | |
| NWBO | 10/20/2020 | 11:37:56.650 | 10/20/2020 | 11:37:56.649 | Update | 2.25 | 3.19 | 100 | 100 | | | | | INTL | | | | N | |
| NWBO | 10/20/2020 | 11:37:56.650 | 10/20/2020 | 11:37:56.649 | Inside | 2.28 | 2.29 | 100 | 1200 | | | | | INTL | | Update | | N | |
| NWBO | 10/20/2020 | 11:37:57.437 | 10/20/2020 | 11:37:57.437 | Update | 0 | 2.5 | 0 | 5500 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:37:57.526 | 10/20/2020 | 11:37:57.525 | Update | 2.28 | 2.3 | 100 | 3968 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:37:57.526 | 10/20/2020 | 11:37:57.525 | Inside | 2.28 | 2.29 | 200 | 1200 | | | | | NITE | | Update | | N | |
| NWBO | 10/20/2020 | 11:38:00.947 | 10/20/2020 | 11:38:00.947 | Update | 2.27 | 2.29 | 4926 | 10000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:38:00.947 | 10/20/2020 | 11:38:00.947 | Inside | 2.28 | 2.29 | 200 | 10200 | | | | | CDEL | | Update | | N | |
| NWBO | 10/20/2020 | 11:38:02.018 | 10/20/2020 | 11:38:02.016 | Update | 2.28 | 2.29 | 100 | 100 | | | | | CSTI | | | | N | |
| NWBO | 10/20/2020 | 11:38:02.018 | 10/20/2020 | 11:38:02.016 | Inside | 2.28 | 2.29 | 100 | 10100 | | | | | CSTI | | Saturated | | N | |
| NWBO | 10/20/2020 | 11:38:02.126 | 10/20/2020 | 11:38:02.125 | Update | 1.13 | 4.58 | 100 | 100 | | | | | CSTI | | | | N | |
| NWBO | 10/20/2020 | 11:38:03.547 | 10/20/2020 | 11:38:03.547 | Update | 2.28 | 2.29 | 1500 | 10000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:38:03.547 | 10/20/2020 | 11:38:03.547 | Update | 2.28 | 2.29 | 1600 | 10100 | | | | | CDEL | | Update | | N | |
| NWBO | 10/20/2020 | 11:38:04.889 | 10/20/2020 | 11:38:04.889 | Update | 2.27 | 2.29 | 4926 | 10000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:38:04.889 | 10/20/2020 | 11:38:04.889 | Inside | 2.28 | 2.29 | 100 | 10100 | | | | | CDEL | | Update | | N | |
| NWBO | 10/20/2020 | 11:38:05.100 | 10/20/2020 | 11:38:05.100 | Update | 0 | 2.28 | 0 | 100 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:38:05.100 | 10/20/2020 | 11:38:05.100 | Inside | 2.28 | 2.29 | 100 | 10100 | | | | | ARCA | | Update | | N | |
| NWBO | 10/20/2020 | 11:38:05.656 | 10/20/2020 | 11:38:05.655 | Update | 1.2 | 4.58 | 2150 | 100 | | | | | CSTI | | | | N | |
| NWBO | 10/20/2020 | 11:38:05.656 | 10/20/2020 | 11:38:05.656 | Update | 1.65 | 4.58 | 700 | 100 | | | | | CSTI | | | | N | |
| NWBO | 10/20/2020 | 11:38:05.656 | 10/20/2020 | 11:38:05.656 | Update | 1.83 | 4.58 | 200 | 100 | | | | | CSTI | | | | N | |
| NWBO | 10/20/2020 | 11:38:05.656 | 10/20/2020 | 11:38:05.656 | Update | 1.9 | 4.58 | 6720 | 100 | | | | | CSTI | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 10/20/2020 | 11:38:05.657 | 10/20/2020 | 11:38:05.656 | Update | 2.02 | 4.58 | 200 | 100 | | | | | CSTI | | | | N | |
| NWBO | 10/20/2020 | 11:38:05.657 | 10/20/2020 | 11:38:05.656 | Update | 2.04 | 4.58 | 13351 | 100 | | | | | CSTI | | | | N | |
| NWBO | 10/20/2020 | 11:38:05.657 | 10/20/2020 | 11:38:05.657 | Update | 2.05 | 4.58 | 3072 | 100 | | | | | CSTI | | | | N | |
| NWBO | 10/20/2020 | 11:38:05.658 | 10/20/2020 | 11:38:05.658 | Update | 2.05 | 4.58 | 3072 | 100 | | | | | CSTI | | | | N | |
| NWBO | 10/20/2020 | 11:38:05.658 | 10/20/2020 | 11:38:05.658 | Update | 2.05 | 4.58 | 3072 | 100 | | | | | CSTI | | | | N | |
| NWBO | 10/20/2020 | 11:38:05.658 | 10/20/2020 | 11:38:05.658 | Update | 2.05 | 4.58 | 3072 | 100 | | | | | CSTI | | | | N | |
| NWBO | 10/20/2020 | 11:38:05.659 | 10/20/2020 | 11:38:05.659 | Update | 2.07 | 4.58 | 300 | 100 | | | | | CSTI | | | | N | |
| NWBO | 10/20/2020 | 11:38:05.659 | 10/20/2020 | 11:38:05.659 | Update | 2.08 | 4.58 | 500 | 100 | | | | | CSTI | | | | N | |
| NWBO | 10/20/2020 | 11:38:05.659 | 10/20/2020 | 11:38:05.659 | Update | 2.1 | 4.58 | 4295 | 100 | | | | | CSTI | | | | N | |
| NWBO | 10/20/2020 | 11:38:05.659 | 10/20/2020 | 11:38:05.659 | Update | 2.15 | 4.58 | 950 | 100 | | | | | CSTI | | | | N | |
| NWBO | 10/20/2020 | 11:38:05.659 | 10/20/2020 | 11:38:05.659 | Update | 2.15 | 4.58 | 950 | 100 | | | | | CSTI | | | | N | |
| NWBO | 10/20/2020 | 11:38:05.660 | 10/20/2020 | 11:38:05.659 | Update | 2.15 | 2.5 | 950 | 13200 | | | | | CSTI | | | | N | |
| NWBO | 10/20/2020 | 11:38:05.660 | 10/20/2020 | 11:38:05.660 | Update | 2.15 | 2.5 | 950 | 13200 | | | | | CSTI | | | | N | |
| NWBO | 10/20/2020 | 11:38:05.660 | 10/20/2020 | 11:38:05.660 | Update | 2.15 | 2.5 | 950 | 13200 | | | | | CSTI | | | | N | |
| NWBO | 10/20/2020 | 11:38:05.660 | 10/20/2020 | 11:38:05.660 | Update | 2.15 | 2.5 | 950 | 13200 | | | | | CSTI | | | | N | |
| NWBO | 10/20/2020 | 11:38:05.660 | 10/20/2020 | 11:38:05.660 | Update | 2.16 | 2.5 | 1462 | 13200 | | | | | CSTI | | | | N | |
| NWBO | 10/20/2020 | 11:38:05.661 | 10/20/2020 | 11:38:05.660 | Update | 2.16 | 2.47 | 1462 | 1000 | | | | | CSTI | | | | N | |
| NWBO | 10/20/2020 | 11:38:05.661 | 10/20/2020 | 11:38:05.661 | Update | 2.16 | 2.39 | 1462 | 20000 | | | | | CSTI | | | | N | |
| NWBO | 10/20/2020 | 11:38:05.661 | 10/20/2020 | 11:38:05.661 | Update | 2.16 | 2.35 | 1462 | 100 | | | | | CSTI | | | | N | |
| NWBO | 10/20/2020 | 11:38:05.661 | 10/20/2020 | 11:38:05.661 | Update | 2.16 | 2.32 | 1462 | 10000 | | | | | CSTI | | | | N | |
| NWBO | 10/20/2020 | 11:38:05.661 | 10/20/2020 | 11:38:05.661 | Update | 2.16 | 2.3 | 1462 | 400 | | | | | CSTI | | | | N | |
| NWBO | 10/20/2020 | 11:38:05.661 | 10/20/2020 | 11:38:05.661 | Update | 2.17 | 2.3 | 300 | 400 | | | | | CSTI | | | | N | |
| NWBO | 10/20/2020 | 11:38:05.662 | 10/20/2020 | 11:38:05.662 | Update | 2.21 | 2.3 | 1100 | 400 | | | | | CSTI | | | | N | |
| NWBO | 10/20/2020 | 11:38:05.662 | 10/20/2020 | 11:38:05.662 | Update | 2.27 | 2.3 | 14325 | 400 | | | | | CSTI | | | | N | |
| NWBO | 10/20/2020 | 11:38:05.662 | 10/20/2020 | 11:38:05.662 | Update | 2.27 | 2.3 | 14325 | 400 | | | | | CSTI | | | | N | |
| NWBO | 10/20/2020 | 11:38:07.160 | 10/20/2020 | 11:38:07.160 | Update | 2.27 | 2.3 | 100 | 3968 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:38:07.160 | 10/20/2020 | 11:38:07.160 | Inside | 2.27 | 2.29 | 34951 | 10100 | | | | | NITE | | Update | | N | |
| NWBO | 10/20/2020 | 11:38:07.271 | 10/20/2020 | 11:38:07.271 | Update | 2.27 | 2.29 | 1000 | 10000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:38:07.271 | 10/20/2020 | 11:38:07.271 | Inside | 2.27 | 2.29 | 31025 | 10100 | | | | | CDEL | | Update | | N | |
| NWBO | 10/20/2020 | 11:38:07.274 | 10/20/2020 | 11:38:07.274 | Update | 2.27 | 2.29 | 1000 | 10000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:38:07.326 | 10/20/2020 | 11:38:07.326 | Update | 2.25 | 3.19 | 350 | 100 | | | | | INTL | | | | N | |
| NWBO | 10/20/2020 | 11:38:07.347 | 10/20/2020 | 11:38:07.347 | Update | 2.27 | 2.29 | 1000 | 10000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:38:08.107 | 10/20/2020 | 11:38:08.107 | Update | 0 | 2.28 | 0 | 200 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:38:08.107 | 10/20/2020 | 11:38:08.107 | Inside | 2.27 | 2.29 | 31025 | 10100 | | | | | ARCA | | Update | | N | |
| NWBO | 10/20/2020 | 11:38:09.082 | 10/20/2020 | 11:38:09.082 | Update | 2.27 | 2.41 | 15000 | 300 | | | | | ETRF | | | | N | |
| NWBO | 10/20/2020 | 11:38:09.082 | 10/20/2020 | 11:38:09.082 | Inside | 2.27 | 2.29 | 30525 | 10100 | | | | | ETRF | | Update | | N | |
| NWBO | 10/20/2020 | 11:38:09.085 | 10/20/2020 | 11:38:09.085 | Update | 2.27 | 2.41 | 14500 | 300 | | | | | ETRF | | | | N | |
| NWBO | 10/20/2020 | 11:38:09.085 | 10/20/2020 | 11:38:09.085 | Inside | 2.27 | 2.29 | 30025 | 10100 | | | | | ETRF | | Update | | N | |
| NWBO | 10/20/2020 | 11:38:10.847 | 10/20/2020 | 11:38:10.847 | Update | 2.27 | 2.29 | 1000 | 10000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:38:12.616 | 10/20/2020 | 11:38:12.616 | Update | 2.27 | 2.28 | 14500 | 5000 | | | | | ETRF | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 10/20/2020 | 11:38:12.616 | 10/20/2020 | 11:38:12.616 | Inside | 2.27 | 2.28 | 30025 | 5000 | | | | | ETRF | | Update | | N | |
| NWBO | 10/20/2020 | 11:38:13.683 | 10/20/2020 | 11:38:13.683 | Update | 0 | 2.28 | 0 | 200 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:38:14.591 | 10/20/2020 | 11:38:14.591 | Update | 2.27 | 2.29 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:38:14.847 | 10/20/2020 | 11:38:14.847 | Update | 2.27 | 2.29 | 1000 | 10000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:38:17.421 | 10/20/2020 | 11:38:17.421 | Update | 2.27 | 2.28 | 14125 | 5000 | | | | | ETRF | | | | N | |
| NWBO | 10/20/2020 | 11:38:17.421 | 10/20/2020 | 11:38:17.421 | Inside | 2.27 | 2.28 | 29650 | 5000 | | | | | ETRF | | Update | | N | |
| NWBO | 10/20/2020 | 11:38:17.664 | 10/20/2020 | 11:38:17.664 | Update | 2.27 | 2.3 | 14505 | 400 | | | | | CSTI | | | | N | |
| NWBO | 10/20/2020 | 11:38:17.664 | 10/20/2020 | 11:38:17.664 | Inside | 2.27 | 2.28 | 29830 | 5000 | | | | | CSTI | | Update | | N | |
| NWBO | 10/20/2020 | 11:38:17.664 | 10/20/2020 | 11:38:17.664 | Update | 2.27 | 2.3 | 14505 | 400 | | | | | CSTI | | | | N | |
| NWBO | 10/20/2020 | 11:38:17.665 | 10/20/2020 | 11:38:17.665 | Update | 2.27 | 2.3 | 14505 | 400 | | | | | CSTI | | | | N | |
| NWBO | 10/20/2020 | 11:38:18.547 | 10/20/2020 | 11:38:18.547 | Update | 2.27 | 2.29 | 1000 | 10000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:38:18.747 | 10/20/2020 | 11:38:18.747 | Update | 2.27 | 2.28 | 1000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:38:18.747 | 10/20/2020 | 11:38:18.747 | Inside | 2.27 | 2.28 | 29830 | 6000 | | | | | CDEL | | Update | | N | |
| NWBO | 10/20/2020 | 11:38:21.790 | 10/20/2020 | 11:38:21.790 | Update | 2.27 | 2.3 | 14405 | 400 | | | | | CSTI | | | | N | |
| NWBO | 10/20/2020 | 11:38:21.790 | 10/20/2020 | 11:38:21.790 | Inside | 2.27 | 2.28 | 29730 | 6000 | | | | | CSTI | | Update | | N | |
| NWBO | 10/20/2020 | 11:38:21.790 | 10/20/2020 | 11:38:21.790 | Update | 2.27 | 2.3 | 14405 | 400 | | | | | CSTI | | | | N | |
| NWBO | 10/20/2020 | 11:38:22.791 | 10/20/2020 | 11:38:22.791 | Update | 2.27 | 2.3 | 13005 | 400 | | | | | CSTI | | | | N | |
| NWBO | 10/20/2020 | 11:38:22.791 | 10/20/2020 | 11:38:22.791 | Inside | 2.27 | 2.28 | 28330 | 6000 | | | | | CSTI | | Update | | N | |
| NWBO | 10/20/2020 | 11:38:22.792 | 10/20/2020 | 11:38:22.792 | Update | 2.27 | 2.3 | 13005 | 400 | | | | | CSTI | | | | N | |
| NWBO | 10/20/2020 | 11:38:22.904 | 10/20/2020 | 11:38:22.903 | Update | 0 | 2.28 | 0 | 300 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:38:22.904 | 10/20/2020 | 11:38:22.903 | Inside | 2.27 | 2.28 | 28330 | 6000 | | | | | ARCA | | Update | | N | |
| NWBO | 10/20/2020 | 11:38:23.414 | 10/20/2020 | 11:38:23.414 | Update | 0 | 2.28 | 0 | 300 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:38:23.434 | 10/20/2020 | 11:38:23.434 | Update | 2.27 | 2.41 | 14125 | 300 | | | | | ETRF | | | | N | |
| NWBO | 10/20/2020 | 11:38:23.434 | 10/20/2020 | 11:38:23.434 | Inside | 2.27 | 2.28 | 28330 | 1000 | | | | | ETRF | | Update | | N | |
| NWBO | 10/20/2020 | 11:38:24.293 | 10/20/2020 | 11:38:24.293 | Update | 2.27 | 2.3 | 12905 | 400 | | | | | CSTI | | | | N | |
| NWBO | 10/20/2020 | 11:38:24.293 | 10/20/2020 | 11:38:24.293 | Inside | 2.27 | 2.28 | 28230 | 1000 | | | | | CSTI | | Update | | N | |
| NWBO | 10/20/2020 | 11:38:24.794 | 10/20/2020 | 11:38:24.793 | Update | 2.27 | 2.3 | 4605 | 400 | | | | | CSTI | | | | N | |
| NWBO | 10/20/2020 | 11:38:24.794 | 10/20/2020 | 11:38:24.793 | Inside | 2.27 | 2.28 | 19930 | 1000 | | | | | CSTI | | Update | | N | |
| NWBO | 10/20/2020 | 11:38:25.294 | 10/20/2020 | 11:38:25.294 | Update | 2.27 | 2.3 | 3005 | 400 | | | | | CSTI | | | | N | |
| NWBO | 10/20/2020 | 11:38:25.294 | 10/20/2020 | 11:38:25.294 | Inside | 2.27 | 2.28 | 18330 | 1000 | | | | | CSTI | | Update | | N | |
| NWBO | 10/20/2020 | 11:38:26.402 | 10/20/2020 | 11:38:26.402 | Update | 0 | 2.5 | 0 | 5500 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:38:26.402 | 10/20/2020 | 11:38:26.402 | Inside | 2.27 | 2.28 | 18330 | 1000 | | | | | ARCA | | Update | | N | |
| NWBO | 10/20/2020 | 11:38:28.202 | 10/20/2020 | 11:38:28.202 | Update | 2.27 | 2.46 | 14125 | 6464 | | | | | ETRF | | | | N | |
| NWBO | 10/20/2020 | 11:38:28.897 | 10/20/2020 | 11:38:28.897 | Update | 2.27 | 2.46 | 19325 | 6464 | | | | | ETRF | | | | N | |
| NWBO | 10/20/2020 | 11:38:28.897 | 10/20/2020 | 11:38:28.897 | Inside | 2.27 | 2.28 | 23530 | 1000 | | | | | ETRF | | Update | | N | |
| NWBO | 10/20/2020 | 11:38:29.942 | 10/20/2020 | 11:38:29.941 | Update | 0 | 2.28 | 0 | 100 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:38:29.942 | 10/20/2020 | 11:38:29.941 | Inside | 2.27 | 2.28 | 23530 | 1000 | | | | | ARCA | | Update | | N | |
| NWBO | 10/20/2020 | 11:38:30.119 | 10/20/2020 | 11:38:30.119 | Update | 2.27 | 2.46 | 18625 | 6464 | | | | | ETRF | | | | N | |
| NWBO | 10/20/2020 | 11:38:30.119 | 10/20/2020 | 11:38:30.119 | Inside | 2.27 | 2.28 | 22830 | 1000 | | | | | ETRF | | Update | | N | |
| NWBO | 10/20/2020 | 11:38:30.122 | 10/20/2020 | 11:38:30.122 | Update | 2.27 | 2.46 | 18280 | 6464 | | | | | ETRF | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 10/20/2020 | 11:38:30.122 | 10/20/2020 | 11:38:30.122 | Inside | 2.27 | 2.28 | 22485 | 1000 | | | | | ETRF | | Update | | N | |
| NWBO | 10/20/2020 | 11:38:30.247 | 10/20/2020 | 11:38:30.247 | Update | 2.27 | 2.28 | 1000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:38:31.147 | 10/20/2020 | 11:38:31.147 | Update | 2.27 | 2.28 | 1000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:38:31.859 | 10/20/2020 | 11:38:31.859 | Update | 0 | 2.5 | 0 | 5500 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:38:31.859 | 10/20/2020 | 11:38:31.859 | Inside | 2.27 | 2.28 | 22485 | 1000 | | | | | ARCA | | Update | | N | |
| NWBO | 10/20/2020 | 11:38:32.547 | 10/20/2020 | 11:38:32.547 | Update | 2.27 | 2.28 | 1000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:38:32.801 | 10/20/2020 | 11:38:32.801 | Update | 2.27 | 2.32 | 3005 | 10000 | | | | | CSTI | | | | N | |
| NWBO | 10/20/2020 | 11:38:35.449 | 10/20/2020 | 11:38:35.449 | Update | 2.27 | 2.28 | 1000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:38:36.047 | 10/20/2020 | 11:38:36.047 | Update | 2.27 | 2.28 | 1000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:38:36.101 | 10/20/2020 | 11:38:36.101 | Update | 0 | 2.28 | 0 | 200 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:38:36.101 | 10/20/2020 | 11:38:36.101 | Inside | 2.27 | 2.28 | 22485 | 1000 | | | | | ARCA | | Update | | N | |
| NWBO | 10/20/2020 | 11:38:36.150 | 10/20/2020 | 11:38:36.150 | Update | 2.27 | 2.29 | 3005 | 100 | | | | | CSTI | | | | N | |
| NWBO | 10/20/2020 | 11:38:37.240 | 10/20/2020 | 11:38:37.240 | Update | 2.27 | 2.3 | 2000 | 100 | | | | | OTCX | | | | N | |
| NWBO | 10/20/2020 | 11:38:37.240 | 10/20/2020 | 11:38:37.240 | Inside | 2.27 | 2.28 | 24485 | 1000 | | | | | OTCX | | Update | | N | |
| NWBO | 10/20/2020 | 11:38:37.447 | 10/20/2020 | 11:38:37.447 | Update | 2.27 | 2.28 | 1000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:38:37.605 | 10/20/2020 | 11:38:37.604 | Update | 0 | 2.5 | 0 | 5500 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:38:37.605 | 10/20/2020 | 11:38:37.604 | Inside | 2.27 | 2.28 | 24485 | 1000 | | | | | ARCA | | Update | | N | |
| NWBO | 10/20/2020 | 11:38:38.226 | 10/20/2020 | 11:38:38.226 | Update | 2.27 | 2.46 | 15180 | 6464 | | | | | ETRF | | | | N | |
| NWBO | 10/20/2020 | 11:38:38.226 | 10/20/2020 | 11:38:38.226 | Inside | 2.27 | 2.28 | 21385 | 1000 | | | | | ETRF | | Update | | N | |
| NWBO | 10/20/2020 | 11:38:39.047 | 10/20/2020 | 11:38:39.047 | Update | 2.27 | 2.28 | 1000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:38:39.147 | 10/20/2020 | 11:38:39.147 | Update | 2.27 | 2.28 | 1000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:38:41.022 | 10/20/2020 | 11:38:41.022 | Update | 0 | 2.28 | 0 | 300 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:38:41.022 | 10/20/2020 | 11:38:41.022 | Inside | 2.27 | 2.28 | 21385 | 1000 | | | | | ARCA | | Update | | N | |
| NWBO | 10/20/2020 | 11:38:41.022 | 10/20/2020 | 11:38:41.022 | Update | 2.25 | 2.3 | 2000 | 100 | | | | | OTCX | | | | N | |
| NWBO | 10/20/2020 | 11:38:41.022 | 10/20/2020 | 11:38:41.022 | Inside | 2.27 | 2.28 | 19385 | 1000 | | | | | OTCX | | Update | | N | |
| NWBO | 10/20/2020 | 11:38:41.037 | 10/20/2020 | 11:38:41.037 | Update | 0 | 2.27 | 0 | 200 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:38:41.037 | 10/20/2020 | 11:38:41.037 | Inside | 2.27 | 2.28 | 19385 | 1000 | | | | | ARCA | | Update | | N | |
| NWBO | 10/20/2020 | 11:38:41.037 | 10/20/2020 | 11:38:41.037 | Update | 0 | 2.28 | 0 | 300 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:38:41.037 | 10/20/2020 | 11:38:41.037 | Inside | 2.27 | 2.28 | 19385 | 1000 | | | | | ARCA | | Update | | N | |
| NWBO | 10/20/2020 | 11:38:41.082 | 10/20/2020 | 11:38:41.082 | Update | 2.26 | 2.46 | 3318 | 6464 | | | | | ETRF | | | | N | |
| NWBO | 10/20/2020 | 11:38:41.082 | 10/20/2020 | 11:38:41.082 | Inside | 2.27 | 2.28 | 4205 | 1000 | | | | | ETRF | | Update | | N | |
| NWBO | 10/20/2020 | 11:38:41.085 | 10/20/2020 | 11:38:41.085 | Update | 2.27 | 2.46 | 15180 | 6464 | | | | | ETRF | | | | N | |
| NWBO | 10/20/2020 | 11:38:41.085 | 10/20/2020 | 11:38:41.085 | Inside | 2.27 | 2.28 | 19385 | 1000 | | | | | ETRF | | Update | | N | |
| NWBO | 10/20/2020 | 11:38:41.093 | 10/20/2020 | 11:38:41.093 | Update | 0 | 2.27 | 0 | 200 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:38:41.093 | 10/20/2020 | 11:38:41.093 | Inside | 2.27 | 2.28 | 19385 | 1000 | | | | | ARCA | | Update | | N | |
| NWBO | 10/20/2020 | 11:38:41.093 | 10/20/2020 | 11:38:41.093 | Update | 0 | 2.28 | 0 | 300 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:38:41.093 | 10/20/2020 | 11:38:41.093 | Inside | 2.27 | 2.28 | 19385 | 1000 | | | | | ARCA | | Update | | N | |
| NWBO | 10/20/2020 | 11:38:41.142 | 10/20/2020 | 11:38:41.142 | Update | 0 | 2.27 | 0 | 200 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:38:41.142 | 10/20/2020 | 11:38:41.142 | Inside | 2.27 | 2.28 | 19385 | 1000 | | | | | ARCA | | Update | | N | |
| NWBO | 10/20/2020 | 11:38:41.142 | 10/20/2020 | 11:38:41.142 | Update | 0 | 2.28 | 0 | 300 | | | | | ARCA | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 10/20/2020 | 11:38:41.142 | 10/20/2020 | 11:38:41.142 | Inside | 2.27 | 2.28 | 19385 | 1000 | | | | | ARCA | | Update | | N | |
| NWBO | 10/20/2020 | 11:38:41.212 | 10/20/2020 | 11:38:41.212 | Update | 2.26 | 2.46 | 3318 | 6464 | | | | | ETRF | | | | N | |
| NWBO | 10/20/2020 | 11:38:41.212 | 10/20/2020 | 11:38:41.212 | Inside | 2.27 | 2.28 | 4205 | 1000 | | | | | ETRF | | Update | | N | |
| NWBO | 10/20/2020 | 11:38:41.215 | 10/20/2020 | 11:38:41.215 | Update | 2.27 | 2.46 | 15180 | 6464 | | | | | ETRF | | | | N | |
| NWBO | 10/20/2020 | 11:38:41.215 | 10/20/2020 | 11:38:41.215 | Inside | 2.27 | 2.28 | 19385 | 1000 | | | | | ETRF | | Update | | N | |
| NWBO | 10/20/2020 | 11:38:41.216 | 10/20/2020 | 11:38:41.215 | Update | 2.26 | 2.46 | 3318 | 6464 | | | | | ETRF | | | | N | |
| NWBO | 10/20/2020 | 11:38:41.216 | 10/20/2020 | 11:38:41.215 | Inside | 2.27 | 2.28 | 4205 | 1000 | | | | | ETRF | | Update | | N | |
| NWBO | 10/20/2020 | 11:38:41.216 | 10/20/2020 | 11:38:41.216 | Update | 2.27 | 2.46 | 15180 | 6464 | | | | | ETRF | | | | N | |
| NWBO | 10/20/2020 | 11:38:41.216 | 10/20/2020 | 11:38:41.216 | Inside | 2.27 | 2.28 | 19385 | 1000 | | | | | ETRF | | Update | | N | |
| NWBO | 10/20/2020 | 11:38:41.809 | 10/20/2020 | 11:38:41.809 | Update | 0 | 2.5 | 0 | 5500 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:38:41.809 | 10/20/2020 | 11:38:41.809 | Inside | 2.27 | 2.28 | 19385 | 1000 | | | | | ARCA | | Update | | N | |
| NWBO | 10/20/2020 | 11:38:42.647 | 10/20/2020 | 11:38:42.647 | Update | 2.27 | 2.28 | 1000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:38:42.810 | 10/20/2020 | 11:38:42.809 | Update | 2.22 | 2.29 | 2700 | 100 | | | | | CSTI | | | | N | |
| NWBO | 10/20/2020 | 11:38:42.810 | 10/20/2020 | 11:38:42.809 | Inside | 2.27 | 2.28 | 16380 | 1000 | | | | | CSTI | | Update | | N | |
| NWBO | 10/20/2020 | 11:38:42.810 | 10/20/2020 | 11:38:42.810 | Update | 2.22 | 2.29 | 2700 | 100 | | | | | CSTI | | | | N | |
| NWBO | 10/20/2020 | 11:38:42.810 | 10/20/2020 | 11:38:42.810 | Update | 2.22 | 2.29 | 2700 | 100 | | | | | CSTI | | | | N | |
| NWBO | 10/20/2020 | 11:38:42.917 | 10/20/2020 | 11:38:42.916 | Update | 0 | 2.28 | 0 | 100 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:38:42.917 | 10/20/2020 | 11:38:42.916 | Inside | 2.27 | 2.28 | 16380 | 1000 | | | | | ARCA | | Update | | N | |
| NWBO | 10/20/2020 | 11:38:42.947 | 10/20/2020 | 11:38:42.947 | Update | 2.27 | 2.28 | 1000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:38:43.744 | 10/20/2020 | 11:38:43.743 | Update | 0 | 2.28 | 0 | 2100 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:38:43.744 | 10/20/2020 | 11:38:43.743 | Inside | 2.27 | 2.28 | 16380 | 1000 | | | | | ARCA | | Update | | N | |
| NWBO | 10/20/2020 | 11:38:44.347 | 10/20/2020 | 11:38:44.347 | Update | 2.27 | 2.28 | 1000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:38:45.246 | 10/20/2020 | 11:38:45.245 | Update | 0 | 2.5 | 0 | 5500 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:38:45.246 | 10/20/2020 | 11:38:45.245 | Inside | 2.27 | 2.28 | 16380 | 1000 | | | | | ARCA | | Update | | N | |
| NWBO | 10/20/2020 | 11:38:46.612 | 10/20/2020 | 11:38:46.612 | Update | 2.27 | 2.46 | 5200 | 6464 | | | | | ETRF | | | | N | |
| NWBO | 10/20/2020 | 11:38:46.613 | 10/20/2020 | 11:38:46.612 | Inside | 2.27 | 2.28 | 6400 | 1000 | | | | | ETRF | | Update | | N | |
| NWBO | 10/20/2020 | 11:38:46.616 | 10/20/2020 | 11:38:46.616 | Update | 2.26 | 2.46 | 3318 | 6464 | | | | | ETRF | | | | N | |
| NWBO | 10/20/2020 | 11:38:46.616 | 10/20/2020 | 11:38:46.616 | Inside | 2.27 | 2.28 | 1200 | 1000 | | | | | ETRF | | Update | | N | |
| NWBO | 10/20/2020 | 11:38:47.479 | 10/20/2020 | 11:38:47.479 | Update | 0 | 2.28 | 0 | 100 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:38:47.479 | 10/20/2020 | 11:38:47.479 | Inside | 2.27 | 2.28 | 1200 | 1000 | | | | | ARCA | | Update | | N | |
| NWBO | 10/20/2020 | 11:38:47.567 | 10/20/2020 | 11:38:47.567 | Update | 2.22 | 2.28 | 2700 | 100 | | | | | CSTI | | | | N | |
| NWBO | 10/20/2020 | 11:38:47.567 | 10/20/2020 | 11:38:47.567 | Inside | 2.27 | 2.28 | 1200 | 1100 | | | | | CSTI | | Update | | N | |
| NWBO | 10/20/2020 | 11:38:49.286 | 10/20/2020 | 11:38:49.286 | Update | 2.22 | 2.29 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:38:49.286 | 10/20/2020 | 11:38:49.286 | Inside | 2.27 | 2.28 | 1100 | 1100 | | | | | NITE | | Update | | N | |
| NWBO | 10/20/2020 | 11:38:49.955 | 10/20/2020 | 11:38:49.955 | Update | 2.26 | 2.28 | 13000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:38:49.955 | 10/20/2020 | 11:38:49.955 | Inside | 2.27 | 2.28 | 100 | 1100 | | | | | CDEL | | Update | | N | |
| NWBO | 10/20/2020 | 11:38:51.982 | 10/20/2020 | 11:38:51.982 | Update | 0 | 2.27 | 0 | 1700 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:38:51.982 | 10/20/2020 | 11:38:51.982 | Inside | 2.27 | 2.28 | 100 | 1100 | | | | | ARCA | | Update | | N | |
| NWBO | 10/20/2020 | 11:38:54.356 | 10/20/2020 | 11:38:54.355 | Update | 2.26 | 2.29 | 7500 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:38:55.405 | 10/20/2020 | 11:38:55.405 | Update | 0 | 2.27 | 0 | 1900 | | | | | ARCA | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 10/20/2020 | 11:38:55.405 | 10/20/2020 | 11:38:55.405 | Inside | 2.27 | 2.28 | 100 | 1100 | | | | | ARCA | | Update | | N | |
| NWBO | 10/20/2020 | 11:38:55.582 | 10/20/2020 | 11:38:55.582 | Update | 2.26 | 2.28 | 10000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:38:55.647 | 10/20/2020 | 11:38:55.647 | Update | 2.26 | 2.28 | 8000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:38:57.815 | 10/20/2020 | 11:38:57.814 | Update | 0 | 2.27 | 0 | 400 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:38:57.815 | 10/20/2020 | 11:38:57.814 | Inside | 2.27 | 2.28 | 100 | 1100 | | | | | ARCA | | Update | | N | |
| NWBO | 10/20/2020 | 11:38:59.332 | 10/20/2020 | 11:38:59.332 | Update | 2.26 | 2.29 | 8000 | 10000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:38:59.332 | 10/20/2020 | 11:38:59.332 | Inside | 2.27 | 2.28 | 100 | 100 | | | | | CDEL | | Update | | N | |
| NWBO | 10/20/2020 | 11:38:59.449 | 10/20/2020 | 11:38:59.449 | Update | 0 | 2.27 | 0 | 500 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:38:59.449 | 10/20/2020 | 11:38:59.449 | Inside | 2.27 | 2.28 | 100 | 100 | | | | | ARCA | | Update | | N | |
| NWBO | 10/20/2020 | 11:38:59.505 | 10/20/2020 | 11:38:59.505 | Update | 2.26 | 2.29 | 100 | 100 | | | | | GTSM | | | | N | |
| NWBO | 10/20/2020 | 11:38:59.505 | 10/20/2020 | 11:38:59.505 | Inside | 2.26 | 2.28 | 18918 | 100 | | | | | GTSM | | Update | | N | |
| NWBO | 10/20/2020 | 11:38:59.571 | 10/20/2020 | 11:38:59.571 | Update | 2.25 | 2.46 | 442 | 6464 | | | | | ETRF | | | | N | |
| NWBO | 10/20/2020 | 11:38:59.571 | 10/20/2020 | 11:38:59.571 | Inside | 2.26 | 2.28 | 15600 | 100 | | | | | ETRF | | Update | | N | |
| NWBO | 10/20/2020 | 11:38:59.647 | 10/20/2020 | 11:38:59.647 | Update | 0 | 2.27 | 0 | 300 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:38:59.647 | 10/20/2020 | 11:38:59.647 | Inside | 2.26 | 2.28 | 15600 | 100 | | | | | ARCA | | Update | | N | |
| NWBO | 10/20/2020 | 11:38:59.647 | 10/20/2020 | 11:38:59.647 | Update | 0 | 2.27 | 0 | 200 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:38:59.647 | 10/20/2020 | 11:38:59.647 | Inside | 2.26 | 2.28 | 15600 | 100 | | | | | ARCA | | Update | | N | |
| NWBO | 10/20/2020 | 11:39:00.595 | 10/20/2020 | 11:39:00.594 | Update | 0 | 2.27 | 0 | 500 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:39:00.595 | 10/20/2020 | 11:39:00.594 | Inside | 2.26 | 2.28 | 15600 | 100 | | | | | ARCA | | Update | | N | |
| NWBO | 10/20/2020 | 11:39:02.984 | 10/20/2020 | 11:39:02.984 | Update | 0 | 2.28 | 0 | 100 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:39:02.984 | 10/20/2020 | 11:39:02.984 | Inside | 2.26 | 2.28 | 15600 | 100 | | | | | ARCA | | Update | | N | |
| NWBO | 10/20/2020 | 11:39:05.002 | 10/20/2020 | 11:39:05.002 | Update | 2.26 | 2.29 | 7632 | 100 | | | | | GTSM | | | | N | |
| NWBO | 10/20/2020 | 11:39:05.002 | 10/20/2020 | 11:39:05.002 | Inside | 2.26 | 2.28 | 23132 | 100 | | | | | GTSM | | Update | | N | |
| NWBO | 10/20/2020 | 11:39:05.037 | 10/20/2020 | 11:39:05.037 | Update | 0 | 2.5 | 0 | 5500 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:39:05.037 | 10/20/2020 | 11:39:05.037 | Inside | 2.26 | 2.28 | 23132 | 100 | | | | | ARCA | | Update | | N | |
| NWBO | 10/20/2020 | 11:39:05.547 | 10/20/2020 | 11:39:05.547 | Update | 2.26 | 2.29 | 8000 | 10000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:39:06.365 | 10/20/2020 | 11:39:06.365 | Update | 0 | 2.28 | 0 | 500 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:39:06.365 | 10/20/2020 | 11:39:06.365 | Inside | 2.26 | 2.28 | 23132 | 100 | | | | | ARCA | | Update | | N | |
| NWBO | 10/20/2020 | 11:39:06.447 | 10/20/2020 | 11:39:06.447 | Update | 2.26 | 2.29 | 2500 | 10000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:39:06.447 | 10/20/2020 | 11:39:06.447 | Inside | 2.26 | 2.28 | 17632 | 100 | | | | | CDEL | | Update | | N | |
| NWBO | 10/20/2020 | 11:39:09.880 | 10/20/2020 | 11:39:09.880 | Update | 2.27 | 2.29 | 1000 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:39:09.880 | 10/20/2020 | 11:39:09.880 | Inside | 2.27 | 2.28 | 1000 | 100 | | | | | NITE | | Update | | N | |
| NWBO | 10/20/2020 | 11:39:10.761 | 10/20/2020 | 11:39:10.761 | Update | 0 | 2.28 | 0 | 700 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:39:10.761 | 10/20/2020 | 11:39:10.761 | Inside | 2.27 | 2.28 | 1000 | 100 | | | | | ARCA | | Update | | N | |
| NWBO | 10/20/2020 | 11:39:11.879 | 10/20/2020 | 11:39:11.879 | Update | 2.2 | 2.35 | 5000 | 5000 | | | | | CANT | | | | N | |
| NWBO | 10/20/2020 | 11:39:13.344 | 10/20/2020 | 11:39:13.344 | Update | 2.27 | 2.29 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:39:13.344 | 10/20/2020 | 11:39:13.344 | Inside | 2.27 | 2.28 | 100 | 100 | | | | | NITE | | Update | | N | |
| NWBO | 10/20/2020 | 11:39:15.120 | 10/20/2020 | 11:39:15.120 | Update | 2.25 | 2.28 | 442 | 100 | | | | | ETRF | | | | N | |
| NWBO | 10/20/2020 | 11:39:15.120 | 10/20/2020 | 11:39:15.120 | Inside | 2.27 | 2.28 | 100 | 200 | | | | | ETRF | | Update | | N | |
| NWBO | 10/20/2020 | 11:39:17.947 | 10/20/2020 | 11:39:17.947 | Update | 2.26 | 2.28 | 2500 | 1000 | | | | | CDEL | CES1 | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 10/20/2020 | 11:39:17.947 | 10/20/2020 | 11:39:17.947 | Inside | 2.27 | 2.28 | 100 | 1200 | | | | | CDEL | | Update | | N | |
| NWBO | 10/20/2020 | 11:39:18.157 | 10/20/2020 | 11:39:18.157 | Update | 0 | 2.28 | 0 | 1200 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:39:18.157 | 10/20/2020 | 11:39:18.157 | Inside | 2.27 | 2.28 | 100 | 1200 | | | | | ARCA | | Update | | N | |
| NWBO | 10/20/2020 | 11:39:18.251 | 10/20/2020 | 11:39:18.251 | Update | 2.25 | 2.39 | 2000 | 1000 | | | | | OTCX | | | | N | |
| NWBO | 10/20/2020 | 11:39:20.381 | 10/20/2020 | 11:39:20.381 | Update | 2.26 | 2.29 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:39:20.381 | 10/20/2020 | 11:39:20.381 | Inside | 2.26 | 2.28 | 10232 | 1200 | | | | | NITE | | Update | | N | |
| NWBO | 10/20/2020 | 11:39:20.492 | 10/20/2020 | 11:39:20.491 | Update | 2.26 | 2.28 | 1000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:39:20.492 | 10/20/2020 | 11:39:20.491 | Inside | 2.26 | 2.28 | 8732 | 1200 | | | | | CDEL | | Update | | N | |
| NWBO | 10/20/2020 | 11:39:20.547 | 10/20/2020 | 11:39:20.547 | Update | 2.26 | 2.28 | 1000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:39:20.847 | 10/20/2020 | 11:39:20.847 | Update | 2.26 | 2.28 | 1000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:39:21.247 | 10/20/2020 | 11:39:21.247 | Update | 2.26 | 2.28 | 1000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:39:22.454 | 10/20/2020 | 11:39:22.453 | Update | 2.26 | 2.29 | 7500 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:39:22.454 | 10/20/2020 | 11:39:22.453 | Inside | 2.26 | 2.28 | 16132 | 1200 | | | | | NITE | | Update | | N | |
| NWBO | 10/20/2020 | 11:39:22.957 | 10/20/2020 | 11:39:22.957 | Update | 2.25 | 2.27 | 442 | 100 | | | | | ETRF | | | | N | |
| NWBO | 10/20/2020 | 11:39:22.957 | 10/20/2020 | 11:39:22.957 | Update | 2.26 | 2.27 | 16132 | 100 | | | | | ETRF | | Update | | N | |
| NWBO | 10/20/2020 | 11:39:25.147 | 10/20/2020 | 11:39:25.147 | Update | 2.26 | 2.28 | 1000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:39:25.747 | 10/20/2020 | 11:39:25.747 | Update | 2.26 | 2.28 | 1000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:39:26.047 | 10/20/2020 | 11:39:26.047 | Update | 2.26 | 2.28 | 1000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:39:28.528 | 10/20/2020 | 11:39:28.528 | Update | 2.23 | 2.28 | 625 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:39:28.528 | 10/20/2020 | 11:39:28.528 | Inside | 2.26 | 2.27 | 15132 | 100 | | | | | CDEL | | Update | | N | |
| NWBO | 10/20/2020 | 11:39:29.605 | 10/20/2020 | 11:39:29.605 | Update | 2.26 | 2.29 | 4832 | 100 | | | | | GTSM | | | | N | |
| NWBO | 10/20/2020 | 11:39:29.605 | 10/20/2020 | 11:39:29.605 | Inside | 2.26 | 2.27 | 12332 | 100 | | | | | GTSM | | Update | | N | |
| NWBO | 10/20/2020 | 11:39:29.800 | 10/20/2020 | 11:39:29.800 | Update | 2.16 | 2.39 | 100 | 1000 | | | | | OTCX | | | | N | |
| NWBO | 10/20/2020 | 11:39:29.807 | 10/20/2020 | 11:39:29.802 | Update | 2.25 | 2.27 | 442 | 100 | | | | | ETRF | | | | N | |
| NWBO | 10/20/2020 | 11:39:29.807 | 10/20/2020 | 11:39:29.802 | Inside | 2.26 | 2.28 | 12332 | 1100 | | | | | ETRF | | Saturated | | N | |
| NWBO | 10/20/2020 | 11:39:29.843 | 10/20/2020 | 11:39:29.843 | Update | 2.25 | 2.27 | 442 | 100 | | | | | ETRF | | | | N | |
| NWBO | 10/20/2020 | 11:39:29.843 | 10/20/2020 | 11:39:29.843 | Inside | 2.26 | 2.27 | 12332 | 100 | | | | | ETRF | | Update | | N | |
| NWBO | 10/20/2020 | 11:39:29.846 | 10/20/2020 | 11:39:29.846 | Update | 2.25 | 2.27 | 442 | 100 | | | | | ETRF | | | | N | |
| NWBO | 10/20/2020 | 11:39:29.850 | 10/20/2020 | 11:39:29.850 | Update | 2.23 | 2.27 | 2200 | 100 | | | | | ETRF | | | | N | |
| NWBO | 10/20/2020 | 11:39:30.105 | 10/20/2020 | 11:39:30.105 | Update | 0 | 2.27 | 0 | 400 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:39:30.105 | 10/20/2020 | 11:39:30.105 | Inside | 2.26 | 2.27 | 12332 | 100 | | | | | ARCA | | Update | | N | |
| NWBO | 10/20/2020 | 11:39:30.585 | 10/20/2020 | 11:39:30.585 | Update | 2.26 | 2.29 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:39:30.585 | 10/20/2020 | 11:39:30.585 | Inside | 2.26 | 2.27 | 4932 | 100 | | | | | NITE | | Update | | N | |
| NWBO | 10/20/2020 | 11:39:32.320 | 10/20/2020 | 11:39:32.320 | Update | 2.26 | 2.29 | 2632 | 100 | | | | | GTSM | | | | N | |
| NWBO | 10/20/2020 | 11:39:32.320 | 10/20/2020 | 11:39:32.320 | Inside | 2.26 | 2.27 | 2732 | 100 | | | | | GTSM | | Update | | N | |
| NWBO | 10/20/2020 | 11:39:32.322 | 10/20/2020 | 11:39:32.322 | Update | 2.26 | 2.29 | 2500 | 100 | | | | | GTSM | | | | N | |
| NWBO | 10/20/2020 | 11:39:32.322 | 10/20/2020 | 11:39:32.322 | Inside | 2.26 | 2.27 | 2600 | 100 | | | | | GTSM | | Update | | N | |
| NWBO | 10/20/2020 | 11:39:32.322 | 10/20/2020 | 11:39:32.322 | Update | 2.25 | 2.29 | 2600 | 100 | | | | | GTSM | | | | N | |
| NWBO | 10/20/2020 | 11:39:32.322 | 10/20/2020 | 11:39:32.322 | Inside | 2.26 | 2.27 | 100 | 100 | | | | | GTSM | | Update | | N | |
| NWBO | 10/20/2020 | 11:39:32.375 | 10/20/2020 | 11:39:32.375 | Update | 0 | 2.26 | 0 | 200 | | | | | ARCA | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 10/20/2020 | 11:39:32.375 | 10/20/2020 | 11:39:32.375 | Inside | 2.26 | 2.27 | 100 | 100 | | | | | ARCA | | Update | | N | |
| NWBO | 10/20/2020 | 11:39:32.814 | 10/20/2020 | 11:39:32.814 | Update | 2.22 | 2.29 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:39:32.814 | 10/20/2020 | 11:39:32.814 | Inside | 2.25 | 2.27 | 2950 | 100 | | | | | NITE | | Update | | N | |
| NWBO | 10/20/2020 | 11:39:32.849 | 10/20/2020 | 11:39:32.847 | Update | 2.25 | 3.19 | 350 | 100 | | | | | INTL | | | | N | |
| NWBO | 10/20/2020 | 11:39:32.849 | 10/20/2020 | 11:39:32.847 | Inside | 2.25 | 2.27 | 2600 | 100 | | | | | INTL | | Saturated | | N | |
| NWBO | 10/20/2020 | 11:39:32.865 | 10/20/2020 | 11:39:32.864 | Update | 0 | 2.27 | 0 | 400 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:39:32.865 | 10/20/2020 | 11:39:32.864 | Inside | 2.25 | 2.27 | 2600 | 100 | | | | | ARCA | | Update | | N | |
| NWBO | 10/20/2020 | 11:39:33.192 | 10/20/2020 | 11:39:33.192 | Update | 1.75 | 3.19 | 1000 | 100 | | | | | INTL | | | | N | |
| NWBO | 10/20/2020 | 11:39:34.482 | 10/20/2020 | 11:39:34.482 | Update | 2.23 | 2.28 | 585 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:39:34.483 | 10/20/2020 | 11:39:34.482 | Update | 2.23 | 2.28 | 500 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:39:34.483 | 10/20/2020 | 11:39:34.483 | Update | 2.22 | 2.28 | 14150 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:39:34.734 | 10/20/2020 | 11:39:34.734 | Update | 2.25 | 2.29 | 8333 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:39:34.734 | 10/20/2020 | 11:39:34.734 | Inside | 2.25 | 2.27 | 10933 | 100 | | | | | NITE | | Update | | N | |
| NWBO | 10/20/2020 | 11:39:34.735 | 10/20/2020 | 11:39:34.735 | Update | 2.25 | 2.29 | 8126 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:39:34.735 | 10/20/2020 | 11:39:34.735 | Inside | 2.25 | 2.27 | 10726 | 100 | | | | | NITE | | Update | | N | |
| NWBO | 10/20/2020 | 11:39:34.737 | 10/20/2020 | 11:39:34.737 | Update | 2.25 | 2.29 | 5890 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:39:34.737 | 10/20/2020 | 11:39:34.737 | Inside | 2.25 | 2.27 | 8490 | 100 | | | | | NITE | | Update | | N | |
| NWBO | 10/20/2020 | 11:39:34.740 | 10/20/2020 | 11:39:34.740 | Update | 2.25 | 2.29 | 4890 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:39:34.740 | 10/20/2020 | 11:39:34.740 | Inside | 2.25 | 2.27 | 7490 | 100 | | | | | NITE | | Update | | N | |
| NWBO | 10/20/2020 | 11:39:34.743 | 10/20/2020 | 11:39:34.743 | Update | 2.25 | 2.29 | 4890 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:39:35.147 | 10/20/2020 | 11:39:35.147 | Update | 2.22 | 2.26 | 14150 | 14400 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:39:35.147 | 10/20/2020 | 11:39:35.147 | Inside | 2.25 | 2.26 | 7490 | 14400 | | | | | CDEL | | Update | | N | |
| NWBO | 10/20/2020 | 11:39:35.599 | 10/20/2020 | 11:39:35.598 | Update | 2.23 | 2.27 | 100 | 400 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:39:35.696 | 10/20/2020 | 11:39:35.696 | Update | 2.2 | 2.27 | 5545 | 100 | | | | | ETRF | | | | N | |
| NWBO | 10/20/2020 | 11:39:35.814 | 10/20/2020 | 11:39:35.814 | Update | 2.25 | 2.29 | 4390 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:39:35.814 | 10/20/2020 | 11:39:35.814 | Inside | 2.25 | 2.26 | 6990 | 14400 | | | | | NITE | | Update | | N | |
| NWBO | 10/20/2020 | 11:39:35.815 | 10/20/2020 | 11:39:35.815 | Update | 2.25 | 2.29 | 3890 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:39:35.815 | 10/20/2020 | 11:39:35.815 | Inside | 2.25 | 2.26 | 6490 | 14400 | | | | | NITE | | Update | | N | |
| NWBO | 10/20/2020 | 11:39:35.817 | 10/20/2020 | 11:39:35.816 | Update | 2.25 | 2.29 | 2890 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:39:35.817 | 10/20/2020 | 11:39:35.816 | Inside | 2.25 | 2.26 | 5490 | 14400 | | | | | NITE | | Update | | N | |
| NWBO | 10/20/2020 | 11:39:36.085 | 10/20/2020 | 11:39:36.085 | Update | 2.2 | 2.29 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:39:36.085 | 10/20/2020 | 11:39:36.085 | Inside | 2.25 | 2.26 | 2600 | 14400 | | | | | NITE | | Update | | N | |
| NWBO | 10/20/2020 | 11:39:36.797 | 10/20/2020 | 11:39:36.797 | Update | 2.22 | 2.26 | 11500 | 14400 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:39:36.797 | 10/20/2020 | 11:39:36.797 | Update | 2.21 | 2.26 | 4025 | 14400 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:39:37.229 | 10/20/2020 | 11:39:37.229 | Update | 2 | 3 | 100 | 100 | | | | | LAFC | | | | N | |
| NWBO | 10/20/2020 | 11:39:37.878 | 10/20/2020 | 11:39:37.878 | Update | 2.25 | 2.29 | 2890 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:39:37.878 | 10/20/2020 | 11:39:37.878 | Inside | 2.25 | 2.26 | 5490 | 14400 | | | | | NITE | | Update | | N | |
| NWBO | 10/20/2020 | 11:39:38.027 | 10/20/2020 | 11:39:38.027 | Update | 1.95 | 2.95 | 100 | 100 | | | | | LAFC | | | | N | |
| NWBO | 10/20/2020 | 11:39:38.247 | 10/20/2020 | 11:39:38.247 | Update | 2.21 | 2.26 | 4025 | 20575 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:39:38.247 | 10/20/2020 | 11:39:38.247 | Inside | 2.25 | 2.26 | 5490 | 20575 | | | | | CDEL | | Update | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 10/20/2020 | 11:39:38.272 | 10/20/2020 | 11:39:38.272 | Update | 2.25 | 2.29 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:39:38.272 | 10/20/2020 | 11:39:38.272 | Inside | 2.25 | 2.26 | 2700 | 20575 | | | | | NITE | | Update | | N | |
| NWBO | 10/20/2020 | 11:39:38.423 | 10/20/2020 | 11:39:38.423 | Update | 2.23 | 2.27 | 100 | 400 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:39:38.455 | 10/20/2020 | 11:39:38.455 | Update | 1.9 | 2.9 | 100 | 100 | | | | | LAFC | | | | N | |
| NWBO | 10/20/2020 | 11:39:38.677 | 10/20/2020 | 11:39:38.677 | Update | 2.25 | 2.29 | 100 | 100 | | | | | GTSM | | | | N | |
| NWBO | 10/20/2020 | 11:39:38.677 | 10/20/2020 | 11:39:38.677 | Inside | 2.25 | 2.26 | 200 | 20575 | | | | | GTSM | | Update | | N | |
| NWBO | 10/20/2020 | 11:39:38.681 | 10/20/2020 | 11:39:38.677 | Update | 2.25 | 2.29 | 100 | 100 | | | | | GTSM | | | | N | |
| NWBO | 10/20/2020 | 11:39:38.681 | 10/20/2020 | 11:39:38.677 | Inside | 2.25 | 2.26 | 100 | 20575 | | | | | GTSM | | Saturated | | N | |
| NWBO | 10/20/2020 | 11:39:38.702 | 10/20/2020 | 11:39:38.702 | Update | 2.13 | 2.29 | 100 | 100 | | | | | GTSM | | | | N | |
| NWBO | 10/20/2020 | 11:39:38.716 | 10/20/2020 | 11:39:38.716 | Update | 1.85 | 2.85 | 100 | 100 | | | | | LAFC | | | | N | |
| NWBO | 10/20/2020 | 11:39:38.840 | 10/20/2020 | 11:39:38.840 | Update | 2.23 | 2.25 | 100 | 2700 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:39:38.840 | 10/20/2020 | 11:39:38.840 | Inside | 2.25 | 2.26 | 100 | 20575 | | | | | ARCA | | Update | | N | |
| NWBO | 10/20/2020 | 11:39:38.841 | 10/20/2020 | 11:39:38.841 | Update | 2.16 | 2.25 | 100 | 1500 | | | | | OTCX | | | | N | |
| NWBO | 10/20/2020 | 11:39:38.841 | 10/20/2020 | 11:39:38.841 | Inside | 2.25 | 2.25 | 100 | 1500 | | | | | OTCX | | Update | | N | |
| NWBO | 10/20/2020 | 11:39:38.875 | 10/20/2020 | 11:39:38.875 | Update | 2.23 | 2.29 | 700 | 100 | | | | | GTSM | | | | N | |
| NWBO | 10/20/2020 | 11:39:39.232 | 10/20/2020 | 11:39:39.232 | Update | 2.22 | 2.29 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:39:39.232 | 10/20/2020 | 11:39:39.232 | Inside | 2.24 | 2.25 | 100 | 1500 | | | | | NITE | | Update | | N | |
| NWBO | 10/20/2020 | 11:39:39.269 | 10/20/2020 | 11:39:39.269 | Update | 2.23 | 2.25 | 700 | 8000 | | | | | GTSM | | | | N | |
| NWBO | 10/20/2020 | 11:39:39.269 | 10/20/2020 | 11:39:39.269 | Inside | 2.24 | 2.25 | 100 | 9500 | | | | | GTSM | | Update | | N | |
| NWBO | 10/20/2020 | 11:39:39.433 | 10/20/2020 | 11:39:39.433 | Update | 2.2 | 2.25 | 5545 | 100 | | | | | ETRF | | | | N | |
| NWBO | 10/20/2020 | 11:39:39.433 | 10/20/2020 | 11:39:39.433 | Inside | 2.24 | 2.25 | 100 | 9600 | | | | | ETRF | | Update | | N | |
| NWBO | 10/20/2020 | 11:39:40.264 | 10/20/2020 | 11:39:40.264 | Update | 2.24 | 2.29 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:39:40.264 | 10/20/2020 | 11:39:40.264 | Inside | 2.24 | 2.25 | 200 | 9600 | | | | | NITE | | Update | | N | |
| NWBO | 10/20/2020 | 11:39:40.487 | 10/20/2020 | 11:39:40.487 | Update | 2.23 | 2.24 | 100 | 300 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:39:40.487 | 10/20/2020 | 11:39:40.487 | Inside | 2.24 | 2.25 | 200 | 9600 | | | | | ARCA | | Update | | N | |
| NWBO | 10/20/2020 | 11:39:40.600 | 10/20/2020 | 11:39:40.600 | Update | 2.24 | 2.29 | 580 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:39:40.600 | 10/20/2020 | 11:39:40.600 | Inside | 2.24 | 2.25 | 680 | 9600 | | | | | NITE | | Update | | N | |
| NWBO | 10/20/2020 | 11:39:40.601 | 10/20/2020 | 11:39:40.600 | Update | 2.24 | 2.29 | 580 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:39:40.601 | 10/20/2020 | 11:39:40.601 | Update | 2.24 | 2.29 | 935 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:39:40.601 | 10/20/2020 | 11:39:40.601 | Inside | 2.24 | 2.25 | 1035 | 9600 | | | | | NITE | | Update | | N | |
| NWBO | 10/20/2020 | 11:39:41.282 | 10/20/2020 | 11:39:41.281 | Update | 2.16 | 2.39 | 100 | 1000 | | | | | OTCX | | | | N | |
| NWBO | 10/20/2020 | 11:39:41.282 | 10/20/2020 | 11:39:41.281 | Inside | 2.24 | 2.25 | 1035 | 8100 | | | | | OTCX | | Update | | N | |
| NWBO | 10/20/2020 | 11:39:43.142 | 10/20/2020 | 11:39:43.142 | Update | 2.23 | 2.24 | 100 | 300 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:39:43.797 | 10/20/2020 | 11:39:43.797 | Update | 2.23 | 2.25 | 700 | 21000 | | | | | GTSM | | | | N | |
| NWBO | 10/20/2020 | 11:39:43.797 | 10/20/2020 | 11:39:43.797 | Inside | 2.24 | 2.25 | 1035 | 21100 | | | | | GTSM | | Update | | N | |
| NWBO | 10/20/2020 | 11:39:43.807 | 10/20/2020 | 11:39:43.807 | Update | 2.23 | 2.24 | 100 | 300 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:39:44.128 | 10/20/2020 | 11:39:44.128 | Update | 2.23 | 2.24 | 100 | 300 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:39:44.463 | 10/20/2020 | 11:39:44.463 | Update | 2.24 | 2.29 | 635 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:39:44.463 | 10/20/2020 | 11:39:44.463 | Inside | 2.24 | 2.25 | 735 | 21100 | | | | | NITE | | Update | | N | |
| NWBO | 10/20/2020 | 11:39:45.083 | 10/20/2020 | 11:39:45.083 | Update | 2.23 | 2.29 | 100 | 100 | | | | | NITE | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 10/20/2020 | 11:39:45.083 | 10/20/2020 | 11:39:45.083 | Inside | 2.24 | 2.25 | 100 | 21100 | | | | | NITE | | Update | | N | |
| NWBO | 10/20/2020 | 11:39:45.157 | 10/20/2020 | 11:39:45.157 | Update | 2.22 | 2.25 | 2022 | 21000 | | | | | GTSM | | | | N | |
| NWBO | 10/20/2020 | 11:39:45.177 | 10/20/2020 | 11:39:45.177 | Update | 2.22 | 2.25 | 100 | 21000 | | | | | GTSM | | | | N | |
| NWBO | 10/20/2020 | 11:39:45.404 | 10/20/2020 | 11:39:45.404 | Update | 2.22 | 2.29 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:39:45.591 | 10/20/2020 | 11:39:45.580 | Update | 2.24 | 2.53 | 100 | 100 | | | | | ASCM | | | | N | |
| NWBO | 10/20/2020 | 11:39:45.591 | 10/20/2020 | 11:39:45.580 | Inside | 2.22 | 2.25 | 3000 | 21100 | | | | | ASCM | | Saturated | | N | |
| NWBO | 10/20/2020 | 11:39:45.702 | 10/20/2020 | 11:39:45.702 | Update | 2.23 | 2.25 | 100 | 500 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:39:45.702 | 10/20/2020 | 11:39:45.702 | Inside | 2.22 | 2.25 | 3000 | 21100 | | | | | ARCA | | Update | | N | |
| NWBO | 10/20/2020 | 11:39:45.755 | 10/20/2020 | 11:39:45.755 | Update | 2.24 | 2.29 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:39:45.755 | 10/20/2020 | 11:39:45.755 | Inside | 2.24 | 2.25 | 100 | 21100 | | | | | NITE | | Update | | N | |
| NWBO | 10/20/2020 | 11:39:46.341 | 10/20/2020 | 11:39:46.340 | Update | 0 | 2.23 | 0 | 1400 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:39:46.341 | 10/20/2020 | 11:39:46.340 | Inside | 2.24 | 2.25 | 100 | 21100 | | | | | ARCA | | Update | | N | |
| NWBO | 10/20/2020 | 11:39:46.390 | 10/20/2020 | 11:39:46.390 | Update | 2.24 | 2.29 | 280 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:39:46.390 | 10/20/2020 | 11:39:46.390 | Inside | 2.24 | 2.25 | 280 | 21100 | | | | | NITE | | Update | | N | |
| NWBO | 10/20/2020 | 11:39:47.271 | 10/20/2020 | 11:39:47.271 | Update | 1.22 | 2.28 | 100 | 100 | | | | | CSTI | | | | N | |
| NWBO | 10/20/2020 | 11:39:47.661 | 10/20/2020 | 11:39:47.661 | Update | 2.22 | 2.29 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:39:47.661 | 10/20/2020 | 11:39:47.661 | Inside | 2.22 | 2.25 | 300 | 21100 | | | | | NITE | | Update | | N | |
| NWBO | 10/20/2020 | 11:39:47.747 | 10/20/2020 | 11:39:47.747 | Update | 2.21 | 2.26 | 4025 | 20625 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:39:47.868 | 10/20/2020 | 11:39:47.868 | Update | 2.2 | 2.29 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:39:47.868 | 10/20/2020 | 11:39:47.868 | Inside | 2.22 | 2.25 | 200 | 21100 | | | | | NITE | | Update | | N | |
| NWBO | 10/20/2020 | 11:39:48.384 | 10/20/2020 | 11:39:48.384 | Update | 0 | 2.22 | 0 | 200 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:39:48.384 | 10/20/2020 | 11:39:48.384 | Inside | 2.22 | 2.25 | 200 | 21100 | | | | | ARCA | | Update | | N | |
| NWBO | 10/20/2020 | 11:39:49.347 | 10/20/2020 | 11:39:49.347 | Update | 2.21 | 2.24 | 4025 | 15950 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:39:49.347 | 10/20/2020 | 11:39:49.347 | Inside | 2.22 | 2.24 | 200 | 15950 | | | | | CDEL | | Update | | N | |
| NWBO | 10/20/2020 | 11:39:49.348 | 10/20/2020 | 11:39:49.348 | Update | 2.21 | 2.29 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:39:49.717 | 10/20/2020 | 11:39:49.717 | Update | 0 | 2.22 | 0 | 200 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:39:49.756 | 10/20/2020 | 11:39:49.756 | Update | 2.21 | 2.39 | 100 | 100 | | | | | PUMA | | | | N | |
| NWBO | 10/20/2020 | 11:39:49.756 | 10/20/2020 | 11:39:49.756 | Inside | 2.22 | 2.24 | 100 | 15950 | | | | | PUMA | | Update | | N | |
| NWBO | 10/20/2020 | 11:39:49.927 | 10/20/2020 | 11:39:49.927 | Update | 2.2 | 2.39 | 100 | 100 | | | | | PUMA | | | | N | |
| NWBO | 10/20/2020 | 11:39:50.090 | 10/20/2020 | 11:39:50.090 | Update | 2.19 | 2.39 | 100 | 100 | | | | | PUMA | | | | N | |
| NWBO | 10/20/2020 | 11:39:50.266 | 10/20/2020 | 11:39:50.265 | Update | 2.18 | 2.39 | 100 | 100 | | | | | PUMA | | | | N | |
| NWBO | 10/20/2020 | 11:39:50.417 | 10/20/2020 | 11:39:50.417 | Update | 2.17 | 2.39 | 100 | 100 | | | | | PUMA | | | | N | |
| NWBO | 10/20/2020 | 11:39:50.585 | 10/20/2020 | 11:39:50.585 | Update | 2.16 | 2.39 | 100 | 100 | | | | | PUMA | | | | N | |
| NWBO | 10/20/2020 | 11:39:50.675 | 10/20/2020 | 11:39:50.675 | Update | 2 | 2.53 | 100 | 100 | | | | | ASCM | | | | N | |
| NWBO | 10/20/2020 | 11:39:50.712 | 10/20/2020 | 11:39:50.712 | Update | 2.02 | 2.28 | 200 | 100 | | | | | CSTI | | | | N | |
| NWBO | 10/20/2020 | 11:39:50.712 | 10/20/2020 | 11:39:50.712 | Update | 2.04 | 2.28 | 13351 | 100 | | | | | CSTI | | | | N | |
| NWBO | 10/20/2020 | 11:39:50.712 | 10/20/2020 | 11:39:50.712 | Update | 2.05 | 2.28 | 3072 | 100 | | | | | CSTI | | | | N | |
| NWBO | 10/20/2020 | 11:39:50.713 | 10/20/2020 | 11:39:50.713 | Update | 2.05 | 2.28 | 3072 | 100 | | | | | CSTI | | | | N | |
| NWBO | 10/20/2020 | 11:39:50.713 | 10/20/2020 | 11:39:50.713 | Update | 2.05 | 2.28 | 3072 | 100 | | | | | CSTI | | | | N | |
| NWBO | 10/20/2020 | 11:39:50.713 | 10/20/2020 | 11:39:50.713 | Update | 2.05 | 2.28 | 3072 | 100 | | | | | CSTI | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 10/20/2020 | 11:39:50.713 | 10/20/2020 | 11:39:50.713 | Update | 2.07 | 2.28 | 300 | 100 | | | | | CSTI | | | | N | |
| NWBO | 10/20/2020 | 11:39:50.715 | 10/20/2020 | 11:39:50.715 | Update | 2.08 | 2.28 | 500 | 100 | | | | | CSTI | | | | N | |
| NWBO | 10/20/2020 | 11:39:50.715 | 10/20/2020 | 11:39:50.715 | Update | 2.1 | 2.28 | 4295 | 100 | | | | | CSTI | | | | N | |
| NWBO | 10/20/2020 | 11:39:50.715 | 10/20/2020 | 11:39:50.715 | Update | 2.17 | 2.28 | 300 | 100 | | | | | CSTI | | | | N | |
| NWBO | 10/20/2020 | 11:39:50.716 | 10/20/2020 | 11:39:50.716 | Update | 2.18 | 2.28 | 500 | 100 | | | | | CSTI | | | | N | |
| NWBO | 10/20/2020 | 11:39:50.716 | 10/20/2020 | 11:39:50.716 | Update | 2.19 | 2.28 | 120 | 100 | | | | | CSTI | | | | N | |
| NWBO | 10/20/2020 | 11:39:50.716 | 10/20/2020 | 11:39:50.716 | Update | 2.21 | 2.28 | 1100 | 100 | | | | | CSTI | | | | N | |
| NWBO | 10/20/2020 | 11:39:50.777 | 10/20/2020 | 11:39:50.777 | Update | 2.15 | 2.39 | 100 | 100 | | | | | PUMA | | | | N | |
| NWBO | 10/20/2020 | 11:39:50.953 | 10/20/2020 | 11:39:50.953 | Update | 2.14 | 2.39 | 100 | 100 | | | | | PUMA | | | | N | |
| NWBO | 10/20/2020 | 11:39:51.878 | 10/20/2020 | 11:39:51.878 | Update | 2.21 | 2.22 | 1000 | 200 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:39:52.099 | 10/20/2020 | 11:39:52.099 | Update | 2.2 | 2.23 | 5545 | 13709 | | | | | ETRF | | | | N | |
| NWBO | 10/20/2020 | 11:39:52.099 | 10/20/2020 | 11:39:52.099 | Inside | 2.22 | 2.23 | 100 | 13709 | | | | | ETRF | | Update | | N | |
| NWBO | 10/20/2020 | 11:39:52.937 | 10/20/2020 | 11:39:52.936 | Update | 2.16 | 2.29 | 100 | 5000 | | | | | OTCX | | | | N | |
| NWBO | 10/20/2020 | 11:39:54.107 | 10/20/2020 | 11:39:54.107 | Update | 2.21 | 2.23 | 100 | 13709 | | | | | ETRF | | | | N | |
| NWBO | 10/20/2020 | 11:39:55.511 | 10/20/2020 | 11:39:55.511 | Update | 2.21 | 2.22 | 1000 | 300 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:39:55.511 | 10/20/2020 | 11:39:55.511 | Inside | 2.22 | 2.23 | 100 | 13709 | | | | | ARCA | | Update | | N | |
| NWBO | 10/20/2020 | 11:39:55.701 | 10/20/2020 | 11:39:55.701 | Update | 2 | 2.29 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:39:57.259 | 10/20/2020 | 11:39:57.259 | Update | 2.21 | 2.24 | 1000 | 15950 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:39:57.262 | 10/20/2020 | 11:39:57.262 | Update | 2.21 | 2.24 | 1000 | 15950 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:39:57.747 | 10/20/2020 | 11:39:57.747 | Update | 2.21 | 2.24 | 1000 | 17027 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:39:58.670 | 10/20/2020 | 11:39:58.670 | Update | 2.21 | 2.25 | 100 | 21000 | | | | | GTSM | | | | N | |
| NWBO | 10/20/2020 | 11:39:58.670 | 10/20/2020 | 11:39:58.670 | Inside | 2.21 | 2.23 | 2300 | 13709 | | | | | GTSM | | Update | | N | |
| NWBO | 10/20/2020 | 11:39:58.714 | 10/20/2020 | 11:39:58.714 | Update | 2.21 | 2.22 | 1000 | 200 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:39:58.714 | 10/20/2020 | 11:39:58.714 | Inside | 2.21 | 2.23 | 2300 | 13709 | | | | | ARCA | | Update | | N | |
| NWBO | 10/20/2020 | 11:39:58.714 | 10/20/2020 | 11:39:58.714 | Update | 2.21 | 2.24 | 1000 | 3700 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:39:58.714 | 10/20/2020 | 11:39:58.714 | Update | 2.21 | 2.23 | 2300 | 13709 | | | | | ARCA | | Update | | N | |
| NWBO | 10/20/2020 | 11:39:58.718 | 10/20/2020 | 11:39:58.718 | Update | 2 | 2.22 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:39:58.718 | 10/20/2020 | 11:39:58.718 | Inside | 2.21 | 2.22 | 2300 | 100 | | | | | NITE | | Update | | N | |
| NWBO | 10/20/2020 | 11:39:59.470 | 10/20/2020 | 11:39:59.470 | Update | 2.21 | 2.25 | 500 | 21000 | | | | | GTSM | | | | N | |
| NWBO | 10/20/2020 | 11:39:59.470 | 10/20/2020 | 11:39:59.470 | Inside | 2.21 | 2.22 | 2700 | 100 | | | | | GTSM | | Update | | N | |
| NWBO | 10/20/2020 | 11:39:59.645 | 10/20/2020 | 11:39:59.645 | Update | 0 | 2.24 | 0 | 3700 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:39:59.645 | 10/20/2020 | 11:39:59.645 | Inside | 2.21 | 2.22 | 2700 | 100 | | | | | ARCA | | Update | | N | |
| NWBO | 10/20/2020 | 11:40:00.721 | 10/20/2020 | 11:40:00.720 | Update | 2.21 | 2.26 | 1100 | 14400 | | | | | CSTI | | | | N | |
| NWBO | 10/20/2020 | 11:40:00.786 | 10/20/2020 | 11:40:00.786 | Update | 2.2 | 2.22 | 15800 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:00.797 | 10/20/2020 | 11:40:00.797 | Update | 2.2 | 2.22 | 15800 | 10000 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:00.797 | 10/20/2020 | 11:40:00.797 | Inside | 2.21 | 2.22 | 2700 | 10000 | | | | | NITE | | Update | | N | |
| NWBO | 10/20/2020 | 11:40:01.552 | 10/20/2020 | 11:40:01.552 | Update | 2.2 | 2.25 | 1845 | 21000 | | | | | GTSM | | | | N | |
| NWBO | 10/20/2020 | 11:40:01.552 | 10/20/2020 | 11:40:01.552 | Inside | 2.21 | 2.22 | 2200 | 10000 | | | | | GTSM | | Update | | N | |
| NWBO | 10/20/2020 | 11:40:01.647 | 10/20/2020 | 11:40:01.647 | Update | 2.21 | 2.24 | 1000 | 17027 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:40:01.947 | 10/20/2020 | 11:40:01.947 | Update | 2.21 | 2.24 | 2000 | 17027 | | | | | CDEL | CES1 | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 10/20/2020 | 11:40:01.947 | 10/20/2020 | 11:40:01.947 | Inside | 2.21 | 2.22 | 3200 | 10000 | | | | | CDEL | | Update | | N | |
| NWBO | 10/20/2020 | 11:40:02.547 | 10/20/2020 | 11:40:02.547 | Update | 2.21 | 2.24 | 2000 | 17027 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:40:02.631 | 10/20/2020 | 11:40:02.631 | Update | 2.2 | 2.22 | 15800 | 10000 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:02.767 | 10/20/2020 | 11:40:02.767 | Update | 2.2 | 2.25 | 1845 | 22000 | | | | | GTSM | | | | N | |
| NWBO | 10/20/2020 | 11:40:03.519 | 10/20/2020 | 11:40:03.519 | Update | 2.2 | 2.22 | 15800 | 9900 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:03.519 | 10/20/2020 | 11:40:03.519 | Inside | 2.21 | 2.22 | 3200 | 9900 | | | | | NITE | | Update | | N | |
| NWBO | 10/20/2020 | 11:40:04.047 | 10/20/2020 | 11:40:04.047 | Update | 2.21 | 2.24 | 2000 | 17027 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:40:04.948 | 10/20/2020 | 11:40:04.948 | Update | 2.21 | 2.24 | 2000 | 17027 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:40:05.247 | 10/20/2020 | 11:40:05.247 | Update | 2.21 | 2.24 | 2000 | 17027 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:40:06.799 | 10/20/2020 | 11:40:06.799 | Update | 0 | 2.21 | 0 | 100 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:40:06.799 | 10/20/2020 | 11:40:06.799 | Inside | 2.21 | 2.22 | 3200 | 9900 | | | | | ARCA | | Update | | N | |
| NWBO | 10/20/2020 | 11:40:06.800 | 10/20/2020 | 11:40:06.800 | Update | 0 | 2.21 | 0 | 100 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:40:06.802 | 10/20/2020 | 11:40:06.802 | Update | 0 | 2.21 | 0 | 100 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:40:06.804 | 10/20/2020 | 11:40:06.804 | Update | 0 | 2.21 | 0 | 100 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:40:06.805 | 10/20/2020 | 11:40:06.805 | Update | 0 | 2.21 | 0 | 100 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:40:06.807 | 10/20/2020 | 11:40:06.807 | Update | 0 | 2.21 | 0 | 100 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:40:06.808 | 10/20/2020 | 11:40:06.808 | Update | 0 | 2.21 | 0 | 100 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:40:06.810 | 10/20/2020 | 11:40:06.810 | Update | 0 | 2.21 | 0 | 100 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:40:06.812 | 10/20/2020 | 11:40:06.812 | Update | 0 | 2.21 | 0 | 100 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:40:06.814 | 10/20/2020 | 11:40:06.814 | Update | 0 | 2.21 | 0 | 100 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:40:06.816 | 10/20/2020 | 11:40:06.815 | Update | 0 | 2.21 | 0 | 100 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:40:06.817 | 10/20/2020 | 11:40:06.817 | Update | 0 | 2.21 | 0 | 100 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:40:06.820 | 10/20/2020 | 11:40:06.819 | Update | 0 | 2.21 | 0 | 100 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:40:06.821 | 10/20/2020 | 11:40:06.821 | Update | 0 | 2.21 | 0 | 100 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:40:06.823 | 10/20/2020 | 11:40:06.823 | Update | 0 | 2.21 | 0 | 100 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:40:06.825 | 10/20/2020 | 11:40:06.824 | Update | 0 | 2.21 | 0 | 100 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:40:06.826 | 10/20/2020 | 11:40:06.826 | Update | 0 | 2.21 | 0 | 100 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:40:06.828 | 10/20/2020 | 11:40:06.828 | Update | 0 | 2.21 | 0 | 100 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:40:06.830 | 10/20/2020 | 11:40:06.829 | Update | 0 | 2.21 | 0 | 100 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:40:06.832 | 10/20/2020 | 11:40:06.831 | Update | 0 | 2.21 | 0 | 100 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:40:06.833 | 10/20/2020 | 11:40:06.833 | Update | 0 | 2.21 | 0 | 100 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:40:06.835 | 10/20/2020 | 11:40:06.835 | Update | 0 | 2.21 | 0 | 100 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:40:06.837 | 10/20/2020 | 11:40:06.837 | Update | 0 | 2.21 | 0 | 100 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:40:06.839 | 10/20/2020 | 11:40:06.839 | Update | 0 | 2.21 | 0 | 100 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:40:06.840 | 10/20/2020 | 11:40:06.840 | Update | 0 | 2.21 | 0 | 100 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:40:06.842 | 10/20/2020 | 11:40:06.842 | Update | 0 | 2.21 | 0 | 100 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:40:06.844 | 10/20/2020 | 11:40:06.844 | Update | 0 | 2.21 | 0 | 100 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:40:06.846 | 10/20/2020 | 11:40:06.845 | Update | 0 | 2.21 | 0 | 100 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:40:06.847 | 10/20/2020 | 11:40:06.847 | Update | 0 | 2.21 | 0 | 100 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:40:06.849 | 10/20/2020 | 11:40:06.849 | Update | 0 | 2.21 | 0 | 100 | | | | | ARCA | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 10/20/2020 | 11:40:06.851 | 10/20/2020 | 11:40:06.851 | Update | 0 | 2.21 | 0 | 100 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:40:06.852 | 10/20/2020 | 11:40:06.852 | Update | 0 | 2.21 | 0 | 100 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:40:06.854 | 10/20/2020 | 11:40:06.854 | Update | 0 | 2.21 | 0 | 100 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:40:06.856 | 10/20/2020 | 11:40:06.856 | Update | 0 | 2.21 | 0 | 100 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:40:06.857 | 10/20/2020 | 11:40:06.857 | Update | 0 | 2.21 | 0 | 100 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:40:06.859 | 10/20/2020 | 11:40:06.859 | Update | 0 | 2.21 | 0 | 100 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:40:06.861 | 10/20/2020 | 11:40:06.861 | Update | 0 | 2.21 | 0 | 100 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:40:06.863 | 10/20/2020 | 11:40:06.863 | Update | 0 | 2.21 | 0 | 100 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:40:06.865 | 10/20/2020 | 11:40:06.865 | Update | 0 | 2.21 | 0 | 100 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:40:06.867 | 10/20/2020 | 11:40:06.867 | Update | 0 | 2.21 | 0 | 100 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:40:06.869 | 10/20/2020 | 11:40:06.869 | Update | 0 | 2.21 | 0 | 100 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:40:06.871 | 10/20/2020 | 11:40:06.871 | Update | 0 | 2.21 | 0 | 100 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:40:06.872 | 10/20/2020 | 11:40:06.872 | Update | 0 | 2.21 | 0 | 100 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:40:06.875 | 10/20/2020 | 11:40:06.874 | Update | 0 | 2.21 | 0 | 100 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:40:06.876 | 10/20/2020 | 11:40:06.876 | Update | 0 | 2.21 | 0 | 100 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:40:06.878 | 10/20/2020 | 11:40:06.878 | Update | 0 | 2.21 | 0 | 100 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:40:06.880 | 10/20/2020 | 11:40:06.880 | Update | 0 | 2.21 | 0 | 100 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:40:06.882 | 10/20/2020 | 11:40:06.882 | Update | 0 | 2.21 | 0 | 100 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:40:06.884 | 10/20/2020 | 11:40:06.883 | Update | 0 | 2.21 | 0 | 100 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:40:06.886 | 10/20/2020 | 11:40:06.885 | Update | 0 | 2.21 | 0 | 100 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:40:06.887 | 10/20/2020 | 11:40:06.887 | Update | 0 | 2.21 | 0 | 100 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:40:07.247 | 10/20/2020 | 11:40:07.247 | Update | 2.2 | 2.24 | 48135 | 16977 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:40:07.247 | 10/20/2020 | 11:40:07.247 | Inside | 2.21 | 2.22 | 1200 | 9900 | | | | | CDEL | | Update | | N | |
| NWBO | 10/20/2020 | 11:40:07.310 | 10/20/2020 | 11:40:07.310 | Update | 2.21 | 2.22 | 100 | 1500 | | | | | ETRF | | | | N | |
| NWBO | 10/20/2020 | 11:40:07.310 | 10/20/2020 | 11:40:07.310 | Inside | 2.21 | 2.22 | 1200 | 11400 | | | | | ETRF | | Update | | N | |
| NWBO | 10/20/2020 | 11:40:08.205 | 10/20/2020 | 11:40:08.205 | Update | 2.2 | 2.24 | 48135 | 1077 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:40:08.653 | 10/20/2020 | 11:40:08.653 | Update | 0 | 2.21 | 0 | 400 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:40:08.653 | 10/20/2020 | 11:40:08.653 | Inside | 2.21 | 2.22 | 1200 | 11400 | | | | | ARCA | | Update | | N | |
| NWBO | 10/20/2020 | 11:40:08.653 | 10/20/2020 | 11:40:08.653 | Update | 0 | 2.21 | 0 | 100 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:40:08.653 | 10/20/2020 | 11:40:08.653 | Inside | 2.21 | 2.22 | 1200 | 11400 | | | | | ARCA | | Update | | N | |
| NWBO | 10/20/2020 | 11:40:08.768 | 10/20/2020 | 11:40:08.768 | Update | 2.2 | 2.22 | 16300 | 9900 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:08.931 | 10/20/2020 | 11:40:08.926 | Update | 2.21 | 2.22 | 100 | 1500 | | | | | ETRF | | | | N | |
| NWBO | 10/20/2020 | 11:40:08.931 | 10/20/2020 | 11:40:08.926 | Inside | 2.21 | 2.22 | 1100 | 9900 | | | | | ETRF | | Saturated | | N | |
| NWBO | 10/20/2020 | 11:40:08.940 | 10/20/2020 | 11:40:08.940 | Update | 0 | 2.21 | 0 | 400 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:40:08.940 | 10/20/2020 | 11:40:08.940 | Inside | 2.21 | 2.22 | 1100 | 9900 | | | | | ARCA | | Update | | N | |
| NWBO | 10/20/2020 | 11:40:08.940 | 10/20/2020 | 11:40:08.940 | Update | 0 | 2.21 | 0 | 100 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:40:08.940 | 10/20/2020 | 11:40:08.940 | Inside | 2.21 | 2.22 | 1100 | 9900 | | | | | ARCA | | Update | | N | |
| NWBO | 10/20/2020 | 11:40:08.995 | 10/20/2020 | 11:40:08.995 | Update | 2.18 | 2.22 | 8000 | 1500 | | | | | ETRF | | | | N | |
| NWBO | 10/20/2020 | 11:40:08.995 | 10/20/2020 | 11:40:08.995 | Inside | 2.21 | 2.22 | 1100 | 11400 | | | | | ETRF | | Update | | N | |
| NWBO | 10/20/2020 | 11:40:08.998 | 10/20/2020 | 11:40:08.998 | Update | 2.18 | 2.22 | 8000 | 1500 | | | | | ETRF | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 10/20/2020 | 11:40:09.947 | 10/20/2020 | 11:40:09.947 | Update | 2.2 | 2.24 | 47385 | 1077 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:40:11.276 | 10/20/2020 | 11:40:11.276 | Update | 2.15 | 2.35 | 3000 | 5000 | | | | | CANT | | | | N | |
| NWBO | 10/20/2020 | 11:40:12.468 | 10/20/2020 | 11:40:12.468 | Update | 2.2 | 2.26 | 100 | 14400 | | | | | CSTI | | | | N | |
| NWBO | 10/20/2020 | 11:40:12.468 | 10/20/2020 | 11:40:12.468 | Inside | 2.2 | 2.22 | 65630 | 11400 | | | | | CSTI | | Update | | N | |
| NWBO | 10/20/2020 | 11:40:12.623 | 10/20/2020 | 11:40:12.623 | Update | 0 | 2.24 | 0 | 3700 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:40:12.623 | 10/20/2020 | 11:40:12.623 | Inside | 2.2 | 2.22 | 65630 | 11400 | | | | | ARCA | | Update | | N | |
| NWBO | 10/20/2020 | 11:40:13.046 | 10/20/2020 | 11:40:13.046 | Update | 2.2 | 2.24 | 47385 | 1077 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:40:13.247 | 10/20/2020 | 11:40:13.247 | Update | 2.2 | 2.24 | 47385 | 1077 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:40:13.447 | 10/20/2020 | 11:40:13.447 | Update | 2.2 | 2.24 | 47385 | 1077 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:40:14.034 | 10/20/2020 | 11:40:14.034 | Update | 0 | 2.5 | 0 | 5500 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:40:14.042 | 10/20/2020 | 11:40:14.042 | Update | 2.2 | 2.24 | 47285 | 1077 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:40:14.042 | 10/20/2020 | 11:40:14.042 | Inside | 2.2 | 2.22 | 65530 | 11400 | | | | | CDEL | | Update | | N | |
| NWBO | 10/20/2020 | 11:40:14.042 | 10/20/2020 | 11:40:14.042 | Update | 2.2 | 2.24 | 46785 | 1077 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:40:14.042 | 10/20/2020 | 11:40:14.042 | Inside | 2.2 | 2.22 | 65030 | 11400 | | | | | CDEL | | Update | | N | |
| NWBO | 10/20/2020 | 11:40:14.147 | 10/20/2020 | 11:40:14.147 | Update | 2.2 | 2.24 | 41285 | 1077 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:40:14.147 | 10/20/2020 | 11:40:14.147 | Inside | 2.2 | 2.22 | 59530 | 11400 | | | | | CDEL | | Update | | N | |
| NWBO | 10/20/2020 | 11:40:14.247 | 10/20/2020 | 11:40:14.247 | Update | 2.2 | 2.24 | 41285 | 1077 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:40:14.447 | 10/20/2020 | 11:40:14.447 | Update | 2.2 | 2.24 | 41285 | 1077 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:40:14.547 | 10/20/2020 | 11:40:14.547 | Update | 2.2 | 2.24 | 41285 | 1077 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:40:14.720 | 10/20/2020 | 11:40:14.720 | Update | 2.2 | 2.21 | 1845 | 300 | | | | | GTSM | | | | N | |
| NWBO | 10/20/2020 | 11:40:14.720 | 10/20/2020 | 11:40:14.720 | Inside | 2.2 | 2.21 | 59530 | 300 | | | | | GTSM | | Update | | N | |
| NWBO | 10/20/2020 | 11:40:14.747 | 10/20/2020 | 11:40:14.747 | Update | 2.2 | 2.24 | 41285 | 1077 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:40:14.847 | 10/20/2020 | 11:40:14.847 | Update | 2.2 | 2.24 | 41285 | 1077 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:40:15.447 | 10/20/2020 | 11:40:15.447 | Update | 2.2 | 2.21 | 41285 | 500 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:40:15.447 | 10/20/2020 | 11:40:15.447 | Inside | 2.2 | 2.21 | 59530 | 800 | | | | | CDEL | | Update | | N | |
| NWBO | 10/20/2020 | 11:40:15.947 | 10/20/2020 | 11:40:15.947 | Update | 2.2 | 2.21 | 38785 | 500 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:40:15.947 | 10/20/2020 | 11:40:15.947 | Inside | 2.2 | 2.21 | 57030 | 800 | | | | | CDEL | | Update | | N | |
| NWBO | 10/20/2020 | 11:40:16.535 | 10/20/2020 | 11:40:16.535 | Update | 2.2 | 2.22 | 16300 | 9900 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:16.537 | 10/20/2020 | 11:40:16.537 | Update | 2.2 | 2.22 | 11500 | 9900 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:16.537 | 10/20/2020 | 11:40:16.537 | Inside | 2.2 | 2.21 | 52230 | 800 | | | | | NITE | | Update | | N | |
| NWBO | 10/20/2020 | 11:40:16.539 | 10/20/2020 | 11:40:16.539 | Update | 2.2 | 2.22 | 10500 | 9900 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:16.539 | 10/20/2020 | 11:40:16.539 | Inside | 2.2 | 2.21 | 51230 | 800 | | | | | NITE | | Update | | N | |
| NWBO | 10/20/2020 | 11:40:16.724 | 10/20/2020 | 11:40:16.724 | Update | 2.2 | 2.26 | 400 | 14400 | | | | | CSTI | | | | N | |
| NWBO | 10/20/2020 | 11:40:16.724 | 10/20/2020 | 11:40:16.724 | Inside | 2.2 | 2.21 | 51230 | 800 | | | | | CSTI | | Update | | N | |
| NWBO | 10/20/2020 | 11:40:16.778 | 10/20/2020 | 11:40:16.778 | Update | 2.2 | 2.22 | 500 | 9900 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:16.778 | 10/20/2020 | 11:40:16.778 | Inside | 2.2 | 2.21 | 41530 | 800 | | | | | NITE | | Update | | N | |
| NWBO | 10/20/2020 | 11:40:16.780 | 10/20/2020 | 11:40:16.779 | Update | 2.2 | 2.22 | 100 | 9900 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:16.780 | 10/20/2020 | 11:40:16.779 | Inside | 2.2 | 2.21 | 41130 | 800 | | | | | NITE | | Update | | N | |
| NWBO | 10/20/2020 | 11:40:16.855 | 10/20/2020 | 11:40:16.855 | Update | 2.2 | 2.21 | 19285 | 500 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:40:16.855 | 10/20/2020 | 11:40:16.855 | Inside | 2.2 | 2.21 | 21630 | 800 | | | | | CDEL | | Update | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 10/20/2020 | 11:40:16.855 | 10/20/2020 | 11:40:16.855 | Update | 2.2 | 2.21 | 16285 | 500 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:40:16.855 | 10/20/2020 | 11:40:16.855 | Inside | 2.2 | 2.21 | 18630 | 800 | | | | | CDEL | | Update | | N | |
| NWBO | 10/20/2020 | 11:40:16.856 | 10/20/2020 | 11:40:16.856 | Update | 2.2 | 2.21 | 15985 | 500 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:40:16.856 | 10/20/2020 | 11:40:16.856 | Inside | 2.2 | 2.21 | 18330 | 800 | | | | | CDEL | | Update | | N | |
| NWBO | 10/20/2020 | 11:40:16.856 | 10/20/2020 | 11:40:16.856 | Update | 2.2 | 2.21 | 15785 | 500 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:40:16.856 | 10/20/2020 | 11:40:16.856 | Inside | 2.2 | 2.21 | 18130 | 800 | | | | | CDEL | | Update | | N | |
| NWBO | 10/20/2020 | 11:40:16.857 | 10/20/2020 | 11:40:16.857 | Update | 2.2 | 2.21 | 15685 | 500 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:40:16.857 | 10/20/2020 | 11:40:16.857 | Inside | 2.2 | 2.21 | 18030 | 800 | | | | | CDEL | | Update | | N | |
| NWBO | 10/20/2020 | 11:40:16.857 | 10/20/2020 | 11:40:16.857 | Update | 2.2 | 2.21 | 14335 | 500 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:40:16.857 | 10/20/2020 | 11:40:16.857 | Inside | 2.2 | 2.21 | 16680 | 800 | | | | | CDEL | | Update | | N | |
| NWBO | 10/20/2020 | 11:40:16.858 | 10/20/2020 | 11:40:16.858 | Update | 2.2 | 2.21 | 13335 | 500 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:40:16.858 | 10/20/2020 | 11:40:16.858 | Inside | 2.2 | 2.21 | 15680 | 800 | | | | | CDEL | | Update | | N | |
| NWBO | 10/20/2020 | 11:40:16.858 | 10/20/2020 | 11:40:16.858 | Update | 2.2 | 2.21 | 13245 | 500 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:40:16.858 | 10/20/2020 | 11:40:16.858 | Inside | 2.2 | 2.21 | 15590 | 800 | | | | | CDEL | | Update | | N | |
| NWBO | 10/20/2020 | 11:40:16.858 | 10/20/2020 | 11:40:16.858 | Update | 2.2 | 2.21 | 1435 | 500 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:40:16.859 | 10/20/2020 | 11:40:16.858 | Inside | 2.2 | 2.21 | 3780 | 800 | | | | | CDEL | | Update | | N | |
| NWBO | 10/20/2020 | 11:40:16.859 | 10/20/2020 | 11:40:16.859 | Update | 2.2 | 2.21 | 1185 | 500 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:40:16.859 | 10/20/2020 | 11:40:16.859 | Inside | 2.2 | 2.21 | 3530 | 800 | | | | | CDEL | | Update | | N | |
| NWBO | 10/20/2020 | 11:40:16.861 | 10/20/2020 | 11:40:16.861 | Update | 2.2 | 2.21 | 1175 | 500 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:40:16.861 | 10/20/2020 | 11:40:16.861 | Inside | 2.2 | 2.21 | 3520 | 800 | | | | | CDEL | | Update | | N | |
| NWBO | 10/20/2020 | 11:40:16.861 | 10/20/2020 | 11:40:16.861 | Update | 2.2 | 2.21 | 175 | 500 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:40:16.861 | 10/20/2020 | 11:40:16.861 | Inside | 2.2 | 2.21 | 2520 | 800 | | | | | CDEL | | Update | | N | |
| NWBO | 10/20/2020 | 11:40:16.863 | 10/20/2020 | 11:40:16.863 | Update | 2.2 | 2.21 | 8000 | 500 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:40:16.863 | 10/20/2020 | 11:40:16.863 | Inside | 2.2 | 2.21 | 10345 | 800 | | | | | CDEL | | Update | | N | |
| NWBO | 10/20/2020 | 11:40:16.930 | 10/20/2020 | 11:40:16.929 | Update | 1.9 | 2.22 | 100 | 9900 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:16.930 | 10/20/2020 | 11:40:16.929 | Inside | 2.2 | 2.21 | 10245 | 800 | | | | | NITE | | Update | | N | |
| NWBO | 10/20/2020 | 11:40:17.099 | 10/20/2020 | 11:40:17.098 | Update | 1.85 | 2.22 | 100 | 9900 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:17.242 | 10/20/2020 | 11:40:17.242 | Update | 1.85 | 2.22 | 100 | 9900 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:17.386 | 10/20/2020 | 11:40:17.385 | Update | 1.85 | 2.22 | 100 | 9900 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:17.538 | 10/20/2020 | 11:40:17.537 | Update | 1.85 | 2.22 | 100 | 9900 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:17.647 | 10/20/2020 | 11:40:17.647 | Update | 2.2 | 2.21 | 450 | 500 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:40:17.647 | 10/20/2020 | 11:40:17.647 | Inside | 2.2 | 2.21 | 2695 | 800 | | | | | CDEL | | Update | | N | |
| NWBO | 10/20/2020 | 11:40:17.651 | 10/20/2020 | 11:40:17.651 | Update | 2.2 | 2.21 | 8000 | 500 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:40:17.651 | 10/20/2020 | 11:40:17.651 | Inside | 2.2 | 2.21 | 10245 | 800 | | | | | CDEL | | Update | | N | |
| NWBO | 10/20/2020 | 11:40:17.747 | 10/20/2020 | 11:40:17.747 | Update | 2.2 | 2.21 | 8000 | 500 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:40:18.547 | 10/20/2020 | 11:40:18.547 | Update | 2.2 | 2.21 | 8000 | 5500 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:40:18.547 | 10/20/2020 | 11:40:18.547 | Inside | 2.2 | 2.21 | 10245 | 5800 | | | | | CDEL | | Update | | N | |
| NWBO | 10/20/2020 | 11:40:19.047 | 10/20/2020 | 11:40:19.047 | Update | 2.2 | 2.21 | 8000 | 5500 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:40:19.674 | 10/20/2020 | 11:40:19.674 | Update | 2.2 | 2.21 | 7000 | 5500 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:40:19.674 | 10/20/2020 | 11:40:19.674 | Inside | 2.2 | 2.21 | 9245 | 5800 | | | | | CDEL | | Update | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 10/20/2020 | 11:40:19.675 | 10/20/2020 | 11:40:19.675 | Update | 2.2 | 2.21 | 6000 | 5500 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:40:19.675 | 10/20/2020 | 11:40:19.675 | Inside | 2.2 | 2.21 | 8245 | 5800 | | | | | CDEL | | Update | | N | |
| NWBO | 10/20/2020 | 11:40:19.675 | 10/20/2020 | 11:40:19.675 | Update | 2.2 | 2.21 | 5000 | 5500 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:40:19.675 | 10/20/2020 | 11:40:19.675 | Inside | 2.2 | 2.21 | 7245 | 5800 | | | | | CDEL | | Update | | N | |
| NWBO | 10/20/2020 | 11:40:19.675 | 10/20/2020 | 11:40:19.675 | Update | 2.2 | 2.21 | 4000 | 5500 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:40:19.675 | 10/20/2020 | 11:40:19.675 | Inside | 2.2 | 2.21 | 6245 | 5800 | | | | | CDEL | | Update | | N | |
| NWBO | 10/20/2020 | 11:40:19.675 | 10/20/2020 | 11:40:19.675 | Update | 2.2 | 2.21 | 3000 | 5500 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:40:19.675 | 10/20/2020 | 11:40:19.675 | Inside | 2.2 | 2.21 | 5245 | 5800 | | | | | CDEL | | Update | | N | |
| NWBO | 10/20/2020 | 11:40:19.676 | 10/20/2020 | 11:40:19.676 | Update | 2.2 | 2.21 | 2000 | 5500 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:40:19.676 | 10/20/2020 | 11:40:19.676 | Inside | 2.2 | 2.21 | 4245 | 5800 | | | | | CDEL | | Update | | N | |
| NWBO | 10/20/2020 | 11:40:19.677 | 10/20/2020 | 11:40:19.677 | Update | 2.2 | 2.21 | 1000 | 5500 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:40:19.677 | 10/20/2020 | 11:40:19.677 | Inside | 2.2 | 2.21 | 3245 | 5800 | | | | | CDEL | | Update | | N | |
| NWBO | 10/20/2020 | 11:40:19.677 | 10/20/2020 | 11:40:19.677 | Update | 2.17 | 2.21 | 800 | 5500 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:40:19.677 | 10/20/2020 | 11:40:19.677 | Inside | 2.2 | 2.21 | 2245 | 5800 | | | | | CDEL | | Update | | N | |
| NWBO | 10/20/2020 | 11:40:20.179 | 10/20/2020 | 11:40:20.179 | Update | 2.2 | 2.29 | 577 | 5000 | | | | | OTCX | | | | N | |
| NWBO | 10/20/2020 | 11:40:20.179 | 10/20/2020 | 11:40:20.179 | Inside | 2.2 | 2.21 | 2822 | 5800 | | | | | OTCX | | Update | | N | |
| NWBO | 10/20/2020 | 11:40:20.929 | 10/20/2020 | 11:40:20.929 | Update | 2.16 | 2.29 | 100 | 5000 | | | | | OTCX | | | | N | |
| NWBO | 10/20/2020 | 11:40:20.929 | 10/20/2020 | 11:40:20.929 | Inside | 2.2 | 2.21 | 2245 | 5800 | | | | | OTCX | | Update | | N | |
| NWBO | 10/20/2020 | 11:40:21.161 | 10/20/2020 | 11:40:21.161 | Update | 0 | 2.2 | 0 | 200 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:40:21.161 | 10/20/2020 | 11:40:21.161 | Inside | 2.2 | 2.21 | 2245 | 5800 | | | | | ARCA | | Update | | N | |
| NWBO | 10/20/2020 | 11:40:21.258 | 10/20/2020 | 11:40:21.258 | Update | 1.85 | 2.21 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:21.258 | 10/20/2020 | 11:40:21.258 | Inside | 2.2 | 2.21 | 2245 | 5900 | | | | | NITE | | Update | | N | |
| NWBO | 10/20/2020 | 11:40:21.350 | 10/20/2020 | 11:40:21.349 | Update | 1.85 | 2.21 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:21.435 | 10/20/2020 | 11:40:21.435 | Update | 0 | 2.2 | 0 | 200 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:40:21.492 | 10/20/2020 | 11:40:21.492 | Update | 1.85 | 2.21 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:21.627 | 10/20/2020 | 11:40:21.627 | Update | 1.85 | 2.21 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:21.764 | 10/20/2020 | 11:40:21.764 | Update | 1.85 | 2.21 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:21.900 | 10/20/2020 | 11:40:21.900 | Update | 1.85 | 2.21 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:21.943 | 10/20/2020 | 11:40:21.943 | Update | 2.17 | 2.21 | 240 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:21.976 | 10/20/2020 | 11:40:21.976 | Update | 2.17 | 2.21 | 700 | 5500 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:40:21.977 | 10/20/2020 | 11:40:21.977 | Update | 2.15 | 2.21 | 2925 | 5500 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:40:22.052 | 10/20/2020 | 11:40:22.051 | Update | 2.17 | 2.21 | 240 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:23.247 | 10/20/2020 | 11:40:23.247 | Update | 2.18 | 2.22 | 3500 | 1500 | | | | | ETRF | | | | N | |
| NWBO | 10/20/2020 | 11:40:23.250 | 10/20/2020 | 11:40:23.250 | Update | 2.18 | 2.22 | 3000 | 1500 | | | | | ETRF | | | | N | |
| NWBO | 10/20/2020 | 11:40:23.250 | 10/20/2020 | 11:40:23.250 | Update | 2.18 | 2.22 | 2000 | 1500 | | | | | ETRF | | | | N | |
| NWBO | 10/20/2020 | 11:40:23.250 | 10/20/2020 | 11:40:23.250 | Update | 2.17 | 2.22 | 2000 | 1500 | | | | | ETRF | | | | N | |
| NWBO | 10/20/2020 | 11:40:24.894 | 10/20/2020 | 11:40:24.894 | Update | 2.17 | 2.26 | 300 | 14400 | | | | | CSTI | | | | N | |
| NWBO | 10/20/2020 | 11:40:24.894 | 10/20/2020 | 11:40:24.894 | Inside | 2.2 | 2.21 | 1845 | 5900 | | | | | CSTI | | Update | | N | |
| NWBO | 10/20/2020 | 11:40:24.894 | 10/20/2020 | 11:40:24.894 | Update | 2.17 | 2.26 | 300 | 14400 | | | | | CSTI | | | | N | |
| NWBO | 10/20/2020 | 11:40:24.894 | 10/20/2020 | 11:40:24.894 | Update | 2.17 | 2.26 | 300 | 14400 | | | | | CSTI | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 10/20/2020 | 11:40:26.661 | 10/20/2020 | 11:40:26.661 | Update | 2.17 | 2.21 | 240 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:26.876 | 10/20/2020 | 11:40:26.876 | Update | 2.17 | 2.21 | 240 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:26.932 | 10/20/2020 | 11:40:26.932 | Update | 2.15 | 2.26 | 100 | 14400 | | | | | CSTI | | | | N | |
| NWBO | 10/20/2020 | 11:40:27.002 | 10/20/2020 | 11:40:27.002 | Update | 2.17 | 2.21 | 240 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:27.032 | 10/20/2020 | 11:40:27.032 | Update | 2.17 | 2.24 | 2000 | 900 | | | | | ETRF | | | | N | |
| NWBO | 10/20/2020 | 11:40:27.141 | 10/20/2020 | 11:40:27.141 | Update | 2.17 | 2.21 | 240 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:27.268 | 10/20/2020 | 11:40:27.268 | Update | 2.17 | 2.21 | 240 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:27.315 | 10/20/2020 | 11:40:27.315 | Update | 0 | 2.2 | 0 | 400 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:40:27.315 | 10/20/2020 | 11:40:27.315 | Inside | 2.2 | 2.21 | 1845 | 5900 | | | | | ARCA | | Update | | N | |
| NWBO | 10/20/2020 | 11:40:27.398 | 10/20/2020 | 11:40:27.398 | Update | 2.17 | 2.21 | 240 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:27.532 | 10/20/2020 | 11:40:27.532 | Update | 2.17 | 2.21 | 240 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:27.675 | 10/20/2020 | 11:40:27.674 | Update | 2.17 | 2.21 | 240 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:27.814 | 10/20/2020 | 11:40:27.814 | Update | 2.17 | 2.21 | 240 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:27.948 | 10/20/2020 | 11:40:27.948 | Update | 2.17 | 2.21 | 240 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:28.074 | 10/20/2020 | 11:40:28.074 | Update | 2.17 | 2.21 | 240 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:28.189 | 10/20/2020 | 11:40:28.189 | Update | 2.17 | 2.21 | 240 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:28.315 | 10/20/2020 | 11:40:28.315 | Update | 2.17 | 2.21 | 240 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:28.397 | 10/20/2020 | 11:40:28.397 | Update | 2.15 | 2.32 | 100 | 10000 | | | | | CSTI | | | | N | |
| NWBO | 10/20/2020 | 11:40:28.445 | 10/20/2020 | 11:40:28.445 | Update | 2.17 | 2.21 | 240 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:28.572 | 10/20/2020 | 11:40:28.571 | Update | 2.17 | 2.21 | 240 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:28.694 | 10/20/2020 | 11:40:28.694 | Update | 2.17 | 2.21 | 240 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:28.731 | 10/20/2020 | 11:40:28.731 | Update | 2.16 | 2.24 | 187 | 900 | | | | | ETRF | | | | N | |
| NWBO | 10/20/2020 | 11:40:28.837 | 10/20/2020 | 11:40:28.837 | Update | 2.17 | 2.21 | 240 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:28.966 | 10/20/2020 | 11:40:28.966 | Update | 2.17 | 2.21 | 240 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:29.100 | 10/20/2020 | 11:40:29.100 | Update | 2.17 | 2.21 | 240 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:29.238 | 10/20/2020 | 11:40:29.238 | Update | 2.17 | 2.21 | 240 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:29.401 | 10/20/2020 | 11:40:29.401 | Update | 2.17 | 2.21 | 240 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:29.501 | 10/20/2020 | 11:40:29.501 | Update | 2.17 | 2.21 | 240 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:29.627 | 10/20/2020 | 11:40:29.627 | Update | 2.17 | 2.21 | 240 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:29.820 | 10/20/2020 | 11:40:29.820 | Update | 1.2 | 2.32 | 100 | 10000 | | | | | CSTI | | | | N | |
| NWBO | 10/20/2020 | 11:40:30.146 | 10/20/2020 | 11:40:30.146 | Update | 2.13 | 2.29 | 200 | 5000 | | | | | OTCX | | | | N | |
| NWBO | 10/20/2020 | 11:40:30.152 | 10/20/2020 | 11:40:30.146 | Update | 2.16 | 2.24 | 187 | 900 | | | | | ETRF | | | | N | |
| NWBO | 10/20/2020 | 11:40:30.200 | 10/20/2020 | 11:40:30.200 | Update | 2.16 | 2.24 | 187 | 900 | | | | | ETRF | | | | N | |
| NWBO | 10/20/2020 | 11:40:30.203 | 10/20/2020 | 11:40:30.203 | Update | 2.16 | 2.24 | 187 | 900 | | | | | ETRF | | | | N | |
| NWBO | 10/20/2020 | 11:40:30.233 | 10/20/2020 | 11:40:30.232 | Update | 2.15 | 2.24 | 2005 | 900 | | | | | ETRF | | | | N | |
| NWBO | 10/20/2020 | 11:40:30.457 | 10/20/2020 | 11:40:30.447 | Update | 2.2 | 2.21 | 1845 | 300 | | | | | GTSM | | | | N | |
| NWBO | 10/20/2020 | 11:40:30.457 | 10/20/2020 | 11:40:30.447 | Inside | 2.17 | 2.21 | 240 | 5600 | | | | | GTSM | | Saturated | | N | |
| NWBO | 10/20/2020 | 11:40:30.569 | 10/20/2020 | 11:40:30.569 | Update | 0 | 2.2 | 0 | 200 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:40:30.569 | 10/20/2020 | 11:40:30.569 | Inside | 2.17 | 2.21 | 240 | 5600 | | | | | ARCA | | Update | | N | |
| NWBO | 10/20/2020 | 11:40:30.569 | 10/20/2020 | 11:40:30.569 | Update | 0 | 2.21 | 0 | 5500 | | | | | ARCA | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 10/20/2020 | 11:40:30.569 | 10/20/2020 | 11:40:30.569 | Inside | 2.17 | 2.21 | 240 | 5600 | | | | | ARCA | | Update | | N | |
| NWBO | 10/20/2020 | 11:40:30.731 | 10/20/2020 | 11:40:30.731 | Update | 2.17 | 2.32 | 300 | 10000 | | | | | CSTI | | | | N | |
| NWBO | 10/20/2020 | 11:40:30.731 | 10/20/2020 | 11:40:30.731 | Inside | 2.17 | 2.21 | 540 | 5600 | | | | | CSTI | | Update | | N | |
| NWBO | 10/20/2020 | 11:40:30.933 | 10/20/2020 | 11:40:30.933 | Update | 0 | 2.2 | 0 | 2423 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:40:30.933 | 10/20/2020 | 11:40:30.933 | Inside | 2.17 | 2.21 | 540 | 5600 | | | | | ARCA | | Update | | N | |
| NWBO | 10/20/2020 | 11:40:30.935 | 10/20/2020 | 11:40:30.933 | Update | 0 | 2.21 | 0 | 5500 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:40:30.935 | 10/20/2020 | 11:40:30.933 | Inside | 2.17 | 2.21 | 540 | 5600 | | | | | ARCA | | Update | | N | |
| NWBO | 10/20/2020 | 11:40:30.947 | 10/20/2020 | 11:40:30.947 | Update | 2.15 | 2.19 | 2925 | 15900 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:40:30.947 | 10/20/2020 | 11:40:30.947 | Inside | 2.17 | 2.19 | 540 | 15900 | | | | | CDEL | | Update | | N | |
| NWBO | 10/20/2020 | 11:40:30.977 | 10/20/2020 | 11:40:30.977 | Update | 2.2 | 2.21 | 1830 | 300 | | | | | GTSM | | | | N | |
| NWBO | 10/20/2020 | 11:40:30.977 | 10/20/2020 | 11:40:30.977 | Inside | 2.2 | 2.19 | 1830 | 15900 | | | | | GTSM | | Update | | N | |
| NWBO | 10/20/2020 | 11:40:31.895 | 10/20/2020 | 11:40:31.890 | Update | 2.17 | 2.21 | 240 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:32.026 | 10/20/2020 | 11:40:32.026 | Update | 2.13 | 2.21 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:32.176 | 10/20/2020 | 11:40:32.176 | Update | 2 | 2.21 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:33.028 | 10/20/2020 | 11:40:33.027 | Update | 2 | 2.21 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:33.076 | 10/20/2020 | 11:40:33.076 | Update | 2.17 | 2.21 | 300 | 100 | | | | | CSTI | | | | N | |
| NWBO | 10/20/2020 | 11:40:33.163 | 10/20/2020 | 11:40:33.163 | Update | 2 | 2.21 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:33.170 | 10/20/2020 | 11:40:33.170 | Update | 0 | 2.15 | 0 | 300 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:40:33.170 | 10/20/2020 | 11:40:33.170 | Inside | 2.2 | 2.19 | 1830 | 15900 | | | | | ARCA | | Update | | N | |
| NWBO | 10/20/2020 | 11:40:33.191 | 10/20/2020 | 11:40:33.191 | Update | 2.14 | 2.21 | 5100 | 5500 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:40:33.191 | 10/20/2020 | 11:40:33.191 | Inside | 2.2 | 2.21 | 1830 | 6000 | | | | | CDEL | | Update | | N | |
| NWBO | 10/20/2020 | 11:40:33.210 | 10/20/2020 | 11:40:33.210 | Update | 2.13 | 2.24 | 2593 | 900 | | | | | ETRF | | | | N | |
| NWBO | 10/20/2020 | 11:40:33.293 | 10/20/2020 | 11:40:33.293 | Update | 2 | 2.21 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:33.406 | 10/20/2020 | 11:40:33.406 | Update | 2 | 2.21 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:33.889 | 10/20/2020 | 11:40:33.889 | Update | 2.13 | 2.21 | 16419 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:34.403 | 10/20/2020 | 11:40:34.403 | Update | 0 | 2.15 | 0 | 300 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:40:34.559 | 10/20/2020 | 11:40:34.559 | Update | 0 | 2.15 | 0 | 300 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:40:35.211 | 10/20/2020 | 11:40:35.211 | Update | 1.44 | 2.39 | 100 | 100 | | | | | ALPS | | | | N | |
| NWBO | 10/20/2020 | 11:40:35.251 | 10/20/2020 | 11:40:35.251 | Update | 2.13 | 2.39 | 100 | 100 | | | | | PUMA | | | | N | |
| NWBO | 10/20/2020 | 11:40:35.393 | 10/20/2020 | 11:40:35.393 | Update | 2.12 | 2.39 | 100 | 100 | | | | | PUMA | | | | N | |
| NWBO | 10/20/2020 | 11:40:35.434 | 10/20/2020 | 11:40:35.434 | Update | 1.45 | 2.4 | 100 | 100 | | | | | ALPS | | | | N | |
| NWBO | 10/20/2020 | 11:40:35.569 | 10/20/2020 | 11:40:35.568 | Update | 2.11 | 2.39 | 100 | 100 | | | | | PUMA | | | | N | |
| NWBO | 10/20/2020 | 11:40:35.635 | 10/20/2020 | 11:40:35.635 | Update | 1.46 | 2.41 | 100 | 100 | | | | | ALPS | | | | N | |
| NWBO | 10/20/2020 | 11:40:35.729 | 10/20/2020 | 11:40:35.729 | Update | 2.1 | 2.39 | 100 | 100 | | | | | PUMA | | | | N | |
| NWBO | 10/20/2020 | 11:40:35.905 | 10/20/2020 | 11:40:35.904 | Update | 2.09 | 2.39 | 100 | 100 | | | | | PUMA | | | | N | |
| NWBO | 10/20/2020 | 11:40:36.068 | 10/20/2020 | 11:40:36.068 | Update | 2.08 | 2.39 | 100 | 100 | | | | | PUMA | | | | N | |
| NWBO | 10/20/2020 | 11:40:36.233 | 10/20/2020 | 11:40:36.232 | Update | 2.07 | 2.39 | 100 | 100 | | | | | PUMA | | | | N | |
| NWBO | 10/20/2020 | 11:40:36.258 | 10/20/2020 | 11:40:36.257 | Update | 0 | 2.15 | 0 | 300 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:40:36.267 | 10/20/2020 | 11:40:36.267 | Update | 2.2 | 2.21 | 1530 | 300 | | | | | GTSM | | | | N | |
| NWBO | 10/20/2020 | 11:40:36.267 | 10/20/2020 | 11:40:36.267 | Inside | 2.2 | 2.21 | 1530 | 6000 | | | | | GTSM | | Update | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 10/20/2020 | 11:40:36.651 | 10/20/2020 | 11:40:36.651 | Update | 1.47 | 2.42 | 100 | 100 | | | | | ALPS | | | | N | |
| NWBO | 10/20/2020 | 11:40:36.655 | 10/20/2020 | 11:40:36.655 | Update | 2.13 | 2.21 | 16419 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:36.796 | 10/20/2020 | 11:40:36.796 | Update | 2.13 | 2.21 | 16419 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:36.948 | 10/20/2020 | 11:40:36.947 | Update | 2.13 | 2.21 | 16419 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:37.068 | 10/20/2020 | 11:40:37.068 | Update | 1.48 | 2.43 | 100 | 100 | | | | | ALPS | | | | N | |
| NWBO | 10/20/2020 | 11:40:37.111 | 10/20/2020 | 11:40:37.111 | Update | 0 | 2.15 | 0 | 300 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:40:37.126 | 10/20/2020 | 11:40:37.126 | Update | 2.13 | 2.21 | 16419 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:37.150 | 10/20/2020 | 11:40:37.150 | Update | 2.2 | 2.21 | 1230 | 300 | | | | | GTSM | | | | N | |
| NWBO | 10/20/2020 | 11:40:37.150 | 10/20/2020 | 11:40:37.150 | Inside | 2.2 | 2.21 | 1230 | 6000 | | | | | GTSM | | Update | | N | |
| NWBO | 10/20/2020 | 11:40:37.245 | 10/20/2020 | 11:40:37.245 | Update | 2.13 | 2.21 | 16419 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:37.306 | 10/20/2020 | 11:40:37.306 | Update | 1.49 | 2.44 | 100 | 100 | | | | | ALPS | | | | N | |
| NWBO | 10/20/2020 | 11:40:37.379 | 10/20/2020 | 11:40:37.379 | Update | 2.13 | 2.21 | 16419 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:37.531 | 10/20/2020 | 11:40:37.531 | Update | 2.13 | 2.21 | 16419 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:37.676 | 10/20/2020 | 11:40:37.676 | Update | 2.13 | 2.21 | 16419 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:37.811 | 10/20/2020 | 11:40:37.811 | Update | 1.5 | 2.45 | 100 | 100 | | | | | ALPS | | | | N | |
| NWBO | 10/20/2020 | 11:40:37.818 | 10/20/2020 | 11:40:37.818 | Update | 2.13 | 2.21 | 16419 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:37.931 | 10/20/2020 | 11:40:37.931 | Update | 1.51 | 2.46 | 100 | 100 | | | | | ALPS | | | | N | |
| NWBO | 10/20/2020 | 11:40:37.964 | 10/20/2020 | 11:40:37.964 | Update | 2.13 | 2.21 | 16419 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:37.988 | 10/20/2020 | 11:40:37.988 | Update | 0 | 2.15 | 0 | 300 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:40:38.030 | 10/20/2020 | 11:40:38.030 | Update | 2.2 | 2.21 | 1130 | 300 | | | | | GTSM | | | | N | |
| NWBO | 10/20/2020 | 11:40:38.030 | 10/20/2020 | 11:40:38.030 | Inside | 2.2 | 2.21 | 1130 | 6000 | | | | | GTSM | | Update | | N | |
| NWBO | 10/20/2020 | 11:40:38.032 | 10/20/2020 | 11:40:38.032 | Update | 2.2 | 2.21 | 930 | 300 | | | | | GTSM | | | | N | |
| NWBO | 10/20/2020 | 11:40:38.032 | 10/20/2020 | 11:40:38.032 | Inside | 2.2 | 2.21 | 930 | 6000 | | | | | GTSM | | Update | | N | |
| NWBO | 10/20/2020 | 11:40:38.191 | 10/20/2020 | 11:40:38.191 | Update | 2.13 | 2.21 | 16419 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:38.195 | 10/20/2020 | 11:40:38.195 | Update | 1.52 | 2.47 | 100 | 100 | | | | | ALPS | | | | N | |
| NWBO | 10/20/2020 | 11:40:38.243 | 10/20/2020 | 11:40:38.243 | Update | 2.13 | 2.21 | 16419 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:38.382 | 10/20/2020 | 11:40:38.381 | Update | 2.13 | 2.21 | 16419 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:38.536 | 10/20/2020 | 11:40:38.536 | Update | 2.13 | 2.21 | 16419 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:38.665 | 10/20/2020 | 11:40:38.665 | Update | 2.13 | 2.21 | 16419 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:38.796 | 10/20/2020 | 11:40:38.796 | Update | 2.13 | 2.21 | 16419 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:38.810 | 10/20/2020 | 11:40:38.810 | Update | 1.53 | 2.48 | 100 | 100 | | | | | ALPS | | | | N | |
| NWBO | 10/20/2020 | 11:40:38.937 | 10/20/2020 | 11:40:38.937 | Update | 2.13 | 2.21 | 16419 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:39.069 | 10/20/2020 | 11:40:39.069 | Update | 2.13 | 2.21 | 16419 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:39.183 | 10/20/2020 | 11:40:39.183 | Update | 0 | 2.15 | 0 | 300 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:40:39.192 | 10/20/2020 | 11:40:39.191 | Update | 2.2 | 2.21 | 630 | 300 | | | | | GTSM | | | | N | |
| NWBO | 10/20/2020 | 11:40:39.192 | 10/20/2020 | 11:40:39.191 | Inside | 2.2 | 2.21 | 630 | 6000 | | | | | GTSM | | Update | | N | |
| NWBO | 10/20/2020 | 11:40:39.205 | 10/20/2020 | 11:40:39.205 | Update | 2.13 | 2.21 | 16419 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:39.235 | 10/20/2020 | 11:40:39.234 | Update | 1.54 | 2.49 | 100 | 100 | | | | | ALPS | | | | N | |
| NWBO | 10/20/2020 | 11:40:39.354 | 10/20/2020 | 11:40:39.354 | Update | 2.13 | 2.21 | 16419 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:39.424 | 10/20/2020 | 11:40:39.424 | Update | 2.13 | 2.21 | 100 | 100 | | | | | CSTI | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 10/20/2020 | 11:40:39.495 | 10/20/2020 | 11:40:39.494 | Update | 2.13 | 2.21 | 16419 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:39.634 | 10/20/2020 | 11:40:39.633 | Update | 2.13 | 2.21 | 16419 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:39.770 | 10/20/2020 | 11:40:39.770 | Update | 1.55 | 2.5 | 100 | 100 | | | | | ALPS | | | | N | |
| NWBO | 10/20/2020 | 11:40:39.780 | 10/20/2020 | 11:40:39.780 | Update | 2.13 | 2.21 | 16419 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:39.930 | 10/20/2020 | 11:40:39.930 | Update | 2.13 | 2.21 | 16419 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:40.010 | 10/20/2020 | 11:40:40.010 | Update | 0 | 2.15 | 0 | 300 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:40:40.032 | 10/20/2020 | 11:40:40.032 | Update | 2.2 | 2.21 | 330 | 300 | | | | | GTSM | | | | N | |
| NWBO | 10/20/2020 | 11:40:40.032 | 10/20/2020 | 11:40:40.032 | Inside | 2.2 | 2.21 | 330 | 6000 | | | | | GTSM | | Update | | N | |
| NWBO | 10/20/2020 | 11:40:40.088 | 10/20/2020 | 11:40:40.088 | Update | 2.13 | 2.21 | 16419 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:40.239 | 10/20/2020 | 11:40:40.239 | Update | 2.13 | 2.21 | 16419 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:40.259 | 10/20/2020 | 11:40:40.258 | Update | 1.56 | 2.51 | 100 | 100 | | | | | ALPS | | | | N | |
| NWBO | 10/20/2020 | 11:40:40.378 | 10/20/2020 | 11:40:40.378 | Update | 2.13 | 2.21 | 16419 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:40.430 | 10/20/2020 | 11:40:40.429 | Update | 0 | 2.15 | 0 | 300 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:40:40.526 | 10/20/2020 | 11:40:40.525 | Update | 2.13 | 2.21 | 16419 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:40.612 | 10/20/2020 | 11:40:40.612 | Update | 1.57 | 2.52 | 100 | 100 | | | | | ALPS | | | | N | |
| NWBO | 10/20/2020 | 11:40:40.660 | 10/20/2020 | 11:40:40.659 | Update | 2.13 | 2.21 | 16419 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:40.798 | 10/20/2020 | 11:40:40.797 | Update | 2.13 | 2.21 | 16419 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:40.907 | 10/20/2020 | 11:40:40.906 | Update | 0 | 2.15 | 0 | 300 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:40:40.912 | 10/20/2020 | 11:40:40.911 | Update | 2.15 | 2.21 | 100 | 300 | | | | | GTSM | | | | N | |
| NWBO | 10/20/2020 | 11:40:40.912 | 10/20/2020 | 11:40:40.911 | Inside | 2.15 | 2.21 | 3100 | 6000 | | | | | GTSM | | Update | | N | |
| NWBO | 10/20/2020 | 11:40:40.925 | 10/20/2020 | 11:40:40.924 | Update | 1.58 | 2.53 | 100 | 100 | | | | | ALPS | | | | N | |
| NWBO | 10/20/2020 | 11:40:40.963 | 10/20/2020 | 11:40:40.963 | Update | 2.13 | 2.16 | 16419 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:40.963 | 10/20/2020 | 11:40:40.963 | Inside | 2.15 | 2.16 | 3100 | 100 | | | | | NITE | | Update | | N | |
| NWBO | 10/20/2020 | 11:40:41.122 | 10/20/2020 | 11:40:41.122 | Update | 2.13 | 2.16 | 16419 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:41.187 | 10/20/2020 | 11:40:41.187 | Update | 1.59 | 2.54 | 100 | 100 | | | | | ALPS | | | | N | |
| NWBO | 10/20/2020 | 11:40:41.293 | 10/20/2020 | 11:40:41.293 | Update | 2.13 | 2.16 | 16419 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:41.395 | 10/20/2020 | 11:40:41.394 | Update | 1.6 | 2.55 | 100 | 100 | | | | | ALPS | | | | N | |
| NWBO | 10/20/2020 | 11:40:41.396 | 10/20/2020 | 11:40:41.396 | Update | 2.13 | 2.16 | 16419 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:41.554 | 10/20/2020 | 11:40:41.553 | Update | 2.13 | 2.16 | 16419 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:41.598 | 10/20/2020 | 11:40:41.598 | Update | 0 | 2.15 | 0 | 300 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:40:41.603 | 10/20/2020 | 11:40:41.603 | Update | 1.61 | 2.56 | 100 | 100 | | | | | ALPS | | | | N | |
| NWBO | 10/20/2020 | 11:40:41.703 | 10/20/2020 | 11:40:41.703 | Update | 2.13 | 2.16 | 16419 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:41.832 | 10/20/2020 | 11:40:41.832 | Update | 1.17 | 2.21 | 100 | 100 | | | | | CSTI | | | | N | |
| NWBO | 10/20/2020 | 11:40:41.853 | 10/20/2020 | 11:40:41.852 | Update | 2.13 | 2.16 | 16419 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:42.014 | 10/20/2020 | 11:40:42.014 | Update | 2.13 | 2.16 | 16419 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:42.067 | 10/20/2020 | 11:40:42.066 | Update | 1.62 | 2.57 | 100 | 100 | | | | | ALPS | | | | N | |
| NWBO | 10/20/2020 | 11:40:42.138 | 10/20/2020 | 11:40:42.138 | Update | 1.62 | 2.57 | 100 | 100 | | | | | ALPS | | | | N | |
| NWBO | 10/20/2020 | 11:40:42.611 | 10/20/2020 | 11:40:42.611 | Update | 1.63 | 2.58 | 100 | 100 | | | | | ALPS | | | | N | |
| NWBO | 10/20/2020 | 11:40:42.737 | 10/20/2020 | 11:40:42.737 | Update | 1.17 | 2.18 | 100 | 13709 | | | | | CSTI | | | | N | |
| NWBO | 10/20/2020 | 11:40:42.934 | 10/20/2020 | 11:40:42.934 | Update | 2.15 | 2.21 | 100 | 300 | | | | | GTSM | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 10/20/2020 | 11:40:43.042 | 10/20/2020 | 11:40:43.042 | Update | 1.64 | 2.59 | 100 | 100 | | | | | ALPS | | | | N | |
| NWBO | 10/20/2020 | 11:40:43.248 | 10/20/2020 | 11:40:43.247 | Update | 1.65 | 2.6 | 100 | 100 | | | | | ALPS | | | | N | |
| NWBO | 10/20/2020 | 11:40:43.426 | 10/20/2020 | 11:40:43.426 | Update | 1.66 | 2.61 | 100 | 100 | | | | | ALPS | | | | N | |
| NWBO | 10/20/2020 | 11:40:43.627 | 10/20/2020 | 11:40:43.627 | Update | 1.67 | 2.62 | 100 | 100 | | | | | ALPS | | | | N | |
| NWBO | 10/20/2020 | 11:40:44.011 | 10/20/2020 | 11:40:44.011 | Update | 1.68 | 2.63 | 100 | 100 | | | | | ALPS | | | | N | |
| NWBO | 10/20/2020 | 11:40:44.235 | 10/20/2020 | 11:40:44.234 | Update | 1.69 | 2.64 | 100 | 100 | | | | | ALPS | | | | N | |
| NWBO | 10/20/2020 | 11:40:44.483 | 10/20/2020 | 11:40:44.483 | Update | 1.7 | 2.65 | 100 | 100 | | | | | ALPS | | | | N | |
| NWBO | 10/20/2020 | 11:40:44.707 | 10/20/2020 | 11:40:44.707 | Update | 2.13 | 2.35 | 100 | 5000 | | | | | CANT | | | | N | |
| NWBO | 10/20/2020 | 11:40:44.707 | 10/20/2020 | 11:40:44.707 | Inside | 2.15 | 2.16 | 100 | 100 | | | | | CANT | | Update | | N | |
| NWBO | 10/20/2020 | 11:40:44.794 | 10/20/2020 | 11:40:44.793 | Update | 1.8 | 2.8 | 100 | 100 | | | | | LAFC | | | | N | |
| NWBO | 10/20/2020 | 11:40:45.147 | 10/20/2020 | 11:40:45.147 | Update | 2.14 | 2.16 | 5100 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:40:45.147 | 10/20/2020 | 11:40:45.147 | Inside | 2.15 | 2.16 | 100 | 1100 | | | | | CDEL | | Update | | N | |
| NWBO | 10/20/2020 | 11:40:45.682 | 10/20/2020 | 11:40:45.682 | Update | 1.71 | 2.66 | 100 | 100 | | | | | ALPS | | | | N | |
| NWBO | 10/20/2020 | 11:40:45.739 | 10/20/2020 | 11:40:45.739 | Update | 2.02 | 2.18 | 200 | 13709 | | | | | CSTI | | | | N | |
| NWBO | 10/20/2020 | 11:40:45.739 | 10/20/2020 | 11:40:45.739 | Update | 2.04 | 2.18 | 13351 | 13709 | | | | | CSTI | | | | N | |
| NWBO | 10/20/2020 | 11:40:45.739 | 10/20/2020 | 11:40:45.739 | Update | 2.05 | 2.18 | 3072 | 13709 | | | | | CSTI | | | | N | |
| NWBO | 10/20/2020 | 11:40:45.739 | 10/20/2020 | 11:40:45.739 | Update | 2.05 | 2.18 | 3072 | 13709 | | | | | CSTI | | | | N | |
| NWBO | 10/20/2020 | 11:40:45.740 | 10/20/2020 | 11:40:45.740 | Update | 2.05 | 2.18 | 3072 | 13709 | | | | | CSTI | | | | N | |
| NWBO | 10/20/2020 | 11:40:45.740 | 10/20/2020 | 11:40:45.740 | Update | 2.05 | 2.18 | 3072 | 13709 | | | | | CSTI | | | | N | |
| NWBO | 10/20/2020 | 11:40:45.740 | 10/20/2020 | 11:40:45.740 | Update | 2.07 | 2.18 | 300 | 13709 | | | | | CSTI | | | | N | |
| NWBO | 10/20/2020 | 11:40:45.742 | 10/20/2020 | 11:40:45.742 | Update | 2.08 | 2.18 | 500 | 13709 | | | | | CSTI | | | | N | |
| NWBO | 10/20/2020 | 11:40:45.742 | 10/20/2020 | 11:40:45.742 | Update | 2.1 | 2.18 | 4295 | 13709 | | | | | CSTI | | | | N | |
| NWBO | 10/20/2020 | 11:40:45.742 | 10/20/2020 | 11:40:45.742 | Update | 2.1 | 2.18 | 4295 | 13709 | | | | | CSTI | | | | N | |
| NWBO | 10/20/2020 | 11:40:45.742 | 10/20/2020 | 11:40:45.742 | Update | 2.1 | 2.18 | 4295 | 13709 | | | | | CSTI | | | | N | |
| NWBO | 10/20/2020 | 11:40:46.668 | 10/20/2020 | 11:40:46.668 | Update | 2.13 | 2.25 | 2593 | 100 | | | | | ETRF | | | | N | |
| NWBO | 10/20/2020 | 11:40:46.683 | 10/20/2020 | 11:40:46.683 | Update | 1.75 | 2.75 | 100 | 100 | | | | | LAFC | | | | N | |
| NWBO | 10/20/2020 | 11:40:47.748 | 10/20/2020 | 11:40:47.748 | Update | 2 | 2.16 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:47.777 | 10/20/2020 | 11:40:47.777 | Update | 0 | 2.15 | 0 | 600 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:40:47.777 | 10/20/2020 | 11:40:47.777 | Inside | 2.15 | 2.16 | 100 | 1100 | | | | | ARCA | | Update | | N | |
| NWBO | 10/20/2020 | 11:40:47.907 | 10/20/2020 | 11:40:47.907 | Update | 2 | 2.16 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:48.787 | 10/20/2020 | 11:40:48.787 | Update | 2 | 2.16 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:48.815 | 10/20/2020 | 11:40:48.815 | Update | 0 | 2.15 | 0 | 600 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:40:48.901 | 10/20/2020 | 11:40:48.901 | Update | 2 | 2.16 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:49.039 | 10/20/2020 | 11:40:49.038 | Update | 2 | 2.16 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:49.174 | 10/20/2020 | 11:40:49.174 | Update | 2 | 2.16 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:49.677 | 10/20/2020 | 11:40:49.677 | Update | 2 | 2.35 | 100 | 100 | | | | | VERT | | | | N | |
| NWBO | 10/20/2020 | 11:40:49.880 | 10/20/2020 | 11:40:49.880 | Update | 2.14 | 2.18 | 100 | 13709 | | | | | CSTI | | | | N | |
| NWBO | 10/20/2020 | 11:40:50.444 | 10/20/2020 | 11:40:50.444 | Update | 1.9 | 2.16 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:50.605 | 10/20/2020 | 11:40:50.605 | Update | 1.9 | 2.16 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:50.748 | 10/20/2020 | 11:40:50.747 | Update | 1.9 | 2.16 | 100 | 100 | | | | | NITE | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 10/20/2020 | 11:40:50.886 | 10/20/2020 | 11:40:50.886 | Update | 1.9 | 2.16 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:51.040 | 10/20/2020 | 11:40:51.040 | Update | 1.9 | 2.16 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:51.133 | 10/20/2020 | 11:40:51.133 | Update | 1.72 | 2.67 | 100 | 100 | | | | | ALPS | | | | N | |
| NWBO | 10/20/2020 | 11:40:51.187 | 10/20/2020 | 11:40:51.187 | Update | 1.9 | 2.16 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:51.339 | 10/20/2020 | 11:40:51.339 | Update | 1.9 | 2.16 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:51.733 | 10/20/2020 | 11:40:51.733 | Update | 0 | 2.15 | 0 | 900 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:40:51.733 | 10/20/2020 | 11:40:51.733 | Inside | 2.15 | 2.16 | 100 | 1100 | | | | | ARCA | | Update | | N | |
| NWBO | 10/20/2020 | 11:40:52.192 | 10/20/2020 | 11:40:52.192 | Update | 2.15 | 2.18 | 100 | 100 | | | | | CSTI | | | | N | |
| NWBO | 10/20/2020 | 11:40:52.192 | 10/20/2020 | 11:40:52.192 | Inside | 2.15 | 2.16 | 200 | 1100 | | | | | CSTI | | Update | | N | |
| NWBO | 10/20/2020 | 11:40:52.218 | 10/20/2020 | 11:40:52.218 | Update | 1.9 | 2.16 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:52.360 | 10/20/2020 | 11:40:52.360 | Update | 1.9 | 2.16 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:52.466 | 10/20/2020 | 11:40:52.466 | Update | 1.73 | 2.68 | 100 | 100 | | | | | ALPS | | | | N | |
| NWBO | 10/20/2020 | 11:40:52.502 | 10/20/2020 | 11:40:52.502 | Update | 1.9 | 2.16 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:52.642 | 10/20/2020 | 11:40:52.641 | Update | 1.9 | 2.16 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:52.785 | 10/20/2020 | 11:40:52.785 | Update | 1.9 | 2.16 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:52.827 | 10/20/2020 | 11:40:52.827 | Update | 2.13 | 2.16 | 16419 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:52.942 | 10/20/2020 | 11:40:52.942 | Update | 2.13 | 2.16 | 16419 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:53.016 | 10/20/2020 | 11:40:53.016 | Update | 0 | 2.15 | 0 | 900 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:40:53.091 | 10/20/2020 | 11:40:53.091 | Update | 2.13 | 2.16 | 16419 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:53.246 | 10/20/2020 | 11:40:53.246 | Update | 2.13 | 2.16 | 16419 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:53.412 | 10/20/2020 | 11:40:53.411 | Update | 2.13 | 2.16 | 16419 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:53.562 | 10/20/2020 | 11:40:53.562 | Update | 2.13 | 2.16 | 16419 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:53.709 | 10/20/2020 | 11:40:53.709 | Update | 2.13 | 2.16 | 16419 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:53.865 | 10/20/2020 | 11:40:53.865 | Update | 2.13 | 2.16 | 16419 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:53.913 | 10/20/2020 | 11:40:53.912 | Update | 0 | 2.15 | 0 | 900 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:40:54.026 | 10/20/2020 | 11:40:54.025 | Update | 2.13 | 2.16 | 16419 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:54.182 | 10/20/2020 | 11:40:54.182 | Update | 2.13 | 2.16 | 16419 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:54.313 | 10/20/2020 | 11:40:54.313 | Update | 2.13 | 2.16 | 16419 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:54.355 | 10/20/2020 | 11:40:54.355 | Update | 1.74 | 2.69 | 100 | 100 | | | | | ALPS | | | | N | |
| NWBO | 10/20/2020 | 11:40:54.468 | 10/20/2020 | 11:40:54.468 | Update | 2.13 | 2.16 | 16419 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:54.611 | 10/20/2020 | 11:40:54.611 | Update | 1.75 | 2.7 | 100 | 100 | | | | | ALPS | | | | N | |
| NWBO | 10/20/2020 | 11:40:54.620 | 10/20/2020 | 11:40:54.619 | Update | 2.13 | 2.16 | 16419 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:54.763 | 10/20/2020 | 11:40:54.762 | Update | 2.13 | 2.16 | 16419 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:54.816 | 10/20/2020 | 11:40:54.816 | Update | 0 | 2.15 | 0 | 1200 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:40:54.816 | 10/20/2020 | 11:40:54.816 | Inside | 2.15 | 2.16 | 200 | 1100 | | | | | ARCA | | Update | | N | |
| NWBO | 10/20/2020 | 11:40:54.911 | 10/20/2020 | 11:40:54.911 | Update | 0 | 2.15 | 0 | 1200 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:40:54.918 | 10/20/2020 | 11:40:54.918 | Update | 1.76 | 2.71 | 100 | 100 | | | | | ALPS | | | | N | |
| NWBO | 10/20/2020 | 11:40:54.947 | 10/20/2020 | 11:40:54.947 | Update | 2.13 | 2.16 | 16419 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:55.039 | 10/20/2020 | 11:40:55.039 | Update | 0 | 0 | 0 | 0 | | | | | CANT | | | | N | |
| NWBO | 10/20/2020 | 11:40:55.249 | 10/20/2020 | 11:40:55.249 | Update | 2.13 | 2.16 | 16419 | 100 | | | | | NITE | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 10/20/2020 | 11:40:55.274 | 10/20/2020 | 11:40:55.274 | Update | 2.15 | 2.16 | 100 | 100 | | | | | CSTI | | | | N | |
| NWBO | 10/20/2020 | 11:40:55.274 | 10/20/2020 | 11:40:55.274 | Inside | 2.15 | 2.16 | 200 | 1200 | | | | | CSTI | | Update | | N | |
| NWBO | 10/20/2020 | 11:40:55.432 | 10/20/2020 | 11:40:55.432 | Update | 2.13 | 2.16 | 16419 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:55.570 | 10/20/2020 | 11:40:55.569 | Update | 2.13 | 2.16 | 16419 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:55.739 | 10/20/2020 | 11:40:55.739 | Update | 2.13 | 2.16 | 16419 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:56.050 | 10/20/2020 | 11:40:56.050 | Update | 2.13 | 2.16 | 16419 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:56.205 | 10/20/2020 | 11:40:56.205 | Update | 2.13 | 2.16 | 16419 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:56.407 | 10/20/2020 | 11:40:56.407 | Update | 2.13 | 2.16 | 16419 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:56.489 | 10/20/2020 | 11:40:56.489 | Update | 2.13 | 2.16 | 16419 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:56.652 | 10/20/2020 | 11:40:56.652 | Update | 2.13 | 2.16 | 16419 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:56.835 | 10/20/2020 | 11:40:56.834 | Update | 1.77 | 2.72 | 100 | 100 | | | | | ALPS | | | | N | |
| NWBO | 10/20/2020 | 11:40:56.872 | 10/20/2020 | 11:40:56.872 | Update | 2.13 | 2.16 | 16419 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:40:57.051 | 10/20/2020 | 11:40:57.051 | Update | 1.77 | 2.72 | 100 | 100 | | | | | ALPS | | | | N | |
| NWBO | 10/20/2020 | 11:40:57.724 | 10/20/2020 | 11:40:57.724 | Update | 1.78 | 2.73 | 100 | 100 | | | | | ALPS | | | | N | |
| NWBO | 10/20/2020 | 11:40:57.938 | 10/20/2020 | 11:40:57.938 | Update | 1.79 | 2.74 | 100 | 100 | | | | | ALPS | | | | N | |
| NWBO | 10/20/2020 | 11:40:58.019 | 10/20/2020 | 11:40:58.019 | Update | 0 | 2.15 | 0 | 1200 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:40:58.148 | 10/20/2020 | 11:40:58.148 | Update | 0 | 2.15 | 0 | 1400 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:40:58.148 | 10/20/2020 | 11:40:58.148 | Inside | 2.15 | 2.16 | 200 | 1200 | | | | | ARCA | | Update | | N | |
| NWBO | 10/20/2020 | 11:40:58.154 | 10/20/2020 | 11:40:58.154 | Update | 1.8 | 2.75 | 100 | 100 | | | | | ALPS | | | | N | |
| NWBO | 10/20/2020 | 11:40:58.340 | 10/20/2020 | 11:40:58.340 | Update | 1.81 | 2.76 | 100 | 100 | | | | | ALPS | | | | N | |
| NWBO | 10/20/2020 | 11:40:58.539 | 10/20/2020 | 11:40:58.539 | Update | 1.82 | 2.77 | 100 | 100 | | | | | ALPS | | | | N | |
| NWBO | 10/20/2020 | 11:40:58.771 | 10/20/2020 | 11:40:58.771 | Update | 1.83 | 2.78 | 100 | 100 | | | | | ALPS | | | | N | |
| NWBO | 10/20/2020 | 11:40:59.346 | 10/20/2020 | 11:40:59.346 | Update | 1.84 | 2.79 | 100 | 100 | | | | | ALPS | | | | N | |
| NWBO | 10/20/2020 | 11:40:59.487 | 10/20/2020 | 11:40:59.487 | Update | 0 | 2.15 | 0 | 1400 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:40:59.586 | 10/20/2020 | 11:40:59.586 | Update | 1.85 | 2.8 | 100 | 100 | | | | | ALPS | | | | N | |
| NWBO | 10/20/2020 | 11:40:59.818 | 10/20/2020 | 11:40:59.818 | Update | 1.86 | 2.81 | 100 | 100 | | | | | ALPS | | | | N | |
| NWBO | 10/20/2020 | 11:41:00.086 | 10/20/2020 | 11:41:00.086 | Update | 1.87 | 2.82 | 100 | 100 | | | | | ALPS | | | | N | |
| NWBO | 10/20/2020 | 11:41:00.802 | 10/20/2020 | 11:41:00.802 | Update | 1.88 | 2.83 | 100 | 100 | | | | | ALPS | | | | N | |
| NWBO | 10/20/2020 | 11:41:00.997 | 10/20/2020 | 11:41:00.997 | Update | 0 | 2.15 | 0 | 1400 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:41:01.027 | 10/20/2020 | 11:41:01.027 | Update | 1.89 | 2.84 | 100 | 100 | | | | | ALPS | | | | N | |
| NWBO | 10/20/2020 | 11:41:01.291 | 10/20/2020 | 11:41:01.291 | Update | 1.9 | 2.85 | 100 | 100 | | | | | ALPS | | | | N | |
| NWBO | 10/20/2020 | 11:41:01.353 | 10/20/2020 | 11:41:01.353 | Update | 1.15 | 2.16 | 100 | 100 | | | | | CSTI | | | | N | |
| NWBO | 10/20/2020 | 11:41:01.353 | 10/20/2020 | 11:41:01.353 | Inside | 2.15 | 2.16 | 100 | 1200 | | | | | CSTI | | Update | | N | |
| NWBO | 10/20/2020 | 11:41:01.562 | 10/20/2020 | 11:41:01.562 | Update | 1.91 | 2.86 | 100 | 100 | | | | | ALPS | | | | N | |
| NWBO | 10/20/2020 | 11:41:01.651 | 10/20/2020 | 11:41:01.651 | Update | 0 | 2.15 | 0 | 1500 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:41:01.651 | 10/20/2020 | 11:41:01.651 | Inside | 2.15 | 2.16 | 100 | 1200 | | | | | ARCA | | Update | | N | |
| NWBO | 10/20/2020 | 11:41:02.296 | 10/20/2020 | 11:41:02.296 | Update | 0 | 2.15 | 0 | 1500 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:41:03.554 | 10/20/2020 | 11:41:03.554 | Update | 1.92 | 2.87 | 100 | 100 | | | | | ALPS | | | | N | |
| NWBO | 10/20/2020 | 11:41:03.579 | 10/20/2020 | 11:41:03.579 | Update | 2.13 | 2.16 | 16419 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:41:03.735 | 10/20/2020 | 11:41:03.734 | Update | 2.13 | 2.16 | 16419 | 100 | | | | | NITE | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 10/20/2020 | 11:41:03.754 | 10/20/2020 | 11:41:03.753 | Update | 0 | 2.15 | 0 | 1500 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:41:03.762 | 10/20/2020 | 11:41:03.762 | Update | 1.93 | 2.88 | 100 | 100 | | | | | ALPS | | | | N | |
| NWBO | 10/20/2020 | 11:41:03.788 | 10/20/2020 | 11:41:03.788 | Update | 2.14 | 2.16 | 100 | 100 | | | | | CSTI | | | | N | |
| NWBO | 10/20/2020 | 11:41:03.860 | 10/20/2020 | 11:41:03.860 | Update | 2.13 | 2.16 | 16419 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:41:04.002 | 10/20/2020 | 11:41:04.002 | Update | 1.94 | 2.89 | 100 | 100 | | | | | ALPS | | | | N | |
| NWBO | 10/20/2020 | 11:41:04.047 | 10/20/2020 | 11:41:04.047 | Update | 2.13 | 2.16 | 16419 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:41:04.177 | 10/20/2020 | 11:41:04.177 | Update | 2.13 | 2.16 | 16419 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:41:04.337 | 10/20/2020 | 11:41:04.337 | Update | 2.13 | 2.16 | 16419 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:41:04.599 | 10/20/2020 | 11:41:04.599 | Update | 2.13 | 2.16 | 16419 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:41:05.219 | 10/20/2020 | 11:41:05.219 | Update | 2.13 | 2.29 | 3200 | 5000 | | | | | OTCX | | | | N | |
| NWBO | 10/20/2020 | 11:41:05.526 | 10/20/2020 | 11:41:05.526 | Update | 0 | 2.15 | 0 | 1700 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:41:05.526 | 10/20/2020 | 11:41:05.526 | Inside | 2.15 | 2.16 | 100 | 1200 | | | | | ARCA | | Update | | N | |
| NWBO | 10/20/2020 | 11:41:06.147 | 10/20/2020 | 11:41:06.146 | Update | 0 | 2.15 | 0 | 1700 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:41:06.325 | 10/20/2020 | 11:41:06.325 | Update | 2.14 | 2.16 | 5000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:41:06.326 | 10/20/2020 | 11:41:06.326 | Update | 2.13 | 2.16 | 252 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:41:07.442 | 10/20/2020 | 11:41:07.442 | Update | 2.15 | 2.24 | 100 | 100 | | | | | GTSM | | | | N | |
| NWBO | 10/20/2020 | 11:41:07.485 | 10/20/2020 | 11:41:07.485 | Update | 2.13 | 2.24 | 100 | 100 | | | | | GTSM | | | | N | |
| NWBO | 10/20/2020 | 11:41:07.485 | 10/20/2020 | 11:41:07.485 | Inside | 2.14 | 2.16 | 100 | 1200 | | | | | GTSM | | Update | | N | |
| NWBO | 10/20/2020 | 11:41:07.596 | 10/20/2020 | 11:41:07.596 | Update | 0 | 2.15 | 0 | 1400 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:41:07.596 | 10/20/2020 | 11:41:07.596 | Inside | 2.14 | 2.16 | 100 | 1200 | | | | | ARCA | | Update | | N | |
| NWBO | 10/20/2020 | 11:41:07.596 | 10/20/2020 | 11:41:07.596 | Update | 0 | 2.15 | 0 | 1100 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:41:07.596 | 10/20/2020 | 11:41:07.596 | Inside | 2.14 | 2.16 | 100 | 1200 | | | | | ARCA | | Update | | N | |
| NWBO | 10/20/2020 | 11:41:07.596 | 10/20/2020 | 11:41:07.596 | Update | 0 | 2.15 | 0 | 800 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:41:07.596 | 10/20/2020 | 11:41:07.596 | Inside | 2.14 | 2.16 | 100 | 1200 | | | | | ARCA | | Update | | N | |
| NWBO | 10/20/2020 | 11:41:07.596 | 10/20/2020 | 11:41:07.596 | Update | 0 | 2.15 | 0 | 500 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:41:07.596 | 10/20/2020 | 11:41:07.596 | Inside | 2.14 | 2.16 | 100 | 1200 | | | | | ARCA | | Update | | N | |
| NWBO | 10/20/2020 | 11:41:07.596 | 10/20/2020 | 11:41:07.596 | Update | 0 | 2.15 | 0 | 300 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:41:07.596 | 10/20/2020 | 11:41:07.596 | Inside | 2.14 | 2.16 | 100 | 1200 | | | | | ARCA | | Update | | N | |
| NWBO | 10/20/2020 | 11:41:07.596 | 10/20/2020 | 11:41:07.596 | Update | 0 | 2.15 | 0 | 200 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:41:07.596 | 10/20/2020 | 11:41:07.596 | Inside | 2.14 | 2.16 | 100 | 1200 | | | | | ARCA | | Update | | N | |
| NWBO | 10/20/2020 | 11:41:07.596 | 10/20/2020 | 11:41:07.596 | Update | 0 | 2.16 | 0 | 300 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:41:07.596 | 10/20/2020 | 11:41:07.596 | Inside | 2.14 | 2.16 | 100 | 1200 | | | | | ARCA | | Update | | N | |
| NWBO | 10/20/2020 | 11:41:07.631 | 10/20/2020 | 11:41:07.631 | Update | 2.15 | 2.25 | 5000 | 100 | | | | | ETRF | | | | N | |
| NWBO | 10/20/2020 | 11:41:07.631 | 10/20/2020 | 11:41:07.631 | Inside | 2.15 | 2.16 | 5000 | 1200 | | | | | ETRF | | Update | | N | |
| NWBO | 10/20/2020 | 11:41:08.148 | 10/20/2020 | 11:41:08.148 | Update | 2.15 | 2.25 | 600 | 100 | | | | | ETRF | | | | N | |
| NWBO | 10/20/2020 | 11:41:08.148 | 10/20/2020 | 11:41:08.148 | Inside | 2.15 | 2.16 | 600 | 1200 | | | | | ETRF | | Update | | N | |
| NWBO | 10/20/2020 | 11:41:08.287 | 10/20/2020 | 11:41:08.287 | Update | 2.13 | 2.19 | 252 | 17900 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:41:08.287 | 10/20/2020 | 11:41:08.287 | Inside | 2.15 | 2.16 | 600 | 200 | | | | | CDEL | | Update | | N | |
| NWBO | 10/20/2020 | 11:41:08.389 | 10/20/2020 | 11:41:08.388 | Update | 2.07 | 2.16 | 100 | 100 | | | | | PUMA | | | | N | |
| NWBO | 10/20/2020 | 11:41:08.389 | 10/20/2020 | 11:41:08.388 | Inside | 2.15 | 2.16 | 600 | 300 | | | | | PUMA | | Update | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 10/20/2020 | 11:41:08.714 | 10/20/2020 | 11:41:08.714 | Update | 2.15 | 2.25 | 700 | 100 | | | | | ETRF | | | | N | |
| NWBO | 10/20/2020 | 11:41:08.714 | 10/20/2020 | 11:41:08.714 | Inside | 2.15 | 2.16 | 700 | 300 | | | | | ETRF | | Update | | N | |
| NWBO | 10/20/2020 | 11:41:08.753 | 10/20/2020 | 11:41:08.753 | Update | 2.13 | 2.19 | 252 | 2000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:41:08.947 | 10/20/2020 | 11:41:08.947 | Update | 2.15 | 2.19 | 4300 | 2000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:41:08.947 | 10/20/2020 | 11:41:08.947 | Inside | 2.15 | 2.16 | 5000 | 300 | | | | | CDEL | | Update | | N | |
| NWBO | 10/20/2020 | 11:41:09.547 | 10/20/2020 | 11:41:09.547 | Update | 2.15 | 2.19 | 4200 | 2000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:41:09.547 | 10/20/2020 | 11:41:09.547 | Inside | 2.15 | 2.16 | 4900 | 300 | | | | | CDEL | | Update | | N | |
| NWBO | 10/20/2020 | 11:41:09.847 | 10/20/2020 | 11:41:09.847 | Update | 2.15 | 2.19 | 3700 | 2000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:41:09.847 | 10/20/2020 | 11:41:09.847 | Inside | 2.15 | 2.16 | 4400 | 300 | | | | | CDEL | | Update | | N | |
| NWBO | 10/20/2020 | 11:41:10.247 | 10/20/2020 | 11:41:10.247 | Update | 2.15 | 2.19 | 3399 | 2000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:41:10.247 | 10/20/2020 | 11:41:10.247 | Inside | 2.15 | 2.16 | 4099 | 300 | | | | | CDEL | | Update | | N | |
| NWBO | 10/20/2020 | 11:41:10.747 | 10/20/2020 | 11:41:10.747 | Update | 2.15 | 2.19 | 1899 | 2000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:41:10.747 | 10/20/2020 | 11:41:10.747 | Inside | 2.15 | 2.16 | 2599 | 300 | | | | | CDEL | | Update | | N | |
| NWBO | 10/20/2020 | 11:41:11.208 | 10/20/2020 | 11:41:11.207 | Update | 2.13 | 2.35 | 16419 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:41:11.208 | 10/20/2020 | 11:41:11.207 | Inside | 2.15 | 2.16 | 2599 | 200 | | | | | NITE | | Update | | N | |
| NWBO | 10/20/2020 | 11:41:11.350 | 10/20/2020 | 11:41:11.350 | Update | 2.13 | 2.35 | 16419 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:41:11.456 | 10/20/2020 | 11:41:11.456 | Update | 2.13 | 2.53 | 16419 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:41:11.473 | 10/20/2020 | 11:41:11.473 | Update | 2.15 | 2.53 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:41:11.473 | 10/20/2020 | 11:41:11.473 | Inside | 2.15 | 2.16 | 2699 | 200 | | | | | NITE | | Update | | N | |
| NWBO | 10/20/2020 | 11:41:11.536 | 10/20/2020 | 11:41:11.536 | Update | 0 | 2.15 | 0 | 100 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:41:11.536 | 10/20/2020 | 11:41:11.536 | Inside | 2.15 | 2.16 | 2699 | 200 | | | | | ARCA | | Update | | N | |
| NWBO | 10/20/2020 | 11:41:11.540 | 10/20/2020 | 11:41:11.540 | Update | 2.13 | 2.19 | 252 | 2000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:41:11.540 | 10/20/2020 | 11:41:11.540 | Inside | 2.15 | 2.16 | 800 | 200 | | | | | CDEL | | Update | | N | |
| NWBO | 10/20/2020 | 11:41:11.543 | 10/20/2020 | 11:41:11.543 | Update | 0 | 2.15 | 0 | 100 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:41:11.588 | 10/20/2020 | 11:41:11.588 | Update | 2.15 | 2.53 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:41:11.652 | 10/20/2020 | 11:41:11.651 | Update | 2.13 | 2.25 | 2593 | 100 | | | | | ETRF | | | | N | |
| NWBO | 10/20/2020 | 11:41:11.652 | 10/20/2020 | 11:41:11.651 | Inside | 2.15 | 2.16 | 100 | 200 | | | | | ETRF | | Update | | N | |
| NWBO | 10/20/2020 | 11:41:11.654 | 10/20/2020 | 11:41:11.654 | Update | 2.15 | 2.53 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:41:11.654 | 10/20/2020 | 11:41:11.654 | Update | 2.15 | 2.53 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:41:11.656 | 10/20/2020 | 11:41:11.655 | Update | 2.13 | 2.25 | 2593 | 100 | | | | | ETRF | | | | N | |
| NWBO | 10/20/2020 | 11:41:11.730 | 10/20/2020 | 11:41:11.730 | Update | 0 | 2.15 | 0 | 100 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:41:11.940 | 10/20/2020 | 11:41:11.940 | Update | 2.13 | 2.24 | 694 | 100 | | | | | GTSM | | | | N | |
| NWBO | 10/20/2020 | 11:41:12.021 | 10/20/2020 | 11:41:12.021 | Update | 0 | 2.15 | 0 | 100 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:41:12.027 | 10/20/2020 | 11:41:12.026 | Update | 0 | 2.15 | 0 | 100 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:41:12.041 | 10/20/2020 | 11:41:12.041 | Update | 2.1 | 2.15 | 100 | 100 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:41:13.797 | 10/20/2020 | 11:41:13.796 | Update | 2.1 | 2.15 | 100 | 100 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:41:14.166 | 10/20/2020 | 11:41:14.166 | Update | 0 | 2.2 | 0 | 5000 | | | | | CANT | | | | N | |
| NWBO | 10/20/2020 | 11:41:15.233 | 10/20/2020 | 11:41:15.233 | Update | 2.1 | 2.15 | 100 | 100 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:41:15.899 | 10/20/2020 | 11:41:15.898 | Update | 2.1 | 2.15 | 100 | 100 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:41:16.251 | 10/20/2020 | 11:41:16.250 | Update | 2.15 | 2.22 | 100 | 9900 | | | | | NITE | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 10/20/2020 | 11:41:17.260 | 10/20/2020 | 11:41:17.259 | Update | 2.13 | 2.2 | 252 | 100 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:41:17.811 | 10/20/2020 | 11:41:17.811 | Update | 2.1 | 2.15 | 100 | 100 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:41:18.492 | 10/20/2020 | 11:41:18.492 | Update | 2.13 | 2.21 | 252 | 5000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:41:18.648 | 10/20/2020 | 11:41:18.648 | Update | 2.1 | 2.15 | 100 | 200 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:41:18.648 | 10/20/2020 | 11:41:18.648 | Inside | 2.15 | 2.16 | 100 | 200 | | | | | ARCA | | Update | | N | |
| NWBO | 10/20/2020 | 11:41:19.016 | 10/20/2020 | 11:41:19.015 | Update | 2.1 | 2.15 | 100 | 200 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:41:19.862 | 10/20/2020 | 11:41:19.862 | Update | 2.1 | 2.15 | 100 | 200 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:41:20.189 | 10/20/2020 | 11:41:20.189 | Update | 2.13 | 2.16 | 100 | 100 | | | | | CSTI | | | | N | |
| NWBO | 10/20/2020 | 11:41:20.537 | 10/20/2020 | 11:41:20.537 | Update | 2.1 | 2.22 | 100 | 9900 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:41:20.537 | 10/20/2020 | 11:41:20.537 | Inside | 2.13 | 2.16 | 6839 | 200 | | | | | NITE | | Update | | N | |
| NWBO | 10/20/2020 | 11:41:20.632 | 10/20/2020 | 11:41:20.632 | Update | 2.1 | 2.15 | 100 | 100 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:41:20.632 | 10/20/2020 | 11:41:20.632 | Inside | 2.13 | 2.16 | 6839 | 200 | | | | | ARCA | | Update | | N | |
| NWBO | 10/20/2020 | 11:41:20.632 | 10/20/2020 | 11:41:20.632 | Inside | 2.1 | 2.16 | 100 | 300 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:41:20.632 | 10/20/2020 | 11:41:20.632 | Inside | 2.13 | 2.16 | 6839 | 200 | | | | | ARCA | | Update | | N | |
| NWBO | 10/20/2020 | 11:41:21.147 | 10/20/2020 | 11:41:21.147 | Update | 2.13 | 2.15 | 252 | 100 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:41:21.147 | 10/20/2020 | 11:41:21.147 | Inside | 2.13 | 2.15 | 6839 | 100 | | | | | CDEL | | Update | | N | |
| NWBO | 10/20/2020 | 11:41:21.699 | 10/20/2020 | 11:41:21.699 | Update | 2.13 | 2.14 | 100 | 100 | | | | | CSTI | | | | N | |
| NWBO | 10/20/2020 | 11:41:21.699 | 10/20/2020 | 11:41:21.699 | Inside | 2.13 | 2.14 | 6839 | 100 | | | | | CSTI | | Update | | N | |
| NWBO | 10/20/2020 | 11:41:22.743 | 10/20/2020 | 11:41:22.743 | Update | 2.13 | 2.22 | 15419 | 9900 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:41:22.743 | 10/20/2020 | 11:41:22.743 | Inside | 2.13 | 2.14 | 22258 | 100 | | | | | NITE | | Update | | N | |
| NWBO | 10/20/2020 | 11:41:23.767 | 10/20/2020 | 11:41:23.767 | Update | 2.13 | 2.15 | 250 | 100 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:41:23.768 | 10/20/2020 | 11:41:23.767 | Inside | 2.13 | 2.14 | 22256 | 100 | | | | | CDEL | | Update | | N | |
| NWBO | 10/20/2020 | 11:41:23.771 | 10/20/2020 | 11:41:23.770 | Update | 2.12 | 2.15 | 1500 | 100 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:41:23.771 | 10/20/2020 | 11:41:23.770 | Inside | 2.13 | 2.14 | 22006 | 100 | | | | | CDEL | | Update | | N | |
| NWBO | 10/20/2020 | 11:41:23.876 | 10/20/2020 | 11:41:23.876 | Update | 2.13 | 2.29 | 3000 | 5000 | | | | | OTCX | | | | N | |
| NWBO | 10/20/2020 | 11:41:23.876 | 10/20/2020 | 11:41:23.876 | Inside | 2.13 | 2.14 | 21806 | 100 | | | | | OTCX | | Update | | N | |
| NWBO | 10/20/2020 | 11:41:23.877 | 10/20/2020 | 11:41:23.877 | Update | 2.12 | 2.29 | 450 | 5000 | | | | | OTCX | | | | N | |
| NWBO | 10/20/2020 | 11:41:23.877 | 10/20/2020 | 11:41:23.877 | Inside | 2.13 | 2.14 | 18806 | 100 | | | | | OTCX | | Update | | N | |
| NWBO | 10/20/2020 | 11:41:23.923 | 10/20/2020 | 11:41:23.923 | Update | 2.11 | 2.25 | 150 | 100 | | | | | ETRF | | | | N | |
| NWBO | 10/20/2020 | 11:41:23.923 | 10/20/2020 | 11:41:23.923 | Inside | 2.13 | 2.14 | 16213 | 100 | | | | | ETRF | | Update | | N | |
| NWBO | 10/20/2020 | 11:41:24.849 | 10/20/2020 | 11:41:24.849 | Update | 2.07 | 2.14 | 100 | 100 | | | | | PUMA | | | | N | |
| NWBO | 10/20/2020 | 11:41:24.849 | 10/20/2020 | 11:41:24.849 | Inside | 2.13 | 2.14 | 16213 | 200 | | | | | PUMA | | Update | | N | |
| NWBO | 10/20/2020 | 11:41:25.147 | 10/20/2020 | 11:41:25.147 | Update | 2.12 | 2.15 | 1500 | 200 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:41:29.047 | 10/20/2020 | 11:41:29.047 | Update | 2.12 | 2.14 | 1500 | 2000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:41:29.047 | 10/20/2020 | 11:41:29.047 | Inside | 2.13 | 2.14 | 16213 | 2200 | | | | | CDEL | | Update | | N | |
| NWBO | 10/20/2020 | 11:41:29.447 | 10/20/2020 | 11:41:29.447 | Update | 2.12 | 2.14 | 1500 | 2000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:41:30.426 | 10/20/2020 | 11:41:30.426 | Update | 2.1 | 2.13 | 100 | 200 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:41:30.426 | 10/20/2020 | 11:41:30.426 | Inside | 2.13 | 2.14 | 16213 | 2200 | | | | | ARCA | | Update | | N | |
| NWBO | 10/20/2020 | 11:41:30.521 | 10/20/2020 | 11:41:30.521 | Update | 2.13 | 2.22 | 15419 | 9900 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:41:30.521 | 10/20/2020 | 11:41:30.521 | Update | 2.13 | 2.22 | 15419 | 9900 | | | | | NITE | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 10/20/2020 | 11:41:31.104 | 10/20/2020 | 11:41:31.103 | Update | 2.1 | 2.13 | 100 | 200 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:41:33.591 | 10/20/2020 | 11:41:33.591 | Update | 2.13 | 2.24 | 194 | 100 | | | | | GTSM | | | | N | |
| NWBO | 10/20/2020 | 11:41:33.591 | 10/20/2020 | 11:41:33.591 | Inside | 2.13 | 2.14 | 15713 | 2200 | | | | | GTSM | | Update | | N | |
| NWBO | 10/20/2020 | 11:41:34.511 | 10/20/2020 | 11:41:34.511 | Update | 2.1 | 2.14 | 100 | 100 | | | | | CSTI | | | | N | |
| NWBO | 10/20/2020 | 11:41:34.511 | 10/20/2020 | 11:41:34.511 | Inside | 2.13 | 2.14 | 15613 | 2200 | | | | | CSTI | | Update | | N | |
| NWBO | 10/20/2020 | 11:41:35.190 | 10/20/2020 | 11:41:35.190 | Update | 2.1 | 2.24 | 1694 | 100 | | | | | GTSM | | | | N | |
| NWBO | 10/20/2020 | 11:41:35.190 | 10/20/2020 | 11:41:35.190 | Inside | 2.13 | 2.14 | 15419 | 2200 | | | | | GTSM | | Update | | N | |
| NWBO | 10/20/2020 | 11:41:35.367 | 10/20/2020 | 11:41:35.367 | Update | 2.12 | 2.15 | 450 | 100 | | | | | OTCX | | | | N | |
| NWBO | 10/20/2020 | 11:41:35.391 | 10/20/2020 | 11:41:35.391 | Update | 1.13 | 2.14 | 100 | 100 | | | | | CSTI | | | | N | |
| NWBO | 10/20/2020 | 11:41:35.514 | 10/20/2020 | 11:41:35.513 | Update | 2.12 | 2.22 | 600 | 9900 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:41:35.514 | 10/20/2020 | 11:41:35.513 | Inside | 2.12 | 2.14 | 2550 | 2200 | | | | | NITE | | Update | | N | |
| NWBO | 10/20/2020 | 11:41:35.552 | 10/20/2020 | 11:41:35.552 | Update | 2.11 | 2.13 | 150 | 500 | | | | | ETRF | | | | N | |
| NWBO | 10/20/2020 | 11:41:35.552 | 10/20/2020 | 11:41:35.552 | Inside | 2.12 | 2.13 | 2550 | 500 | | | | | ETRF | | Update | | N | |
| NWBO | 10/20/2020 | 11:41:35.628 | 10/20/2020 | 11:41:35.628 | Update | 2.1 | 2.16 | 100 | 300 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:41:35.628 | 10/20/2020 | 11:41:35.628 | Inside | 2.12 | 2.13 | 2550 | 500 | | | | | ARCA | | Update | | N | |
| NWBO | 10/20/2020 | 11:41:36.216 | 10/20/2020 | 11:41:36.216 | Update | 1.9 | 2.22 | 100 | 9900 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:41:36.216 | 10/20/2020 | 11:41:36.216 | Inside | 2.12 | 2.13 | 1950 | 500 | | | | | NITE | | Update | | N | |
| NWBO | 10/20/2020 | 11:41:36.469 | 10/20/2020 | 11:41:36.469 | Update | 2.1 | 2.5 | 100 | 5500 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:41:36.469 | 10/20/2020 | 11:41:36.469 | Update | 2 | 2.15 | 24750 | 100 | | | | | OTCX | | | | N | |
| NWBO | 10/20/2020 | 11:41:36.469 | 10/20/2020 | 11:41:36.469 | Inside | 2.12 | 2.13 | 1500 | 500 | | | | | OTCX | | Update | | N | |
| NWBO | 10/20/2020 | 11:41:36.473 | 10/20/2020 | 11:41:36.473 | Update | 2.12 | 2.14 | 2000 | 2000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:41:36.473 | 10/20/2020 | 11:41:36.473 | Inside | 2.12 | 2.13 | 2000 | 500 | | | | | CDEL | | Update | | N | |
| NWBO | 10/20/2020 | 11:41:36.481 | 10/20/2020 | 11:41:36.481 | Update | 2.1 | 2.12 | 100 | 300 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:41:36.481 | 10/20/2020 | 11:41:36.481 | Inside | 2.12 | 2.13 | 2000 | 500 | | | | | ARCA | | Update | | N | |
| NWBO | 10/20/2020 | 11:41:36.481 | 10/20/2020 | 11:41:36.481 | Update | 2.1 | 2.5 | 100 | 5500 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:41:36.481 | 10/20/2020 | 11:41:36.481 | Inside | 2.12 | 2.13 | 2000 | 500 | | | | | ARCA | | Update | | N | |
| NWBO | 10/20/2020 | 11:41:36.489 | 10/20/2020 | 11:41:36.489 | Update | 2.12 | 2.22 | 100 | 9900 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:41:36.489 | 10/20/2020 | 11:41:36.489 | Inside | 2.12 | 2.13 | 2100 | 500 | | | | | NITE | | Update | | N | |
| NWBO | 10/20/2020 | 11:41:36.489 | 10/20/2020 | 11:41:36.489 | Update | 2.12 | 2.22 | 600 | 9900 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:41:36.489 | 10/20/2020 | 11:41:36.489 | Inside | 2.12 | 2.13 | 2600 | 500 | | | | | NITE | | Update | | N | |
| NWBO | 10/20/2020 | 11:41:36.526 | 10/20/2020 | 11:41:36.526 | Update | 2.1 | 2.12 | 100 | 300 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:41:36.526 | 10/20/2020 | 11:41:36.526 | Inside | 2.12 | 2.13 | 2600 | 500 | | | | | ARCA | | Update | | N | |
| NWBO | 10/20/2020 | 11:41:36.526 | 10/20/2020 | 11:41:36.526 | Update | 2.1 | 2.5 | 100 | 5500 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:41:36.526 | 10/20/2020 | 11:41:36.526 | Inside | 2.12 | 2.13 | 2600 | 500 | | | | | ARCA | | Update | | N | |
| NWBO | 10/20/2020 | 11:41:36.547 | 10/20/2020 | 11:41:36.547 | Update | 2.12 | 2.14 | 2000 | 2000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:41:36.553 | 10/20/2020 | 11:41:36.552 | Update | 2.12 | 2.22 | 600 | 9900 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:41:36.553 | 10/20/2020 | 11:41:36.553 | Update | 2.12 | 2.22 | 100 | 9900 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:41:36.553 | 10/20/2020 | 11:41:36.553 | Inside | 2.12 | 2.13 | 2100 | 500 | | | | | NITE | | Update | | N | |
| NWBO | 10/20/2020 | 11:41:36.847 | 10/20/2020 | 11:41:36.847 | Update | 2.12 | 2.14 | 2000 | 2000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:41:37.664 | 10/20/2020 | 11:41:37.664 | Update | 2.1 | 2.12 | 100 | 100 | | | | | ARCA | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 10/20/2020 | 11:41:37.664 | 10/20/2020 | 11:41:37.664 | Inside | 2.12 | 2.13 | 2100 | 500 | | | | | ARCA | | Update | | N | |
| NWBO | 10/20/2020 | 11:41:37.728 | 10/20/2020 | 11:41:37.728 | Update | 2.12 | 2.22 | 600 | 9900 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:41:37.728 | 10/20/2020 | 11:41:37.728 | Inside | 2.12 | 2.13 | 2600 | 500 | | | | | NITE | | Update | | N | |
| NWBO | 10/20/2020 | 11:41:38.768 | 10/20/2020 | 11:41:38.768 | Update | 2.1 | 2.14 | 4295 | 100 | | | | | CSTI | | | | N | |
| NWBO | 10/20/2020 | 11:41:38.768 | 10/20/2020 | 11:41:38.768 | Update | 2.1 | 2.14 | 4295 | 100 | | | | | CSTI | | | | N | |
| NWBO | 10/20/2020 | 11:41:39.147 | 10/20/2020 | 11:41:39.147 | Update | 2.11 | 2.14 | 500 | 2000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:41:39.147 | 10/20/2020 | 11:41:39.147 | Inside | 2.12 | 2.13 | 600 | 500 | | | | | CDEL | | Update | | N | |
| NWBO | 10/20/2020 | 11:41:39.266 | 10/20/2020 | 11:41:39.266 | Update | 2.1 | 2.13 | 1694 | 100 | | | | | GTSM | | | | N | |
| NWBO | 10/20/2020 | 11:41:39.266 | 10/20/2020 | 11:41:39.266 | Inside | 2.12 | 2.13 | 600 | 600 | | | | | GTSM | | Update | | N | |
| NWBO | 10/20/2020 | 11:41:40.229 | 10/20/2020 | 11:41:40.229 | Update | 2.1 | 2.14 | 41364 | 2000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:41:40.483 | 10/20/2020 | 11:41:40.483 | Update | 2.1 | 2.22 | 4000 | 9900 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:41:40.483 | 10/20/2020 | 11:41:40.483 | Inside | 2.11 | 2.13 | 150 | 600 | | | | | NITE | | Update | | N | |
| NWBO | 10/20/2020 | 11:41:40.526 | 10/20/2020 | 11:41:40.526 | Update | 2.11 | 2.12 | 150 | 400 | | | | | ETRF | | | | N | |
| NWBO | 10/20/2020 | 11:41:40.526 | 10/20/2020 | 11:41:40.526 | Inside | 2.11 | 2.12 | 150 | 400 | | | | | ETRF | | Update | | N | |
| NWBO | 10/20/2020 | 11:41:40.584 | 10/20/2020 | 11:41:40.584 | Update | 2.1 | 2.12 | 3300 | 400 | | | | | ETRF | | | | N | |
| NWBO | 10/20/2020 | 11:41:40.584 | 10/20/2020 | 11:41:40.584 | Inside | 2.1 | 2.12 | 54653 | 400 | | | | | ETRF | | Update | | N | |
| NWBO | 10/20/2020 | 11:41:40.690 | 10/20/2020 | 11:41:40.690 | Update | 2.1 | 2.14 | 41164 | 2000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:41:40.690 | 10/20/2020 | 11:41:40.690 | Inside | 2.1 | 2.12 | 54453 | 400 | | | | | CDEL | | Update | | N | |
| NWBO | 10/20/2020 | 11:41:40.694 | 10/20/2020 | 11:41:40.693 | Update | 2.1 | 2.14 | 39964 | 2000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:41:40.694 | 10/20/2020 | 11:41:40.693 | Inside | 2.1 | 2.12 | 53253 | 400 | | | | | CDEL | | Update | | N | |
| NWBO | 10/20/2020 | 11:41:40.743 | 10/20/2020 | 11:41:40.743 | Update | 2 | 2.22 | 100 | 9900 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:41:40.743 | 10/20/2020 | 11:41:40.743 | Inside | 2.1 | 2.12 | 49253 | 400 | | | | | NITE | | Update | | N | |
| NWBO | 10/20/2020 | 11:41:40.747 | 10/20/2020 | 11:41:40.747 | Update | 2.1 | 2.14 | 39864 | 2000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:41:40.747 | 10/20/2020 | 11:41:40.747 | Inside | 2.1 | 2.12 | 49153 | 400 | | | | | CDEL | | Update | | N | |
| NWBO | 10/20/2020 | 11:41:40.760 | 10/20/2020 | 11:41:40.760 | Update | 2.1 | 2.13 | 1444 | 100 | | | | | GTSM | | | | N | |
| NWBO | 10/20/2020 | 11:41:40.760 | 10/20/2020 | 11:41:40.760 | Inside | 2.1 | 2.12 | 48903 | 400 | | | | | GTSM | | Update | | N | |
| NWBO | 10/20/2020 | 11:41:40.782 | 10/20/2020 | 11:41:40.782 | Update | 2.1 | 2.12 | 3300 | 400 | | | | | ETRF | | | | N | |
| NWBO | 10/20/2020 | 11:41:40.782 | 10/20/2020 | 11:41:40.782 | Inside | 2.1 | 2.13 | 45603 | 100 | | | | | ETRF | | Saturated | | N | |
| NWBO | 10/20/2020 | 11:41:40.784 | 10/20/2020 | 11:41:40.784 | Update | 2.1 | 2.12 | 3150 | 400 | | | | | ETRF | | | | N | |
| NWBO | 10/20/2020 | 11:41:40.784 | 10/20/2020 | 11:41:40.784 | Inside | 2.1 | 2.12 | 48753 | 400 | | | | | ETRF | | Update | | N | |
| NWBO | 10/20/2020 | 11:41:40.785 | 10/20/2020 | 11:41:40.785 | Update | 2.1 | 2.12 | 2850 | 400 | | | | | ETRF | | | | N | |
| NWBO | 10/20/2020 | 11:41:40.785 | 10/20/2020 | 11:41:40.785 | Inside | 2.1 | 2.12 | 48453 | 400 | | | | | ETRF | | Update | | N | |
| NWBO | 10/20/2020 | 11:41:40.785 | 10/20/2020 | 11:41:40.785 | Update | 2.1 | 2.12 | 2000 | 400 | | | | | ETRF | | | | N | |
| NWBO | 10/20/2020 | 11:41:40.785 | 10/20/2020 | 11:41:40.785 | Inside | 2.1 | 2.12 | 47603 | 400 | | | | | ETRF | | Update | | N | |
| NWBO | 10/20/2020 | 11:41:40.786 | 10/20/2020 | 11:41:40.785 | Update | 2.07 | 2.12 | 2500 | 400 | | | | | ETRF | | | | N | |
| NWBO | 10/20/2020 | 11:41:40.786 | 10/20/2020 | 11:41:40.785 | Inside | 2.1 | 2.12 | 45603 | 400 | | | | | ETRF | | Update | | N | |
| NWBO | 10/20/2020 | 11:41:40.790 | 10/20/2020 | 11:41:40.789 | Update | 2.07 | 2.12 | 2500 | 400 | | | | | ETRF | | | | N | |
| NWBO | 10/20/2020 | 11:41:40.792 | 10/20/2020 | 11:41:40.792 | Update | 2.07 | 2.12 | 2500 | 400 | | | | | ETRF | | | | N | |
| NWBO | 10/20/2020 | 11:41:40.827 | 10/20/2020 | 11:41:40.827 | Update | 2.1 | 2.14 | 39164 | 2000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:41:40.827 | 10/20/2020 | 11:41:40.827 | Inside | 2.1 | 2.12 | 44903 | 400 | | | | | CDEL | | Update | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 10/20/2020 | 11:41:40.827 | 10/20/2020 | 11:41:40.827 | Update | 2.1 | 2.14 | 36264 | 2000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:41:40.827 | 10/20/2020 | 11:41:40.827 | Inside | 2.1 | 2.12 | 42003 | 400 | | | | | CDEL | | Update | | N | |
| NWBO | 10/20/2020 | 11:41:40.829 | 10/20/2020 | 11:41:40.829 | Update | 2.1 | 2.14 | 16264 | 2000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:41:40.829 | 10/20/2020 | 11:41:40.829 | Inside | 2.1 | 2.12 | 22003 | 400 | | | | | CDEL | | Update | | N | |
| NWBO | 10/20/2020 | 11:41:40.829 | 10/20/2020 | 11:41:40.829 | Update | 2.1 | 2.14 | 15300 | 2000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:41:40.829 | 10/20/2020 | 11:41:40.829 | Inside | 2.1 | 2.12 | 21039 | 400 | | | | | CDEL | | Update | | N | |
| NWBO | 10/20/2020 | 11:41:40.830 | 10/20/2020 | 11:41:40.830 | Update | 2.1 | 2.14 | 13300 | 2000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:41:40.830 | 10/20/2020 | 11:41:40.830 | Inside | 2.1 | 2.12 | 19039 | 400 | | | | | CDEL | | Update | | N | |
| NWBO | 10/20/2020 | 11:41:40.831 | 10/20/2020 | 11:41:40.831 | Update | 2.1 | 2.14 | 12500 | 2000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:41:40.831 | 10/20/2020 | 11:41:40.831 | Inside | 2.1 | 2.12 | 18239 | 400 | | | | | CDEL | | Update | | N | |
| NWBO | 10/20/2020 | 11:41:40.832 | 10/20/2020 | 11:41:40.832 | Update | 2.1 | 2.14 | 2500 | 2000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:41:40.832 | 10/20/2020 | 11:41:40.832 | Inside | 2.1 | 2.12 | 8239 | 400 | | | | | CDEL | | Update | | N | |
| NWBO | 10/20/2020 | 11:41:40.832 | 10/20/2020 | 11:41:40.832 | Update | 2.1 | 2.14 | 1500 | 2000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:41:40.832 | 10/20/2020 | 11:41:40.832 | Inside | 2.1 | 2.12 | 7239 | 400 | | | | | CDEL | | Update | | N | |
| NWBO | 10/20/2020 | 11:41:40.833 | 10/20/2020 | 11:41:40.833 | Update | 2.09 | 2.14 | 1100 | 2000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 10/20/2020 | 11:41:40.833 | 10/20/2020 | 11:41:40.833 | Inside | 2.1 | 2.12 | 5739 | 400 | | | | | CDEL | | Update | | N | |
| NWBO | 10/20/2020 | 11:41:40.911 | 10/20/2020 | 11:41:40.911 | Update | 2 | 2.22 | 100 | 9900 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:41:41.104 | 10/20/2020 | 11:41:41.104 | Update | 2 | 2.22 | 100 | 9900 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:41:41.275 | 10/20/2020 | 11:41:41.275 | Update | 2.1 | 2.22 | 4000 | 9900 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:41:41.275 | 10/20/2020 | 11:41:41.275 | Inside | 2.1 | 2.12 | 9739 | 400 | | | | | NITE | | Update | | N | |
| NWBO | 10/20/2020 | 11:41:41.693 | 10/20/2020 | 11:41:41.693 | Update | 2.1 | 2.12 | 100 | 100 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:41:41.845 | 10/20/2020 | 11:41:41.845 | Update | 2 | 2.29 | 24750 | 5000 | | | | | OTCX | | | | N | |
| NWBO | 10/20/2020 | 11:41:41.846 | 10/20/2020 | 11:41:41.846 | Update | 2 | 2.13 | 24750 | 100 | | | | | OTCX | | | | N | |
| NWBO | 10/20/2020 | 11:41:41.847 | 10/20/2020 | 11:41:41.847 | Update | 2 | 2.29 | 24750 | 5000 | | | | | OTCX | | | | N | |
| NWBO | 10/20/2020 | 11:41:41.848 | 10/20/2020 | 11:41:41.848 | Update | 2 | 2.13 | 24750 | 100 | | | | | OTCX | | | | N | |
| NWBO | 10/20/2020 | 11:41:42.468 | 10/20/2020 | 11:41:42.467 | Update | 2.08 | 2.14 | 500 | 100 | | | | | CSTI | | | | N | |
| NWBO | 10/20/2020 | 11:41:42.468 | 10/20/2020 | 11:41:42.467 | Inside | 2.1 | 2.12 | 5444 | 400 | | | | | CSTI | | Update | | N | |
| NWBO | 10/20/2020 | 11:41:42.468 | 10/20/2020 | 11:41:42.467 | Update | 2.08 | 2.14 | 500 | 100 | | | | | CSTI | | | | N | |
| NWBO | 10/20/2020 | 11:41:42.681 | 10/20/2020 | 11:41:42.681 | Update | 2.1 | 2.15 | 4000 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:41:43.184 | 10/20/2020 | 11:41:43.184 | Update | 2.1 | 2.15 | 3000 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:41:43.184 | 10/20/2020 | 11:41:43.184 | Inside | 2.1 | 2.12 | 4444 | 400 | | | | | NITE | | Update | | N | |
| NWBO | 10/20/2020 | 11:41:43.184 | 10/20/2020 | 11:41:43.184 | Update | 2.1 | 2.15 | 2000 | 100 | | | | | NITE | | | | N | |
| NWBO | 10/20/2020 | 11:41:43.184 | 10/20/2020 | 11:41:43.184 | Inside | 2.1 | 2.12 | 3444 | 400 | | | | | NITE | | Update | | N | |
| NWBO | 10/20/2020 | 11:41:44.000 | 10/20/2020 | 11:41:44.000 | Update | 2.05 | 2.1 | 100 | 200 | | | | | ARCA | | | | N | |
| NWBO | 10/20/2020 | 11:41:44.000 | 10/20/2020 | 11:41:44.000 | Inside | 2.1 | 2.12 | 3444 | 400 | | | | | ARCA | | Update | | N | |