# EXHIBIT 18

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 12/24/2020 | 10:49:52.667 | 12/24/2020 | 10:49:52.667 | Update | 1.76 | 1.81 | 100 | 43150 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:49:52.667 | 12/24/2020 | 10:49:52.667 | Inside | 1.76 | 1.8 | 1100 | 13400 | | | | | CSTI | | Update | | N | |
| NWBO | 12/24/2020 | 10:49:52.668 | 12/24/2020 | 10:49:52.668 | Update | 1.76 | 1.81 | 100 | 43150 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:49:54.018 | 12/24/2020 | 10:49:54.018 | Update | 1.75 | 1.8 | 2600 | 11200 | | | | | CDEL | CES1 | | | N | |
| NWBO | 12/24/2020 | 10:49:54.821 | 12/24/2020 | 10:49:54.821 | Update | 1.74 | 1.77 | 1000 | 200 | | | | | ETRF | | | | N | |
| NWBO | 12/24/2020 | 10:49:54.821 | 12/24/2020 | 10:49:54.821 | Inside | 1.76 | 1.77 | 1100 | 200 | | | | | ETRF | | Update | | N | |
| NWBO | 12/24/2020 | 10:49:54.907 | 12/24/2020 | 10:49:54.907 | Update | 1.75 | 1.8 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 12/24/2020 | 10:49:54.907 | 12/24/2020 | 10:49:54.907 | Inside | 1.76 | 1.77 | 100 | 200 | | | | | JANE | | Update | | N | |
| NWBO | 12/24/2020 | 10:49:55.314 | 12/24/2020 | 10:49:55.314 | Update | 1.75 | 1.8 | 700 | 900 | | | | | OTCX | | | | N | |
| NWBO | 12/24/2020 | 10:49:56.485 | 12/24/2020 | 10:49:56.485 | Update | 1.71 | 1.81 | 100 | 43150 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:49:56.485 | 12/24/2020 | 10:49:56.485 | Inside | 1.75 | 1.77 | 4300 | 200 | | | | | CSTI | | Update | | N | |
| NWBO | 12/24/2020 | 10:49:57.580 | 12/24/2020 | 10:49:57.580 | Update | 1.7 | 1.8 | 6000 | 900 | | | | | OTCX | | | | N | |
| NWBO | 12/24/2020 | 10:49:57.580 | 12/24/2020 | 10:49:57.580 | Inside | 1.75 | 1.77 | 3600 | 200 | | | | | OTCX | | Update | | N | |
| NWBO | 12/24/2020 | 10:49:57.623 | 12/24/2020 | 10:49:57.623 | Update | 1.75 | 1.8 | 2300 | 11200 | | | | | CDEL | CES1 | | | N | |
| NWBO | 12/24/2020 | 10:49:57.623 | 12/24/2020 | 10:49:57.623 | Inside | 1.75 | 1.77 | 3300 | 200 | | | | | CDEL | | Update | | N | |
| NWBO | 12/24/2020 | 10:49:57.625 | 12/24/2020 | 10:49:57.625 | Update | 1.74 | 1.8 | 13046 | 11200 | | | | | CDEL | CES1 | | | N | |
| NWBO | 12/24/2020 | 10:49:57.625 | 12/24/2020 | 10:49:57.625 | Inside | 1.75 | 1.77 | 1000 | 200 | | | | | CDEL | | Update | | N | |
| NWBO | 12/24/2020 | 10:49:57.661 | 12/24/2020 | 10:49:57.661 | Update | 1.73 | 1.8 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 12/24/2020 | 10:49:57.661 | 12/24/2020 | 10:49:57.661 | Inside | 1.74 | 1.77 | 14046 | 200 | | | | | JANE | | Update | | N | |
| NWBO | 12/24/2020 | 10:49:57.704 | 12/24/2020 | 10:49:57.704 | Update | 1.71 | 1.81 | 100 | 43150 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:49:59.496 | 12/24/2020 | 10:49:59.496 | Update | 1.7 | 1.75 | 6000 | 900 | | | | | OTCX | | | | N | |
| NWBO | 12/24/2020 | 10:49:59.496 | 12/24/2020 | 10:49:59.496 | Inside | 1.74 | 1.75 | 14046 | 900 | | | | | OTCX | | Update | | N | |
| NWBO | 12/24/2020 | 10:49:59.522 | 12/24/2020 | 10:49:59.522 | Update | 1.72 | 1.8 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 12/24/2020 | 10:49:59.807 | 12/24/2020 | 10:49:59.807 | Update | 1.73 | 1.81 | 500 | 43150 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:50:03.077 | 12/24/2020 | 10:50:03.077 | Update | 1.74 | 1.8 | 12319 | 11200 | | | | | CDEL | CES1 | | | N | |
| NWBO | 12/24/2020 | 10:50:03.077 | 12/24/2020 | 10:50:03.077 | Inside | 1.74 | 1.75 | 13319 | 900 | | | | | CDEL | | Update | | N | |
| NWBO | 12/24/2020 | 10:50:03.079 | 12/24/2020 | 10:50:03.078 | Update | 1.74 | 1.8 | 11069 | 11200 | | | | | CDEL | CES1 | | | N | |
| NWBO | 12/24/2020 | 10:50:03.079 | 12/24/2020 | 10:50:03.078 | Inside | 1.74 | 1.75 | 12069 | 900 | | | | | CDEL | | Update | | N | |
| NWBO | 12/24/2020 | 10:50:03.118 | 12/24/2020 | 10:50:03.117 | Update | 1.74 | 1.8 | 8546 | 11200 | | | | | CDEL | CES1 | | | N | |
| NWBO | 12/24/2020 | 10:50:03.118 | 12/24/2020 | 10:50:03.117 | Inside | 1.74 | 1.75 | 9546 | 900 | | | | | CDEL | | Update | | N | |
| NWBO | 12/24/2020 | 10:50:05.545 | 12/24/2020 | 10:50:05.545 | Update | 1.74 | 1.77 | 900 | 200 | | | | | ETRF | | | | N | |
| NWBO | 12/24/2020 | 10:50:05.545 | 12/24/2020 | 10:50:05.545 | Inside | 1.74 | 1.75 | 9446 | 900 | | | | | ETRF | | Update | | N | |
| NWBO | 12/24/2020 | 10:50:05.916 | 12/24/2020 | 10:50:05.916 | Update | 1.74 | 1.81 | 500 | 43150 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:50:05.916 | 12/24/2020 | 10:50:05.916 | Inside | 1.74 | 1.75 | 9946 | 900 | | | | | CSTI | | Update | | N | |
| NWBO | 12/24/2020 | 10:50:06.182 | 12/24/2020 | 10:50:06.181 | Inside | 1.74 | 1.81 | 500 | 100 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:50:07.183 | 12/24/2020 | 10:50:07.183 | Update | 1.74 | 1.81 | 400 | 100 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:50:07.183 | 12/24/2020 | 10:50:07.183 | Inside | 1.74 | 1.75 | 9846 | 900 | | | | | CSTI | | Update | | N | |
| NWBO | 12/24/2020 | 10:50:07.439 | 12/24/2020 | 10:50:07.439 | Update | 1.69 | 1.76 | 100 | 300 | | | | | GTSM | | | | N | |
| NWBO | 12/24/2020 | 10:50:07.684 | 12/24/2020 | 10:50:07.683 | Update | 1.74 | 1.81 | 100 | 100 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:50:07.684 | 12/24/2020 | 10:50:07.683 | Inside | 1.74 | 1.75 | 9546 | 900 | | | | | CSTI | | Update | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 12/24/2020 | 10:50:08.444 | 12/24/2020 | 10:50:08.444 | Update | 1.74 | 1.77 | 650 | 200 | | | | | ETRF | | | | N | |
| NWBO | 12/24/2020 | 10:50:08.444 | 12/24/2020 | 10:50:08.444 | Inside | 1.74 | 1.75 | 9296 | 900 | | | | | ETRF | | Update | | N | |
| NWBO | 12/24/2020 | 10:50:13.595 | 12/24/2020 | 10:50:13.595 | Update | 1.7 | 1.8 | 6000 | 900 | | | | | OTCX | | | | N | |
| NWBO | 12/24/2020 | 10:50:13.595 | 12/24/2020 | 10:50:13.595 | Inside | 1.74 | 1.76 | 9296 | 300 | | | | | OTCX | | Update | | N | |
| NWBO | 12/24/2020 | 10:50:13.623 | 12/24/2020 | 10:50:13.623 | Update | 1.75 | 1.8 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:50:13.623 | 12/24/2020 | 10:50:13.623 | Inside | 1.75 | 1.76 | 100 | 300 | | | | | NITE | | Update | | N | |
| NWBO | 12/24/2020 | 10:50:15.055 | 12/24/2020 | 10:50:15.055 | Update | 1.75 | 1.8 | 1900 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:50:15.055 | 12/24/2020 | 10:50:15.055 | Inside | 1.75 | 1.76 | 1900 | 300 | | | | | NITE | | Update | | N | |
| NWBO | 12/24/2020 | 10:50:15.717 | 12/24/2020 | 10:50:15.717 | Update | 1.75 | 1.8 | 300 | 11200 | | | | | CDEL | CES1 | | | N | |
| NWBO | 12/24/2020 | 10:50:15.717 | 12/24/2020 | 10:50:15.717 | Inside | 1.75 | 1.76 | 2200 | 300 | | | | | CDEL | | Update | | N | |
| NWBO | 12/24/2020 | 10:50:15.763 | 12/24/2020 | 10:50:15.763 | Update | 1.75 | 1.8 | 2900 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:50:15.763 | 12/24/2020 | 10:50:15.763 | Inside | 1.75 | 1.76 | 3200 | 300 | | | | | NITE | | Update | | N | |
| NWBO | 12/24/2020 | 10:50:16.518 | 12/24/2020 | 10:50:16.518 | Update | 1.75 | 1.8 | 8300 | 11200 | | | | | CDEL | CES1 | | | N | |
| NWBO | 12/24/2020 | 10:50:16.518 | 12/24/2020 | 10:50:16.518 | Inside | 1.75 | 1.76 | 11200 | 300 | | | | | CDEL | | Update | | N | |
| NWBO | 12/24/2020 | 10:50:17.906 | 12/24/2020 | 10:50:17.906 | Update | 1.75 | 1.8 | 8000 | 11200 | | | | | CDEL | CES1 | | | N | |
| NWBO | 12/24/2020 | 10:50:17.906 | 12/24/2020 | 10:50:17.906 | Inside | 1.75 | 1.76 | 10900 | 300 | | | | | CDEL | | Update | | N | |
| NWBO | 12/24/2020 | 10:50:17.908 | 12/24/2020 | 10:50:17.908 | Update | 1.74 | 1.8 | 8546 | 11200 | | | | | CDEL | CES1 | | | N | |
| NWBO | 12/24/2020 | 10:50:17.908 | 12/24/2020 | 10:50:17.908 | Inside | 1.75 | 1.76 | 2900 | 300 | | | | | CDEL | | Update | | N | |
| NWBO | 12/24/2020 | 10:50:19.850 | 12/24/2020 | 10:50:19.850 | Update | 1.75 | 1.8 | 1000 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:50:19.850 | 12/24/2020 | 10:50:19.850 | Inside | 1.75 | 1.76 | 1000 | 300 | | | | | NITE | | Update | | N | |
| NWBO | 12/24/2020 | 10:50:19.853 | 12/24/2020 | 10:50:19.853 | Update | 1.75 | 1.8 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:50:19.853 | 12/24/2020 | 10:50:19.853 | Inside | 1.75 | 1.76 | 100 | 300 | | | | | NITE | | Update | | N | |
| NWBO | 12/24/2020 | 10:50:20.098 | 12/24/2020 | 10:50:20.098 | Update | 1.7 | 1.8 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:50:20.098 | 12/24/2020 | 10:50:20.098 | Inside | 1.74 | 1.76 | 9296 | 300 | | | | | NITE | | Update | | N | |
| NWBO | 12/24/2020 | 10:50:20.149 | 12/24/2020 | 10:50:20.149 | Update | 1.74 | 1.8 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 12/24/2020 | 10:50:20.149 | 12/24/2020 | 10:50:20.149 | Inside | 1.74 | 1.76 | 10296 | 300 | | | | | JANE | | Update | | N | |
| NWBO | 12/24/2020 | 10:50:20.256 | 12/24/2020 | 10:50:20.256 | Update | 1.69 | 1.8 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:50:20.530 | 12/24/2020 | 10:50:20.530 | Update | 1.69 | 1.8 | 100 | 200 | | | | | GTSM | | | | N | |
| NWBO | 12/24/2020 | 10:50:20.530 | 12/24/2020 | 10:50:20.530 | Inside | 1.74 | 1.77 | 10296 | 200 | | | | | GTSM | | Update | | N | |
| NWBO | 12/24/2020 | 10:50:21.930 | 12/24/2020 | 10:50:21.930 | Update | 1.75 | 1.81 | 800 | 100 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:50:21.930 | 12/24/2020 | 10:50:21.930 | Inside | 1.75 | 1.77 | 800 | 200 | | | | | CSTI | | Update | | N | |
| NWBO | 12/24/2020 | 10:50:21.965 | 12/24/2020 | 10:50:21.965 | Update | 1.75 | 1.8 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 12/24/2020 | 10:50:21.965 | 12/24/2020 | 10:50:21.965 | Inside | 1.75 | 1.77 | 1800 | 200 | | | | | JANE | | Update | | N | |
| NWBO | 12/24/2020 | 10:50:22.373 | 12/24/2020 | 10:50:22.373 | Update | 1.69 | 1.76 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:50:22.373 | 12/24/2020 | 10:50:22.373 | Inside | 1.75 | 1.76 | 1800 | 100 | | | | | NITE | | Update | | N | |
| NWBO | 12/24/2020 | 10:50:22.420 | 12/24/2020 | 10:50:22.420 | Update | 1.74 | 1.8 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 12/24/2020 | 10:50:22.420 | 12/24/2020 | 10:50:22.420 | Inside | 1.75 | 1.76 | 800 | 100 | | | | | JANE | | Update | | N | |
| NWBO | 12/24/2020 | 10:50:25.103 | 12/24/2020 | 10:50:25.103 | Update | 1.71 | 1.76 | 1000 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:50:27.924 | 12/24/2020 | 10:50:27.924 | Update | 1.69 | 1.83 | 100 | 2500 | | | | | GTSM | | | | N | |
| NWBO | 12/24/2020 | 10:50:32.018 | 12/24/2020 | 10:50:32.017 | Update | 1.74 | 1.76 | 8546 | 500 | | | | | CDEL | CES1 | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 12/24/2020 | 10:50:32.018 | 12/24/2020 | 10:50:32.017 | Inside | 1.75 | 1.76 | 800 | 600 | | | | | CDEL | | Update | | N | |
| NWBO | 12/24/2020 | 10:50:32.877 | 12/24/2020 | 10:50:32.877 | Update | 1.67 | 1.8 | 700 | 900 | | | | | OTCX | | | | N | |
| NWBO | 12/24/2020 | 10:50:32.878 | 12/24/2020 | 10:50:32.878 | Update | 1.73 | 1.8 | 6000 | 900 | | | | | OTCX | | | | N | |
| NWBO | 12/24/2020 | 10:50:32.879 | 12/24/2020 | 10:50:32.879 | Update | 1.67 | 1.8 | 700 | 900 | | | | | OTCX | | | | N | |
| NWBO | 12/24/2020 | 10:50:32.880 | 12/24/2020 | 10:50:32.880 | Update | 1.73 | 1.8 | 6000 | 900 | | | | | OTCX | | | | N | |
| NWBO | 12/24/2020 | 10:50:33.739 | 12/24/2020 | 10:50:33.739 | Update | 1.69 | 1.8 | 100 | 257 | | | | | GTSM | | | | N | |
| NWBO | 12/24/2020 | 10:50:36.215 | 12/24/2020 | 10:50:36.215 | Update | 1.75 | 1.81 | 100 | 100 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:50:36.215 | 12/24/2020 | 10:50:36.215 | Inside | 1.75 | 1.76 | 100 | 600 | | | | | CSTI | | Update | | N | |
| NWBO | 12/24/2020 | 10:50:37.213 | 12/24/2020 | 10:50:37.213 | Update | 1.69 | 1.76 | 100 | 100 | | | | | GTSM | | | | N | |
| NWBO | 12/24/2020 | 10:50:37.213 | 12/24/2020 | 10:50:37.213 | Inside | 1.75 | 1.76 | 100 | 700 | | | | | GTSM | | Update | | N | |
| NWBO | 12/24/2020 | 10:50:37.818 | 12/24/2020 | 10:50:37.818 | Update | 1.74 | 1.76 | 8546 | 650 | | | | | CDEL | CES1 | | | N | |
| NWBO | 12/24/2020 | 10:50:37.818 | 12/24/2020 | 10:50:37.818 | Inside | 1.75 | 1.76 | 100 | 850 | | | | | CDEL | | Update | | N | |
| NWBO | 12/24/2020 | 10:50:40.475 | 12/24/2020 | 10:50:40.475 | Update | 1.71 | 1.77 | 1000 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:50:40.475 | 12/24/2020 | 10:50:40.475 | Inside | 1.75 | 1.76 | 100 | 750 | | | | | NITE | | Update | | N | |
| NWBO | 12/24/2020 | 10:50:44.045 | 12/24/2020 | 10:50:44.045 | Update | 0.75 | 1.81 | 1000 | 100 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:50:44.045 | 12/24/2020 | 10:50:44.045 | Inside | 1.74 | 1.76 | 10196 | 750 | | | | | CSTI | | Update | | N | |
| NWBO | 12/24/2020 | 10:50:44.109 | 12/24/2020 | 10:50:44.109 | Update | 1.69 | 1.75 | 100 | 9350 | | | | | GTSM | | | | N | |
| NWBO | 12/24/2020 | 10:50:44.109 | 12/24/2020 | 10:50:44.109 | Inside | 1.74 | 1.75 | 10196 | 9350 | | | | | GTSM | | Update | | N | |
| NWBO | 12/24/2020 | 10:50:44.131 | 12/24/2020 | 10:50:44.131 | Update | 1.73 | 1.8 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 12/24/2020 | 10:50:44.131 | 12/24/2020 | 10:50:44.131 | Inside | 1.74 | 1.75 | 9196 | 9350 | | | | | JANE | | Update | | N | |
| NWBO | 12/24/2020 | 10:50:45.868 | 12/24/2020 | 10:50:45.868 | Update | 1.69 | 1.75 | 100 | 9351 | | | | | GTSM | | | | N | |
| NWBO | 12/24/2020 | 10:50:45.868 | 12/24/2020 | 10:50:45.868 | Inside | 1.74 | 1.75 | 9196 | 9351 | | | | | GTSM | | Update | | N | |
| NWBO | 12/24/2020 | 10:50:47.333 | 12/24/2020 | 10:50:47.333 | Update | 1.7 | 1.77 | 10100 | 200 | | | | | ETRF | | | | N | |
| NWBO | 12/24/2020 | 10:50:47.333 | 12/24/2020 | 10:50:47.333 | Inside | 1.74 | 1.75 | 8546 | 9351 | | | | | ETRF | | Update | | N | |
| NWBO | 12/24/2020 | 10:50:47.948 | 12/24/2020 | 10:50:47.947 | Update | 1 | 1.81 | 26012 | 100 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:50:47.948 | 12/24/2020 | 10:50:47.948 | Update | 1 | 1.81 | 26012 | 100 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:50:47.948 | 12/24/2020 | 10:50:47.948 | Update | 1 | 1.81 | 26012 | 100 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:50:47.951 | 12/24/2020 | 10:50:47.951 | Update | 1 | 1.81 | 26012 | 100 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:50:47.951 | 12/24/2020 | 10:50:47.951 | Update | 1.03 | 1.81 | 300 | 100 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:50:47.951 | 12/24/2020 | 10:50:47.951 | Update | 1.05 | 1.81 | 6008 | 100 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:50:47.952 | 12/24/2020 | 10:50:47.951 | Update | 1.09 | 1.81 | 1000 | 100 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:50:47.952 | 12/24/2020 | 10:50:47.951 | Update | 1.15 | 1.81 | 31200 | 100 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:50:47.952 | 12/24/2020 | 10:50:47.952 | Update | 1.22 | 1.81 | 5100 | 100 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:50:47.952 | 12/24/2020 | 10:50:47.952 | Update | 1.22 | 1.81 | 5100 | 100 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:50:47.952 | 12/24/2020 | 10:50:47.952 | Update | 1.25 | 1.81 | 2600 | 100 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:50:47.952 | 12/24/2020 | 10:50:47.952 | Update | 1.25 | 1.81 | 2600 | 100 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:50:47.952 | 12/24/2020 | 10:50:47.952 | Update | 1.28 | 1.81 | 700 | 100 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:50:47.953 | 12/24/2020 | 10:50:47.952 | Update | 1.35 | 1.81 | 1000 | 100 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:50:47.953 | 12/24/2020 | 10:50:47.953 | Update | 1.43 | 1.81 | 2097 | 100 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:50:47.953 | 12/24/2020 | 10:50:47.953 | Update | 1.47 | 1.81 | 1000 | 100 | | | | | CSTI | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 12/24/2020 | 10:50:47.953 | 12/24/2020 | 10:50:47.953 | Update | 1.48 | 1.81 | 675 | 100 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:50:47.953 | 12/24/2020 | 10:50:47.953 | Update | 1.49 | 1.81 | 1000 | 100 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:50:47.953 | 12/24/2020 | 10:50:47.953 | Update | 1.61 | 1.81 | 151 | 100 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:50:47.953 | 12/24/2020 | 10:50:47.953 | Update | 1.63 | 1.81 | 840 | 100 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:50:47.954 | 12/24/2020 | 10:50:47.954 | Update | 1.73 | 1.81 | 500 | 100 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:50:47.954 | 12/24/2020 | 10:50:47.954 | Update | 1.74 | 1.81 | 1000 | 100 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:50:47.954 | 12/24/2020 | 10:50:47.954 | Inside | 1.74 | 1.75 | 9546 | 9351 | | | | | CSTI | | Update | | N | |
| NWBO | 12/24/2020 | 10:50:49.730 | 12/24/2020 | 10:50:49.729 | Update | 1.74 | 1.81 | 100 | 100 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:50:49.730 | 12/24/2020 | 10:50:49.729 | Inside | 1.74 | 1.75 | 8646 | 9351 | | | | | CSTI | | Update | | N | |
| NWBO | 12/24/2020 | 10:50:49.730 | 12/24/2020 | 10:50:49.729 | Update | 1.74 | 1.81 | 100 | 100 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:50:50.518 | 12/24/2020 | 10:50:50.517 | Update | 1.74 | 1.75 | 8546 | 100 | | | | | CDEL | CES1 | | | N | |
| NWBO | 12/24/2020 | 10:50:50.518 | 12/24/2020 | 10:50:50.517 | Inside | 1.74 | 1.75 | 8646 | 9451 | | | | | CDEL | | Update | | N | |
| NWBO | 12/24/2020 | 10:50:51.866 | 12/24/2020 | 10:50:51.866 | Update | 1.74 | 1.75 | 2069 | 100 | | | | | CDEL | CES1 | | | N | |
| NWBO | 12/24/2020 | 10:50:51.866 | 12/24/2020 | 10:50:51.866 | Inside | 1.74 | 1.75 | 2169 | 9451 | | | | | CDEL | | Update | | N | |
| NWBO | 12/24/2020 | 10:50:51.868 | 12/24/2020 | 10:50:51.868 | Update | 1.74 | 1.75 | 969 | 100 | | | | | CDEL | CES1 | | | N | |
| NWBO | 12/24/2020 | 10:50:51.868 | 12/24/2020 | 10:50:51.868 | Inside | 1.74 | 1.75 | 1069 | 9451 | | | | | CDEL | | Update | | N | |
| NWBO | 12/24/2020 | 10:50:51.870 | 12/24/2020 | 10:50:51.870 | Update | 1.72 | 1.75 | 374 | 100 | | | | | CDEL | CES1 | | | N | |
| NWBO | 12/24/2020 | 10:50:51.870 | 12/24/2020 | 10:50:51.870 | Inside | 1.74 | 1.75 | 100 | 9451 | | | | | CDEL | | Update | | N | |
| NWBO | 12/24/2020 | 10:50:51.953 | 12/24/2020 | 10:50:51.953 | Update | 1.74 | 1.75 | 100 | 2500 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:50:51.953 | 12/24/2020 | 10:50:51.953 | Inside | 1.74 | 1.75 | 100 | 11951 | | | | | CSTI | | Update | | N | |
| NWBO | 12/24/2020 | 10:50:52.678 | 12/24/2020 | 10:50:52.678 | Update | 1.69 | 1.75 | 100 | 9551 | | | | | GTSM | | | | N | |
| NWBO | 12/24/2020 | 10:50:52.678 | 12/24/2020 | 10:50:52.678 | Inside | 1.74 | 1.75 | 100 | 12151 | | | | | GTSM | | Update | | N | |
| NWBO | 12/24/2020 | 10:50:56.919 | 12/24/2020 | 10:50:56.919 | Update | 1.72 | 1.75 | 100 | 2500 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:50:56.919 | 12/24/2020 | 10:50:56.919 | Inside | 1.73 | 1.75 | 7000 | 12151 | | | | | CSTI | | Update | | N | |
| NWBO | 12/24/2020 | 10:50:56.956 | 12/24/2020 | 10:50:56.955 | Update | 1.72 | 1.74 | 100 | 2500 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:50:56.956 | 12/24/2020 | 10:50:56.955 | Inside | 1.73 | 1.74 | 7000 | 2500 | | | | | CSTI | | Update | | N | |
| NWBO | 12/24/2020 | 10:50:57.012 | 12/24/2020 | 10:50:57.012 | Update | 1.72 | 1.8 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 12/24/2020 | 10:50:57.012 | 12/24/2020 | 10:50:57.012 | Inside | 1.73 | 1.74 | 6000 | 2500 | | | | | JANE | | Update | | N | |
| NWBO | 12/24/2020 | 10:50:57.718 | 12/24/2020 | 10:50:57.717 | Update | 1.72 | 1.75 | 374 | 500 | | | | | CDEL | CES1 | | | N | |
| NWBO | 12/24/2020 | 10:51:00.961 | 12/24/2020 | 10:51:00.961 | Update | 1.73 | 1.74 | 500 | 2500 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:51:00.961 | 12/24/2020 | 10:51:00.961 | Inside | 1.73 | 1.74 | 6500 | 2500 | | | | | CSTI | | Update | | N | |
| NWBO | 12/24/2020 | 10:51:02.611 | 12/24/2020 | 10:51:02.611 | Update | 1.67 | 1.8 | 700 | 900 | | | | | OTCX | | | | N | |
| NWBO | 12/24/2020 | 10:51:02.611 | 12/24/2020 | 10:51:02.611 | Inside | 1.73 | 1.74 | 500 | 2500 | | | | | OTCX | | Update | | N | |
| NWBO | 12/24/2020 | 10:51:02.612 | 12/24/2020 | 10:51:02.612 | Update | 1.7 | 1.8 | 6000 | 900 | | | | | OTCX | | | | N | |
| NWBO | 12/24/2020 | 10:51:02.613 | 12/24/2020 | 10:51:02.613 | Update | 1.67 | 1.8 | 700 | 900 | | | | | OTCX | | | | N | |
| NWBO | 12/24/2020 | 10:51:02.615 | 12/24/2020 | 10:51:02.614 | Update | 1.7 | 1.8 | 6000 | 900 | | | | | OTCX | | | | N | |
| NWBO | 12/24/2020 | 10:51:07.317 | 12/24/2020 | 10:51:07.317 | Update | 1.72 | 1.74 | 374 | 1400 | | | | | CDEL | CES1 | | | N | |
| NWBO | 12/24/2020 | 10:51:07.317 | 12/24/2020 | 10:51:07.317 | Inside | 1.73 | 1.74 | 500 | 3900 | | | | | CDEL | | Update | | N | |
| NWBO | 12/24/2020 | 10:51:09.755 | 12/24/2020 | 10:51:09.755 | Update | 1.73 | 1.74 | 100 | 2500 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:51:09.755 | 12/24/2020 | 10:51:09.755 | Inside | 1.73 | 1.74 | 100 | 3900 | | | | | CSTI | | Update | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 12/24/2020 | 10:51:09.755 | 12/24/2020 | 10:51:09.755 | Update | 1.73 | 1.74 | 100 | 2500 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:51:10.697 | 12/24/2020 | 10:51:10.697 | Update | 1.69 | 1.75 | 100 | 9351 | | | | | GTSM | | | | N | |
| NWBO | 12/24/2020 | 10:51:12.561 | 12/24/2020 | 10:51:12.561 | Update | 0.74 | 1.74 | 1000 | 2500 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:51:12.561 | 12/24/2020 | 10:51:12.561 | Inside | 1.72 | 1.74 | 1374 | 3900 | | | | | CSTI | | Update | | N | |
| NWBO | 12/24/2020 | 10:51:12.579 | 12/24/2020 | 10:51:12.579 | Update | 1.71 | 1.74 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 12/24/2020 | 10:51:12.579 | 12/24/2020 | 10:51:12.579 | Inside | 1.72 | 1.74 | 374 | 4900 | | | | | JANE | | Update | | N | |
| NWBO | 12/24/2020 | 10:51:12.777 | 12/24/2020 | 10:51:12.777 | Update | 0.73 | 1.74 | 1000 | 2500 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:51:12.784 | 12/24/2020 | 10:51:12.784 | Update | 1.72 | 1.74 | 200 | 1400 | | | | | CDEL | CES1 | | | N | |
| NWBO | 12/24/2020 | 10:51:12.784 | 12/24/2020 | 10:51:12.784 | Inside | 1.72 | 1.74 | 200 | 4900 | | | | | CDEL | | Update | | N | |
| NWBO | 12/24/2020 | 10:51:12.785 | 12/24/2020 | 10:51:12.785 | Update | 1.71 | 1.74 | 250 | 1400 | | | | | CDEL | CES1 | | | N | |
| NWBO | 12/24/2020 | 10:51:12.785 | 12/24/2020 | 10:51:12.785 | Inside | 1.71 | 1.74 | 2250 | 4900 | | | | | CDEL | | Update | | N | |
| NWBO | 12/24/2020 | 10:51:14.073 | 12/24/2020 | 10:51:14.073 | Update | 0.73 | 1.74 | 1000 | 2500 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:51:15.117 | 12/24/2020 | 10:51:15.117 | Update | 1.71 | 1.73 | 250 | 898 | | | | | CDEL | CES1 | | | N | |
| NWBO | 12/24/2020 | 10:51:15.117 | 12/24/2020 | 10:51:15.117 | Inside | 1.71 | 1.73 | 2250 | 898 | | | | | CDEL | | Update | | N | |
| NWBO | 12/24/2020 | 10:51:15.976 | 12/24/2020 | 10:51:15.976 | Update | 1.22 | 1.74 | 5100 | 2500 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:51:15.976 | 12/24/2020 | 10:51:15.976 | Update | 1.22 | 1.74 | 5100 | 2500 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:51:15.977 | 12/24/2020 | 10:51:15.976 | Update | 1.25 | 1.74 | 1600 | 2500 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:51:15.977 | 12/24/2020 | 10:51:15.977 | Update | 1.3 | 1.74 | 1500 | 2500 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:51:15.977 | 12/24/2020 | 10:51:15.977 | Update | 1.35 | 1.74 | 1000 | 2500 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:51:15.977 | 12/24/2020 | 10:51:15.977 | Update | 1.43 | 1.74 | 2097 | 2500 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:51:15.977 | 12/24/2020 | 10:51:15.977 | Update | 1.45 | 1.74 | 400 | 2500 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:51:15.977 | 12/24/2020 | 10:51:15.977 | Update | 1.47 | 1.74 | 1000 | 2500 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:51:15.977 | 12/24/2020 | 10:51:15.977 | Update | 1.48 | 1.74 | 675 | 2500 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:51:15.978 | 12/24/2020 | 10:51:15.978 | Update | 1.49 | 1.74 | 1000 | 2500 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:51:15.978 | 12/24/2020 | 10:51:15.978 | Update | 1.61 | 1.74 | 151 | 2500 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:51:15.978 | 12/24/2020 | 10:51:15.978 | Update | 1.63 | 1.74 | 840 | 2500 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:51:15.978 | 12/24/2020 | 10:51:15.978 | Update | 1.7 | 1.74 | 3206 | 2500 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:51:15.979 | 12/24/2020 | 10:51:15.978 | Update | 1.7 | 1.72 | 3206 | 18576 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:51:15.979 | 12/24/2020 | 10:51:15.978 | Inside | 1.71 | 1.72 | 2250 | 18576 | | | | | CSTI | | Update | | N | |
| NWBO | 12/24/2020 | 10:51:16.010 | 12/24/2020 | 10:51:16.010 | Update | 1.7 | 1.74 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 12/24/2020 | 10:51:16.010 | 12/24/2020 | 10:51:16.010 | Inside | 1.71 | 1.72 | 1250 | 18576 | | | | | JANE | | Update | | N | |
| NWBO | 12/24/2020 | 10:51:17.201 | 12/24/2020 | 10:51:17.200 | Update | 1.7 | 1.72 | 6000 | 1000 | | | | | OTCX | | | | N | |
| NWBO | 12/24/2020 | 10:51:17.201 | 12/24/2020 | 10:51:17.200 | Inside | 1.71 | 1.72 | 1250 | 19576 | | | | | OTCX | | Update | | N | |
| NWBO | 12/24/2020 | 10:51:17.751 | 12/24/2020 | 10:51:17.751 | Update | 1.71 | 1.74 | 1000 | 200 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:51:20.981 | 12/24/2020 | 10:51:20.981 | Update | 1.7 | 1.83 | 10100 | 1200 | | | | | ETRF | | | | N | |
| NWBO | 12/24/2020 | 10:51:21.118 | 12/24/2020 | 10:51:21.117 | Update | 1.71 | 1.72 | 250 | 200 | | | | | CDEL | CES1 | | | N | |
| NWBO | 12/24/2020 | 10:51:21.118 | 12/24/2020 | 10:51:21.117 | Inside | 1.71 | 1.72 | 1250 | 19776 | | | | | CDEL | | Update | | N | |
| NWBO | 12/24/2020 | 10:51:22.087 | 12/24/2020 | 10:51:22.087 | Update | 1.71 | 1.74 | 100 | 200 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:51:22.087 | 12/24/2020 | 10:51:22.087 | Inside | 1.71 | 1.72 | 350 | 19776 | | | | | NITE | | Update | | N | |
| NWBO | 12/24/2020 | 10:51:22.416 | 12/24/2020 | 10:51:22.415 | Update | 1.71 | 1.83 | 500 | 1200 | | | | | ETRF | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 12/24/2020 | 10:51:22.416 | 12/24/2020 | 10:51:22.415 | Inside | 1.71 | 1.72 | 850 | 19776 | | | | | ETRF | | Update | | N | |
| NWBO | 12/24/2020 | 10:51:23.001 | 12/24/2020 | 10:51:23.001 | Update | 1.68 | 1.72 | 10000 | 200 | | | | | CDEL | CES1 | | | N | |
| NWBO | 12/24/2020 | 10:51:23.001 | 12/24/2020 | 10:51:23.001 | Inside | 1.71 | 1.72 | 600 | 19776 | | | | | CDEL | | Update | | N | |
| NWBO | 12/24/2020 | 10:51:23.486 | 12/24/2020 | 10:51:23.486 | Update | 1.69 | 1.75 | 100 | 9350 | | | | | GTSM | | | | N | |
| NWBO | 12/24/2020 | 10:51:23.510 | 12/24/2020 | 10:51:23.508 | Update | 1.71 | 1.83 | 500 | 1200 | | | | | ETRF | | | | N | |
| NWBO | 12/24/2020 | 10:51:23.510 | 12/24/2020 | 10:51:23.508 | Inside | 1.71 | 1.72 | 100 | 19776 | | | | | ETRF | | Saturated | | N | |
| NWBO | 12/24/2020 | 10:51:23.566 | 12/24/2020 | 10:51:23.566 | Update | 1.71 | 1.83 | 500 | 1200 | | | | | ETRF | | | | N | |
| NWBO | 12/24/2020 | 10:51:23.566 | 12/24/2020 | 10:51:23.566 | Inside | 1.71 | 1.72 | 600 | 19776 | | | | | ETRF | | Update | | N | |
| NWBO | 12/24/2020 | 10:51:23.569 | 12/24/2020 | 10:51:23.569 | Update | 1.71 | 1.83 | 500 | 1200 | | | | | ETRF | | | | N | |
| NWBO | 12/24/2020 | 10:51:23.581 | 12/24/2020 | 10:51:23.581 | Update | 1.7 | 1.83 | 10100 | 1200 | | | | | ETRF | | | | N | |
| NWBO | 12/24/2020 | 10:51:23.581 | 12/24/2020 | 10:51:23.581 | Inside | 1.71 | 1.72 | 100 | 19776 | | | | | ETRF | | Update | | N | |
| NWBO | 12/24/2020 | 10:51:24.043 | 12/24/2020 | 10:51:24.043 | Update | 1.71 | 1.77 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:51:28.732 | 12/24/2020 | 10:51:28.731 | Update | 1.71 | 1.75 | 2000 | 9350 | | | | | GTSM | | | | N | |
| NWBO | 12/24/2020 | 10:51:28.732 | 12/24/2020 | 10:51:28.731 | Inside | 1.71 | 1.72 | 2100 | 19776 | | | | | GTSM | | Update | | N | |
| NWBO | 12/24/2020 | 10:51:31.983 | 12/24/2020 | 10:51:31.983 | Update | 1.7 | 1.72 | 4006 | 18576 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:51:31.983 | 12/24/2020 | 10:51:31.983 | Update | 1.7 | 1.72 | 4006 | 18576 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:51:32.084 | 12/24/2020 | 10:51:32.084 | Update | 1.66 | 1.77 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:51:32.084 | 12/24/2020 | 10:51:32.084 | Inside | 1.71 | 1.72 | 2000 | 19776 | | | | | NITE | | Update | | N | |
| NWBO | 12/24/2020 | 10:51:32.958 | 12/24/2020 | 10:51:32.958 | Update | 1.7 | 1.75 | 10100 | 25000 | | | | | ETRF | | | | N | |
| NWBO | 12/24/2020 | 10:51:33.187 | 12/24/2020 | 10:51:33.186 | Update | 1.68 | 1.73 | 10000 | 20898 | | | | | CDEL | CES1 | | | N | |
| NWBO | 12/24/2020 | 10:51:33.187 | 12/24/2020 | 10:51:33.186 | Inside | 1.71 | 1.72 | 2000 | 19576 | | | | | CDEL | | Update | | N | |
| NWBO | 12/24/2020 | 10:51:33.917 | 12/24/2020 | 10:51:33.917 | Update | 1.71 | 1.73 | 800 | 20898 | | | | | CDEL | CES1 | | | N | |
| NWBO | 12/24/2020 | 10:51:33.917 | 12/24/2020 | 10:51:33.917 | Inside | 1.71 | 1.72 | 2800 | 19576 | | | | | CDEL | | Update | | N | |
| NWBO | 12/24/2020 | 10:51:34.785 | 12/24/2020 | 10:51:34.785 | Update | 1.7 | 1.72 | 4006 | 14576 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:51:34.785 | 12/24/2020 | 10:51:34.785 | Inside | 1.71 | 1.72 | 2800 | 15576 | | | | | CSTI | | Update | | N | |
| NWBO | 12/24/2020 | 10:51:34.788 | 12/24/2020 | 10:51:34.788 | Update | 1.7 | 1.72 | 4006 | 14576 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:51:34.788 | 12/24/2020 | 10:51:34.788 | Update | 1.7 | 1.72 | 4006 | 14576 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:51:37.154 | 12/24/2020 | 10:51:37.154 | Update | 1.7 | 1.77 | 250 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:51:40.316 | 12/24/2020 | 10:51:40.315 | Update | 1.69 | 1.77 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:51:41.013 | 12/24/2020 | 10:51:41.013 | Update | 1.7 | 1.73 | 10000 | 20898 | | | | | CDEL | CES1 | | | N | |
| NWBO | 12/24/2020 | 10:51:41.013 | 12/24/2020 | 10:51:41.013 | Inside | 1.71 | 1.72 | 2000 | 15576 | | | | | CDEL | | Update | | N | |
| NWBO | 12/24/2020 | 10:51:45.679 | 12/24/2020 | 10:51:45.679 | Update | 1.71 | 1.75 | 1500 | 9350 | | | | | GTSM | | | | N | |
| NWBO | 12/24/2020 | 10:51:45.679 | 12/24/2020 | 10:51:45.679 | Inside | 1.71 | 1.72 | 1500 | 15576 | | | | | GTSM | | Update | | N | |
| NWBO | 12/24/2020 | 10:51:47.118 | 12/24/2020 | 10:51:47.118 | Update | 1.7 | 1.72 | 10000 | 100 | | | | | CDEL | CES1 | | | N | |
| NWBO | 12/24/2020 | 10:51:47.118 | 12/24/2020 | 10:51:47.118 | Inside | 1.71 | 1.72 | 1500 | 15676 | | | | | CDEL | | Update | | N | |
| NWBO | 12/24/2020 | 10:51:48.020 | 12/24/2020 | 10:51:48.019 | Update | 1.7 | 1.75 | 361 | 9350 | | | | | GTSM | | | | N | |
| NWBO | 12/24/2020 | 10:51:48.020 | 12/24/2020 | 10:51:48.019 | Inside | 1.7 | 1.72 | 31467 | 15676 | | | | | GTSM | | Update | | N | |
| NWBO | 12/24/2020 | 10:51:48.091 | 12/24/2020 | 10:51:48.090 | Update | 1.68 | 1.72 | 10000 | 100 | | | | | CDEL | CES1 | | | N | |
| NWBO | 12/24/2020 | 10:51:48.091 | 12/24/2020 | 10:51:48.090 | Inside | 1.7 | 1.72 | 21467 | 15676 | | | | | CDEL | | Update | | N | |
| NWBO | 12/24/2020 | 10:51:48.172 | 12/24/2020 | 10:51:48.172 | Update | 1.7 | 1.75 | 10000 | 25000 | | | | | ETRF | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 12/24/2020 | 10:51:48.172 | 12/24/2020 | 10:51:48.172 | Inside | 1.7 | 1.72 | 21367 | 15676 | | | | | ETRF | | Update | | N | |
| NWBO | 12/24/2020 | 10:51:48.175 | 12/24/2020 | 10:51:48.175 | Update | 1.7 | 1.75 | 5000 | 25000 | | | | | ETRF | | | | N | |
| NWBO | 12/24/2020 | 10:51:48.175 | 12/24/2020 | 10:51:48.175 | Inside | 1.7 | 1.72 | 16367 | 15676 | | | | | ETRF | | Update | | N | |
| NWBO | 12/24/2020 | 10:51:48.176 | 12/24/2020 | 10:51:48.175 | Update | 1.7 | 1.75 | 100 | 25000 | | | | | ETRF | | | | N | |
| NWBO | 12/24/2020 | 10:51:48.176 | 12/24/2020 | 10:51:48.175 | Inside | 1.7 | 1.72 | 11467 | 15676 | | | | | ETRF | | Update | | N | |
| NWBO | 12/24/2020 | 10:51:48.309 | 12/24/2020 | 10:51:48.309 | Update | 1.69 | 1.74 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 12/24/2020 | 10:51:48.309 | 12/24/2020 | 10:51:48.309 | Inside | 1.7 | 1.72 | 10467 | 15676 | | | | | JANE | | Update | | N | |
| NWBO | 12/24/2020 | 10:51:48.460 | 12/24/2020 | 10:51:48.459 | Update | 1.62 | 1.75 | 195 | 9350 | | | | | GTSM | | | | N | |
| NWBO | 12/24/2020 | 10:51:48.460 | 12/24/2020 | 10:51:48.459 | Inside | 1.7 | 1.72 | 10106 | 15676 | | | | | GTSM | | Update | | N | |
| NWBO | 12/24/2020 | 10:51:48.507 | 12/24/2020 | 10:51:48.507 | Update | 1.62 | 1.75 | 123 | 9350 | | | | | GTSM | | | | N | |
| NWBO | 12/24/2020 | 10:51:48.578 | 12/24/2020 | 10:51:48.578 | Update | 1.69 | 1.72 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 12/24/2020 | 10:51:48.578 | 12/24/2020 | 10:51:48.578 | Inside | 1.7 | 1.72 | 10106 | 16676 | | | | | JANE | | Update | | N | |
| NWBO | 12/24/2020 | 10:51:50.299 | 12/24/2020 | 10:51:50.299 | Update | 1.7 | 1.72 | 1506 | 14576 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:51:50.299 | 12/24/2020 | 10:51:50.299 | Inside | 1.7 | 1.72 | 7606 | 16676 | | | | | CSTI | | Update | | N | |
| NWBO | 12/24/2020 | 10:51:50.300 | 12/24/2020 | 10:51:50.299 | Update | 1.7 | 1.72 | 1506 | 14576 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:51:51.032 | 12/24/2020 | 10:51:51.032 | Update | 1.7 | 1.72 | 6000 | 1301 | | | | | OTCX | | | | N | |
| NWBO | 12/24/2020 | 10:51:51.032 | 12/24/2020 | 10:51:51.032 | Inside | 1.7 | 1.72 | 7606 | 16977 | | | | | OTCX | | Update | | N | |
| NWBO | 12/24/2020 | 10:51:52.303 | 12/24/2020 | 10:51:52.303 | Update | 1.7 | 1.72 | 1306 | 14576 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:51:52.303 | 12/24/2020 | 10:51:52.303 | Inside | 1.7 | 1.72 | 7406 | 16977 | | | | | CSTI | | Update | | N | |
| NWBO | 12/24/2020 | 10:51:52.601 | 12/24/2020 | 10:51:52.601 | Update | 1.67 | 1.72 | 700 | 1301 | | | | | OTCX | | | | N | |
| NWBO | 12/24/2020 | 10:51:52.601 | 12/24/2020 | 10:51:52.601 | Inside | 1.7 | 1.72 | 1406 | 16977 | | | | | OTCX | | Update | | N | |
| NWBO | 12/24/2020 | 10:51:52.601 | 12/24/2020 | 10:51:52.601 | Update | 1.46 | 1.75 | 100 | 9350 | | | | | GTSM | | | | N | |
| NWBO | 12/24/2020 | 10:51:53.575 | 12/24/2020 | 10:51:53.574 | Update | 1.46 | 1.72 | 100 | 100 | | | | | GTSM | | | | N | |
| NWBO | 12/24/2020 | 10:51:53.575 | 12/24/2020 | 10:51:53.574 | Inside | 1.7 | 1.72 | 1406 | 17077 | | | | | GTSM | | Update | | N | |
| NWBO | 12/24/2020 | 10:51:54.521 | 12/24/2020 | 10:51:54.521 | Update | 1.69 | 1.71 | 100 | 11695 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:51:54.521 | 12/24/2020 | 10:51:54.521 | Inside | 1.7 | 1.71 | 1406 | 11695 | | | | | NITE | | Update | | N | |
| NWBO | 12/24/2020 | 10:51:55.807 | 12/24/2020 | 10:51:55.807 | Update | 1.7 | 1.72 | 1306 | 100 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:51:56.497 | 12/24/2020 | 10:51:56.497 | Update | 1.62 | 1.72 | 123 | 100 | | | | | GTSM | | | | N | |
| NWBO | 12/24/2020 | 10:51:56.518 | 12/24/2020 | 10:51:56.518 | Update | 1.68 | 1.71 | 10000 | 400 | | | | | CDEL | CES1 | | | N | |
| NWBO | 12/24/2020 | 10:51:56.518 | 12/24/2020 | 10:51:56.518 | Inside | 1.7 | 1.71 | 1406 | 12095 | | | | | CDEL | | Update | | N | |
| NWBO | 12/24/2020 | 10:51:57.811 | 12/24/2020 | 10:51:57.811 | Update | 1.7 | 1.72 | 100 | 100 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:51:57.811 | 12/24/2020 | 10:51:57.811 | Inside | 1.7 | 1.71 | 200 | 12095 | | | | | CSTI | | Update | | N | |
| NWBO | 12/24/2020 | 10:51:57.811 | 12/24/2020 | 10:51:57.811 | Update | 1.7 | 1.72 | 100 | 100 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:51:57.812 | 12/24/2020 | 10:51:57.811 | Update | 1.7 | 1.72 | 100 | 100 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:51:57.867 | 12/24/2020 | 10:51:57.858 | Update | 1.7 | 1.75 | 100 | 25000 | | | | | ETRF | | | | N | |
| NWBO | 12/24/2020 | 10:51:57.867 | 12/24/2020 | 10:51:57.858 | Inside | 1.7 | 1.71 | 100 | 12095 | | | | | ETRF | | Saturated | | N | |
| NWBO | 12/24/2020 | 10:51:57.934 | 12/24/2020 | 10:51:57.933 | Update | 1.7 | 1.75 | 100 | 25000 | | | | | ETRF | | | | N | |
| NWBO | 12/24/2020 | 10:51:57.934 | 12/24/2020 | 10:51:57.933 | Inside | 1.7 | 1.71 | 200 | 12095 | | | | | ETRF | | Update | | N | |
| NWBO | 12/24/2020 | 10:51:57.937 | 12/24/2020 | 10:51:57.937 | Update | 1.7 | 1.75 | 100 | 25000 | | | | | ETRF | | | | N | |
| NWBO | 12/24/2020 | 10:51:59.095 | 12/24/2020 | 10:51:59.095 | Update | 1.7 | 1.73 | 100 | 2000 | | | | | ETRF | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 12/24/2020 | 10:52:00.331 | 12/24/2020 | 10:52:00.331 | Update | 1.67 | 1.72 | 700 | 1000 | | | | | OTCX | | | | N | |
| NWBO | 12/24/2020 | 10:52:03.717 | 12/24/2020 | 10:52:03.717 | Update | 1.68 | 1.71 | 10000 | 800 | | | | | CDEL | CES1 | | | N | |
| NWBO | 12/24/2020 | 10:52:03.717 | 12/24/2020 | 10:52:03.717 | Inside | 1.7 | 1.71 | 200 | 12495 | | | | | CDEL | | Update | | N | |
| NWBO | 12/24/2020 | 10:52:04.757 | 12/24/2020 | 10:52:04.757 | Update | 1.66 | 1.73 | 1900 | 2000 | | | | | ETRF | | | | N | |
| NWBO | 12/24/2020 | 10:52:04.757 | 12/24/2020 | 10:52:04.757 | Inside | 1.7 | 1.71 | 100 | 12495 | | | | | ETRF | | Update | | N | |
| NWBO | 12/24/2020 | 10:52:06.874 | 12/24/2020 | 10:52:06.851 | Update | 1.7 | 1.72 | 100 | 100 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:52:06.874 | 12/24/2020 | 10:52:06.851 | Inside | 1.69 | 1.71 | 1100 | 12495 | | | | | CSTI | | Saturated | | N | |
| NWBO | 12/24/2020 | 10:52:06.926 | 12/24/2020 | 10:52:06.926 | Update | 1.69 | 1.7 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:52:06.926 | 12/24/2020 | 10:52:06.926 | Inside | 1.69 | 1.7 | 1100 | 100 | | | | | NITE | | Update | | N | |
| NWBO | 12/24/2020 | 10:52:06.936 | 12/24/2020 | 10:52:06.936 | Update | 0.85 | 3.44 | 1000 | 100 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:52:06.942 | 12/24/2020 | 10:52:06.942 | Update | 1.68 | 1.72 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 12/24/2020 | 10:52:06.942 | 12/24/2020 | 10:52:06.942 | Inside | 1.69 | 1.7 | 100 | 100 | | | | | JANE | | Update | | N | |
| NWBO | 12/24/2020 | 10:52:07.092 | 12/24/2020 | 10:52:07.092 | Update | 1.67 | 3.44 | 100 | 100 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:52:07.112 | 12/24/2020 | 10:52:07.112 | Update | 1.67 | 1.7 | 100 | 3694 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:52:07.112 | 12/24/2020 | 10:52:07.112 | Inside | 1.69 | 1.7 | 100 | 3794 | | | | | CSTI | | Update | | N | |
| NWBO | 12/24/2020 | 10:52:08.418 | 12/24/2020 | 10:52:08.418 | Update | 1.68 | 1.7 | 10000 | 301 | | | | | CDEL | CES1 | | | N | |
| NWBO | 12/24/2020 | 10:52:08.418 | 12/24/2020 | 10:52:08.418 | Inside | 1.69 | 1.7 | 100 | 4095 | | | | | CDEL | | Update | | N | |
| NWBO | 12/24/2020 | 10:52:08.943 | 12/24/2020 | 10:52:08.943 | Update | 1.69 | 1.7 | 100 | 5638 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:52:08.943 | 12/24/2020 | 10:52:08.943 | Inside | 1.69 | 1.7 | 100 | 9633 | | | | | NITE | | Update | | N | |
| NWBO | 12/24/2020 | 10:52:11.417 | 12/24/2020 | 10:52:11.417 | Update | 1.69 | 1.7 | 200 | 301 | | | | | CDEL | CES1 | | | N | |
| NWBO | 12/24/2020 | 10:52:11.417 | 12/24/2020 | 10:52:11.417 | Inside | 1.69 | 1.7 | 300 | 9633 | | | | | CDEL | | Update | | N | |
| NWBO | 12/24/2020 | 10:52:13.930 | 12/24/2020 | 10:52:13.929 | Update | 1.64 | 1.7 | 100 | 5638 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:52:13.930 | 12/24/2020 | 10:52:13.929 | Inside | 1.69 | 1.7 | 200 | 9633 | | | | | NITE | | Update | | N | |
| NWBO | 12/24/2020 | 10:52:13.931 | 12/24/2020 | 10:52:13.931 | Update | 1.64 | 1.7 | 100 | 5438 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:52:13.931 | 12/24/2020 | 10:52:13.931 | Inside | 1.69 | 1.7 | 200 | 9433 | | | | | NITE | | Update | | N | |
| NWBO | 12/24/2020 | 10:52:13.948 | 12/24/2020 | 10:52:13.947 | Update | 1.68 | 1.7 | 10000 | 301 | | | | | CDEL | CES1 | | | N | |
| NWBO | 12/24/2020 | 10:52:13.948 | 12/24/2020 | 10:52:13.947 | Inside | 1.68 | 1.7 | 11000 | 9433 | | | | | CDEL | | Update | | N | |
| NWBO | 12/24/2020 | 10:52:14.129 | 12/24/2020 | 10:52:14.128 | Update | 1.67 | 1.72 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 12/24/2020 | 10:52:14.129 | 12/24/2020 | 10:52:14.128 | Inside | 1.68 | 1.7 | 10000 | 9433 | | | | | JANE | | Update | | N | |
| NWBO | 12/24/2020 | 10:52:14.318 | 12/24/2020 | 10:52:14.317 | Update | 1.68 | 1.7 | 10000 | 1301 | | | | | CDEL | CES1 | | | N | |
| NWBO | 12/24/2020 | 10:52:14.318 | 12/24/2020 | 10:52:14.317 | Inside | 1.68 | 1.7 | 10000 | 10433 | | | | | CDEL | | Update | | N | |
| NWBO | 12/24/2020 | 10:52:14.517 | 12/24/2020 | 10:52:14.517 | Update | 1.68 | 1.69 | 10000 | 14276 | | | | | CDEL | CES1 | | | N | |
| NWBO | 12/24/2020 | 10:52:14.517 | 12/24/2020 | 10:52:14.517 | Inside | 1.68 | 1.69 | 10000 | 14276 | | | | | CDEL | | Update | | N | |
| NWBO | 12/24/2020 | 10:52:16.817 | 12/24/2020 | 10:52:16.817 | Update | 1.68 | 1.69 | 5000 | 14276 | | | | | CDEL | CES1 | | | N | |
| NWBO | 12/24/2020 | 10:52:16.817 | 12/24/2020 | 10:52:16.817 | Inside | 1.68 | 1.69 | 5000 | 14276 | | | | | CDEL | | Update | | N | |
| NWBO | 12/24/2020 | 10:52:17.100 | 12/24/2020 | 10:52:17.100 | Update | 1.66 | 1.69 | 4000 | 14276 | | | | | CDEL | CES1 | | | N | |
| NWBO | 12/24/2020 | 10:52:17.100 | 12/24/2020 | 10:52:17.100 | Inside | 1.67 | 1.69 | 1800 | 14276 | | | | | CDEL | | Update | | N | |
| NWBO | 12/24/2020 | 10:52:17.136 | 12/24/2020 | 10:52:17.135 | Update | 1.66 | 1.69 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 12/24/2020 | 10:52:17.136 | 12/24/2020 | 10:52:17.135 | Inside | 1.67 | 1.69 | 800 | 15276 | | | | | JANE | | Update | | N | |
| NWBO | 12/24/2020 | 10:52:18.817 | 12/24/2020 | 10:52:18.817 | Update | 1.66 | 1.68 | 4000 | 500 | | | | | CDEL | CES1 | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 12/24/2020 | 10:52:18.817 | 12/24/2020 | 10:52:18.817 | Inside | 1.67 | 1.68 | 800 | 500 | | | | | CDEL | | Update | | N | |
| NWBO | 12/24/2020 | 10:52:21.317 | 12/24/2020 | 10:52:21.317 | Update | 1.66 | 1.68 | 4000 | 2500 | | | | | CDEL | CES1 | | | N | |
| NWBO | 12/24/2020 | 10:52:21.317 | 12/24/2020 | 10:52:21.317 | Inside | 1.67 | 1.68 | 800 | 2500 | | | | | CDEL | | Update | | N | |
| NWBO | 12/24/2020 | 10:52:22.018 | 12/24/2020 | 10:52:22.018 | Update | 1.66 | 1.68 | 4000 | 44886 | | | | | CDEL | CES1 | | | N | |
| NWBO | 12/24/2020 | 10:52:22.018 | 12/24/2020 | 10:52:22.018 | Inside | 1.67 | 1.68 | 800 | 44886 | | | | | CDEL | | Update | | N | |
| NWBO | 12/24/2020 | 10:52:22.076 | 12/24/2020 | 10:52:22.075 | Update | 1.65 | 1.69 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 12/24/2020 | 10:52:23.018 | 12/24/2020 | 10:52:23.018 | Update | 1.66 | 1.68 | 4000 | 45187 | | | | | CDEL | CES1 | | | N | |
| NWBO | 12/24/2020 | 10:52:23.018 | 12/24/2020 | 10:52:23.018 | Inside | 1.67 | 1.68 | 800 | 45187 | | | | | CDEL | | Update | | N | |
| NWBO | 12/24/2020 | 10:52:26.029 | 12/24/2020 | 10:52:26.028 | Update | 1.67 | 1.7 | 100 | 4194 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:52:26.029 | 12/24/2020 | 10:52:26.029 | Update | 1.67 | 1.7 | 100 | 4194 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:52:27.718 | 12/24/2020 | 10:52:27.717 | Update | 1.66 | 1.68 | 4000 | 45172 | | | | | CDEL | CES1 | | | N | |
| NWBO | 12/24/2020 | 10:52:27.718 | 12/24/2020 | 10:52:27.717 | Inside | 1.67 | 1.68 | 800 | 45172 | | | | | CDEL | | Update | | N | |
| NWBO | 12/24/2020 | 10:52:28.418 | 12/24/2020 | 10:52:28.418 | Update | 1.66 | 1.68 | 4000 | 56867 | | | | | CDEL | CES1 | | | N | |
| NWBO | 12/24/2020 | 10:52:28.418 | 12/24/2020 | 10:52:28.418 | Inside | 1.67 | 1.68 | 800 | 56867 | | | | | CDEL | | Update | | N | |
| NWBO | 12/24/2020 | 10:52:29.063 | 12/24/2020 | 10:52:29.063 | Update | 1.67 | 1.73 | 100 | 2000 | | | | | ETRF | | | | N | |
| NWBO | 12/24/2020 | 10:52:29.063 | 12/24/2020 | 10:52:29.063 | Inside | 1.67 | 1.68 | 900 | 56867 | | | | | ETRF | | Update | | N | |
| NWBO | 12/24/2020 | 10:52:29.348 | 12/24/2020 | 10:52:29.348 | Update | 1.66 | 1.68 | 4000 | 56367 | | | | | CDEL | CES1 | | | N | |
| NWBO | 12/24/2020 | 10:52:29.348 | 12/24/2020 | 10:52:29.348 | Inside | 1.67 | 1.68 | 900 | 56367 | | | | | CDEL | | Update | | N | |
| NWBO | 12/24/2020 | 10:52:32.317 | 12/24/2020 | 10:52:32.317 | Update | 1.67 | 1.68 | 1200 | 56367 | | | | | CDEL | CES1 | | | N | |
| NWBO | 12/24/2020 | 10:52:32.317 | 12/24/2020 | 10:52:32.317 | Inside | 1.67 | 1.68 | 2100 | 56367 | | | | | CDEL | | Update | | N | |
| NWBO | 12/24/2020 | 10:52:32.518 | 12/24/2020 | 10:52:32.517 | Update | 1.67 | 1.68 | 1200 | 56439 | | | | | CDEL | CES1 | | | N | |
| NWBO | 12/24/2020 | 10:52:32.518 | 12/24/2020 | 10:52:32.517 | Inside | 1.67 | 1.68 | 2100 | 56439 | | | | | CDEL | | Update | | N | |
| NWBO | 12/24/2020 | 10:52:33.218 | 12/24/2020 | 10:52:33.218 | Update | 1.67 | 1.68 | 1200 | 41439 | | | | | CDEL | CES1 | | | N | |
| NWBO | 12/24/2020 | 10:52:33.218 | 12/24/2020 | 10:52:33.218 | Inside | 1.67 | 1.68 | 2100 | 41439 | | | | | CDEL | | Update | | N | |
| NWBO | 12/24/2020 | 10:52:33.849 | 12/24/2020 | 10:52:33.849 | Update | 1.67 | 1.68 | 1200 | 14068 | | | | | CDEL | CES1 | | | N | |
| NWBO | 12/24/2020 | 10:52:33.849 | 12/24/2020 | 10:52:33.849 | Inside | 1.67 | 1.68 | 2100 | 14068 | | | | | CDEL | | Update | | N | |
| NWBO | 12/24/2020 | 10:52:33.851 | 12/24/2020 | 10:52:33.850 | Update | 1.67 | 1.68 | 1200 | 12068 | | | | | CDEL | CES1 | | | N | |
| NWBO | 12/24/2020 | 10:52:33.851 | 12/24/2020 | 10:52:33.850 | Inside | 1.67 | 1.68 | 2100 | 12068 | | | | | CDEL | | Update | | N | |
| NWBO | 12/24/2020 | 10:52:33.852 | 12/24/2020 | 10:52:33.852 | Update | 1.67 | 1.68 | 1200 | 11767 | | | | | CDEL | CES1 | | | N | |
| NWBO | 12/24/2020 | 10:52:33.852 | 12/24/2020 | 10:52:33.852 | Inside | 1.67 | 1.68 | 2100 | 11767 | | | | | CDEL | | Update | | N | |
| NWBO | 12/24/2020 | 10:52:33.918 | 12/24/2020 | 10:52:33.918 | Update | 1.67 | 1.68 | 1200 | 1539 | | | | | CDEL | CES1 | | | N | |
| NWBO | 12/24/2020 | 10:52:33.918 | 12/24/2020 | 10:52:33.918 | Inside | 1.67 | 1.68 | 2100 | 1539 | | | | | CDEL | | Update | | N | |
| NWBO | 12/24/2020 | 10:52:35.189 | 12/24/2020 | 10:52:35.188 | Update | 1.64 | 1.7 | 100 | 5638 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:52:36.744 | 12/24/2020 | 10:52:36.744 | Update | 1.66 | 1.68 | 4000 | 1539 | | | | | CDEL | CES1 | | | N | |
| NWBO | 12/24/2020 | 10:52:36.744 | 12/24/2020 | 10:52:36.744 | Inside | 1.67 | 1.68 | 900 | 1539 | | | | | CDEL | | Update | | N | |
| NWBO | 12/24/2020 | 10:52:37.248 | 12/24/2020 | 10:52:37.248 | Update | 1.67 | 1.72 | 500 | 1000 | | | | | OTCX | | | | N | |
| NWBO | 12/24/2020 | 10:52:37.248 | 12/24/2020 | 10:52:37.247 | Inside | 1.67 | 1.68 | 700 | 1539 | | | | | OTCX | | Update | | N | |
| NWBO | 12/24/2020 | 10:52:38.037 | 12/24/2020 | 10:52:38.037 | Update | 1.66 | 1.72 | 1400 | 1000 | | | | | OTCX | | | | N | |
| NWBO | 12/24/2020 | 10:52:38.037 | 12/24/2020 | 10:52:38.037 | Inside | 1.67 | 1.68 | 200 | 1539 | | | | | OTCX | | Update | | N | |
| NWBO | 12/24/2020 | 10:52:38.142 | 12/24/2020 | 10:52:38.142 | Update | 1.67 | 1.68 | 100 | 20000 | | | | | ETRF | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 12/24/2020 | 10:52:38.142 | 12/24/2020 | 10:52:38.142 | Inside | 1.67 | 1.68 | 200 | 21539 | | | | | ETRF | | Update | | N | |
| NWBO | 12/24/2020 | 10:52:38.584 | 12/24/2020 | 10:52:38.584 | Update | 1.66 | 1.69 | 4000 | 26565 | | | | | CDEL | CES1 | | | N | |
| NWBO | 12/24/2020 | 10:52:38.584 | 12/24/2020 | 10:52:38.584 | Inside | 1.67 | 1.68 | 200 | 20000 | | | | | CDEL | | Update | | N | |
| NWBO | 12/24/2020 | 10:52:40.079 | 12/24/2020 | 10:52:40.079 | Update | 1.64 | 1.68 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:52:40.079 | 12/24/2020 | 10:52:40.079 | Inside | 1.67 | 1.68 | 200 | 20100 | | | | | NITE | | Update | | N | |
| NWBO | 12/24/2020 | 10:52:40.244 | 12/24/2020 | 10:52:40.244 | Update | 1.64 | 1.68 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:52:40.411 | 12/24/2020 | 10:52:40.411 | Update | 1.64 | 1.68 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:52:40.970 | 12/24/2020 | 10:52:40.970 | Update | 1.21 | 1.68 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:52:41.153 | 12/24/2020 | 10:52:41.153 | Update | 1.21 | 1.68 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:52:41.338 | 12/24/2020 | 10:52:41.338 | Update | 1.21 | 1.68 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:52:41.554 | 12/24/2020 | 10:52:41.554 | Update | 1.21 | 1.68 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:52:41.746 | 12/24/2020 | 10:52:41.746 | Update | 1.21 | 1.68 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:52:41.961 | 12/24/2020 | 10:52:41.961 | Update | 1.21 | 1.68 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:52:42.185 | 12/24/2020 | 10:52:42.185 | Update | 1.02 | 1.68 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:52:42.377 | 12/24/2020 | 10:52:42.377 | Update | 1.02 | 1.68 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:52:42.578 | 12/24/2020 | 10:52:42.577 | Update | 1.02 | 1.68 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:52:43.529 | 12/24/2020 | 10:52:43.529 | Update | 1.02 | 1.68 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:52:43.675 | 12/24/2020 | 10:52:43.675 | Update | 1.02 | 1.68 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:52:43.845 | 12/24/2020 | 10:52:43.845 | Update | 1.02 | 1.68 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:52:44.021 | 12/24/2020 | 10:52:44.020 | Update | 1.02 | 1.68 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:52:44.098 | 12/24/2020 | 10:52:44.097 | Update | 1.67 | 1.68 | 100 | 20000 | | | | | ETRF | | | | N | |
| NWBO | 12/24/2020 | 10:52:44.098 | 12/24/2020 | 10:52:44.097 | Inside | 1.67 | 1.68 | 100 | 100 | | | | | ETRF | | Saturated | | N | |
| NWBO | 12/24/2020 | 10:52:44.123 | 12/24/2020 | 10:52:44.123 | Update | 1.67 | 1.68 | 100 | 20000 | | | | | ETRF | | | | N | |
| NWBO | 12/24/2020 | 10:52:44.123 | 12/24/2020 | 10:52:44.123 | Inside | 1.67 | 1.68 | 200 | 20100 | | | | | ETRF | | Update | | N | |
| NWBO | 12/24/2020 | 10:52:44.126 | 12/24/2020 | 10:52:44.126 | Update | 1.67 | 1.68 | 100 | 20000 | | | | | ETRF | | | | N | |
| NWBO | 12/24/2020 | 10:52:44.189 | 12/24/2020 | 10:52:44.189 | Update | 1.02 | 1.68 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:52:44.364 | 12/24/2020 | 10:52:44.364 | Update | 1.02 | 1.68 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:52:44.539 | 12/24/2020 | 10:52:44.539 | Update | 1.02 | 1.68 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:52:44.739 | 12/24/2020 | 10:52:44.739 | Update | 1.02 | 1.68 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:52:44.923 | 12/24/2020 | 10:52:44.923 | Update | 1.02 | 1.68 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:52:45.115 | 12/24/2020 | 10:52:45.115 | Update | 1.02 | 1.68 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:52:45.302 | 12/24/2020 | 10:52:45.301 | Update | 1.02 | 1.68 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:52:45.465 | 12/24/2020 | 10:52:45.465 | Update | 1.65 | 1.68 | 2975 | 20000 | | | | | ETRF | | | | N | |
| NWBO | 12/24/2020 | 10:52:45.465 | 12/24/2020 | 10:52:45.465 | Inside | 1.67 | 1.68 | 100 | 20100 | | | | | ETRF | | Update | | N | |
| NWBO | 12/24/2020 | 10:52:45.484 | 12/24/2020 | 10:52:45.484 | Update | 1.02 | 1.68 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:52:45.760 | 12/24/2020 | 10:52:45.759 | Update | 1.66 | 1.69 | 4000 | 12289 | | | | | CDEL | CES1 | | | N | |
| NWBO | 12/24/2020 | 10:52:46.008 | 12/24/2020 | 10:52:46.008 | Update | 1.6 | 1.68 | 800 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:52:46.686 | 12/24/2020 | 10:52:46.686 | Update | 1.66 | 1.69 | 1000 | 12289 | | | | | CDEL | CES1 | | | N | |
| NWBO | 12/24/2020 | 10:52:46.688 | 12/24/2020 | 10:52:46.688 | Update | 1.66 | 1.69 | 500 | 12289 | | | | | CDEL | CES1 | | | N | |
| NWBO | 12/24/2020 | 10:52:46.690 | 12/24/2020 | 10:52:46.690 | Update | 1.65 | 1.69 | 7060 | 12289 | | | | | CDEL | CES1 | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 12/24/2020 | 10:52:47.884 | 12/24/2020 | 10:52:47.883 | Update | 1.46 | 1.72 | 1900 | 1000 | | | | | OTCX | | | | N | |
| NWBO | 12/24/2020 | 10:52:47.924 | 12/24/2020 | 10:52:47.924 | Update | 1.6 | 1.69 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 12/24/2020 | 10:52:47.998 | 12/24/2020 | 10:52:47.998 | Update | 1.62 | 1.68 | 500 | 20000 | | | | | ETRF | | | | N | |
| NWBO | 12/24/2020 | 10:52:48.302 | 12/24/2020 | 10:52:48.302 | Update | 1.35 | 1.68 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:52:48.718 | 12/24/2020 | 10:52:48.718 | Update | 1.62 | 1.75 | 500 | 25000 | | | | | ETRF | | | | N | |
| NWBO | 12/24/2020 | 10:52:48.719 | 12/24/2020 | 10:52:48.718 | Inside | 1.67 | 1.68 | 100 | 100 | | | | | ETRF | | Update | | N | |
| NWBO | 12/24/2020 | 10:52:49.171 | 12/24/2020 | 10:52:49.171 | Update | 1.35 | 1.68 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:52:49.205 | 12/24/2020 | 10:52:49.193 | Update | 1.67 | 1.7 | 100 | 4194 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:52:49.205 | 12/24/2020 | 10:52:49.193 | Inside | 1.65 | 1.68 | 7060 | 100 | | | | | CSTI | | Saturated | | N | |
| NWBO | 12/24/2020 | 10:52:49.242 | 12/24/2020 | 10:52:49.242 | Update | 1.62 | 1.67 | 500 | 20000 | | | | | ETRF | | | | N | |
| NWBO | 12/24/2020 | 10:52:49.242 | 12/24/2020 | 10:52:49.242 | Inside | 1.65 | 1.67 | 7060 | 20000 | | | | | ETRF | | Update | | N | |
| NWBO | 12/24/2020 | 10:52:49.249 | 12/24/2020 | 10:52:49.249 | Update | 0.835 | 3.4 | 1000 | 100 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:52:49.311 | 12/24/2020 | 10:52:49.310 | Update | 1.6 | 1.67 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 12/24/2020 | 10:52:49.311 | 12/24/2020 | 10:52:49.310 | Inside | 1.65 | 1.67 | 7060 | 21000 | | | | | JANE | | Update | | N | |
| NWBO | 12/24/2020 | 10:52:49.339 | 12/24/2020 | 10:52:49.339 | Update | 1.35 | 1.66 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:52:49.339 | 12/24/2020 | 10:52:49.339 | Inside | 1.65 | 1.66 | 7060 | 100 | | | | | NITE | | Update | | N | |
| NWBO | 12/24/2020 | 10:52:49.341 | 12/24/2020 | 10:52:49.341 | Update | 1.62 | 1.75 | 500 | 25000 | | | | | ETRF | | | | N | |
| NWBO | 12/24/2020 | 10:52:49.345 | 12/24/2020 | 10:52:49.345 | Update | 1.62 | 1.67 | 500 | 20000 | | | | | ETRF | | | | N | |
| NWBO | 12/24/2020 | 10:52:49.507 | 12/24/2020 | 10:52:49.507 | Update | 1.35 | 1.66 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:52:49.696 | 12/24/2020 | 10:52:49.695 | Update | 1.35 | 1.66 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:52:49.797 | 12/24/2020 | 10:52:49.797 | Update | 1.65 | 1.69 | 6560 | 12289 | | | | | CDEL | CES1 | | | N | |
| NWBO | 12/24/2020 | 10:52:49.797 | 12/24/2020 | 10:52:49.797 | Inside | 1.65 | 1.66 | 6560 | 100 | | | | | CDEL | | Update | | N | |
| NWBO | 12/24/2020 | 10:52:49.799 | 12/24/2020 | 10:52:49.799 | Update | 1.65 | 1.69 | 6500 | 12289 | | | | | CDEL | CES1 | | | N | |
| NWBO | 12/24/2020 | 10:52:49.799 | 12/24/2020 | 10:52:49.799 | Inside | 1.65 | 1.66 | 6500 | 100 | | | | | CDEL | | Update | | N | |
| NWBO | 12/24/2020 | 10:52:49.801 | 12/24/2020 | 10:52:49.801 | Update | 1.65 | 1.69 | 5500 | 12289 | | | | | CDEL | CES1 | | | N | |
| NWBO | 12/24/2020 | 10:52:49.801 | 12/24/2020 | 10:52:49.801 | Inside | 1.65 | 1.66 | 5500 | 100 | | | | | CDEL | | Update | | N | |
| NWBO | 12/24/2020 | 10:52:49.818 | 12/24/2020 | 10:52:49.818 | Update | 1.65 | 1.69 | 5060 | 12289 | | | | | CDEL | CES1 | | | N | |
| NWBO | 12/24/2020 | 10:52:49.818 | 12/24/2020 | 10:52:49.818 | Inside | 1.65 | 1.66 | 5060 | 100 | | | | | CDEL | | Update | | N | |
| NWBO | 12/24/2020 | 10:52:50.118 | 12/24/2020 | 10:52:50.118 | Update | 1.65 | 1.69 | 4660 | 12289 | | | | | CDEL | CES1 | | | N | |
| NWBO | 12/24/2020 | 10:52:50.118 | 12/24/2020 | 10:52:50.118 | Inside | 1.65 | 1.66 | 4660 | 100 | | | | | CDEL | | Update | | N | |
| NWBO | 12/24/2020 | 10:52:50.657 | 12/24/2020 | 10:52:50.657 | Update | 1.65 | 1.69 | 3000 | 12289 | | | | | CDEL | CES1 | | | N | |
| NWBO | 12/24/2020 | 10:52:50.657 | 12/24/2020 | 10:52:50.657 | Inside | 1.65 | 1.66 | 3000 | 100 | | | | | CDEL | | Update | | N | |
| NWBO | 12/24/2020 | 10:52:50.659 | 12/24/2020 | 10:52:50.658 | Update | 1.64 | 1.69 | 5455 | 12289 | | | | | CDEL | CES1 | | | N | |
| NWBO | 12/24/2020 | 10:52:50.659 | 12/24/2020 | 10:52:50.658 | Inside | 1.64 | 1.66 | 5455 | 100 | | | | | CDEL | | Update | | N | |
| NWBO | 12/24/2020 | 10:52:50.834 | 12/24/2020 | 10:52:50.834 | Update | 1 | 1.66 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:52:51.574 | 12/24/2020 | 10:52:51.573 | Update | 1 | 1.65 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:52:51.574 | 12/24/2020 | 10:52:51.573 | Inside | 1.64 | 1.65 | 5455 | 100 | | | | | NITE | | Update | | N | |
| NWBO | 12/24/2020 | 10:52:51.715 | 12/24/2020 | 10:52:51.714 | Update | 1 | 1.65 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:52:51.791 | 12/24/2020 | 10:52:51.791 | Update | 1.62 | 1.65 | 123 | 300 | | | | | GTSM | | | | N | |
| NWBO | 12/24/2020 | 10:52:51.791 | 12/24/2020 | 10:52:51.791 | Inside | 1.64 | 1.65 | 5455 | 400 | | | | | GTSM | | Update | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 12/24/2020 | 10:52:51.877 | 12/24/2020 | 10:52:51.877 | Update | 1 | 1.65 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:52:52.317 | 12/24/2020 | 10:52:52.317 | Update | 1.64 | 1.69 | 100 | 12289 | | | | | CDEL | CES1 | | | N | |
| NWBO | 12/24/2020 | 10:52:52.317 | 12/24/2020 | 10:52:52.317 | Inside | 1.64 | 1.65 | 100 | 400 | | | | | CDEL | | Update | | N | |
| NWBO | 12/24/2020 | 10:52:52.319 | 12/24/2020 | 10:52:52.319 | Update | 1.62 | 1.69 | 1005 | 12289 | | | | | CDEL | CES1 | | | N | |
| NWBO | 12/24/2020 | 10:52:52.319 | 12/24/2020 | 10:52:52.319 | Inside | 1.62 | 1.65 | 1628 | 400 | | | | | CDEL | | Update | | N | |
| NWBO | 12/24/2020 | 10:52:52.336 | 12/24/2020 | 10:52:52.336 | Update | 1.59 | 1.65 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 12/24/2020 | 10:52:52.336 | 12/24/2020 | 10:52:52.336 | Inside | 1.62 | 1.65 | 1628 | 1400 | | | | | JANE | | Update | | N | |
| NWBO | 12/24/2020 | 10:52:52.522 | 12/24/2020 | 10:52:52.522 | Update | 1.6 | 1.67 | 2000 | 20000 | | | | | ETRF | | | | N | |
| NWBO | 12/24/2020 | 10:52:52.522 | 12/24/2020 | 10:52:52.522 | Inside | 1.62 | 1.65 | 1128 | 1400 | | | | | ETRF | | Update | | N | |
| NWBO | 12/24/2020 | 10:52:52.666 | 12/24/2020 | 10:52:52.665 | Update | 1.6 | 1.65 | 500 | 300 | | | | | GTSM | | | | N | |
| NWBO | 12/24/2020 | 10:52:52.666 | 12/24/2020 | 10:52:52.665 | Inside | 1.62 | 1.65 | 1005 | 1400 | | | | | GTSM | | Update | | N | |
| NWBO | 12/24/2020 | 10:52:52.897 | 12/24/2020 | 10:52:52.897 | Update | 1 | 1.65 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:52:53.172 | 12/24/2020 | 10:52:53.172 | Update | 1 | 3.4 | 26012 | 100 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:52:53.172 | 12/24/2020 | 10:52:53.172 | Update | 1 | 3.4 | 26012 | 100 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:52:53.173 | 12/24/2020 | 10:52:53.172 | Update | 1 | 3.4 | 26012 | 100 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:52:53.173 | 12/24/2020 | 10:52:53.173 | Update | 1 | 3.4 | 26012 | 100 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:52:53.176 | 12/24/2020 | 10:52:53.175 | Update | 1 | 3.4 | 26012 | 100 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:52:53.176 | 12/24/2020 | 10:52:53.176 | Update | 1.03 | 3.4 | 300 | 100 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:52:53.176 | 12/24/2020 | 10:52:53.176 | Update | 1.05 | 3.4 | 6008 | 100 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:52:53.176 | 12/24/2020 | 10:52:53.176 | Update | 1.09 | 3.4 | 1000 | 100 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:52:53.179 | 12/24/2020 | 10:52:53.179 | Update | 1.15 | 3.4 | 31200 | 100 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:52:53.179 | 12/24/2020 | 10:52:53.179 | Update | 1.22 | 3.4 | 5100 | 100 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:52:53.179 | 12/24/2020 | 10:52:53.179 | Update | 1.22 | 3.4 | 5100 | 100 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:52:53.179 | 12/24/2020 | 10:52:53.179 | Update | 1.25 | 3.4 | 1600 | 100 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:52:53.180 | 12/24/2020 | 10:52:53.179 | Update | 1.3 | 3.4 | 1500 | 100 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:52:53.180 | 12/24/2020 | 10:52:53.180 | Update | 1.35 | 3.4 | 1000 | 100 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:52:53.181 | 12/24/2020 | 10:52:53.181 | Update | 1.36 | 3.4 | 500 | 100 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:52:53.183 | 12/24/2020 | 10:52:53.183 | Update | 1.36 | 3 | 500 | 9625 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:52:53.184 | 12/24/2020 | 10:52:53.184 | Update | 1.36 | 2.88 | 500 | 4718 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:52:53.186 | 12/24/2020 | 10:52:53.186 | Update | 1.36 | 2.25 | 500 | 2231 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:52:53.186 | 12/24/2020 | 10:52:53.186 | Update | 1.36 | 2.08 | 500 | 1500 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:52:53.188 | 12/24/2020 | 10:52:53.188 | Update | 1.36 | 1.95 | 500 | 1213 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:52:53.188 | 12/24/2020 | 10:52:53.188 | Update | 1.36 | 1.93 | 500 | 2268 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:52:53.188 | 12/24/2020 | 10:52:53.188 | Update | 1.36 | 1.88 | 500 | 1200 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:52:53.190 | 12/24/2020 | 10:52:53.190 | Update | 1.36 | 1.85 | 500 | 7275 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:52:53.190 | 12/24/2020 | 10:52:53.190 | Update | 1.36 | 1.85 | 500 | 7275 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:52:53.190 | 12/24/2020 | 10:52:53.190 | Update | 1.47 | 1.85 | 1000 | 7275 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:52:53.259 | 12/24/2020 | 10:52:53.259 | Update | 1.48 | 1.85 | 675 | 7275 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:52:53.259 | 12/24/2020 | 10:52:53.259 | Update | 1.49 | 1.85 | 1000 | 7275 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:52:53.259 | 12/24/2020 | 10:52:53.259 | Update | 1.49 | 1.85 | 1000 | 7275 | | | | | CSTI | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 12/24/2020 | 10:52:53.262 | 12/24/2020 | 10:52:53.262 | Update | 1.61 | 1.85 | 151 | 7275 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:52:53.262 | 12/24/2020 | 10:52:53.262 | Update | 1.63 | 1.85 | 840 | 7275 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:52:53.262 | 12/24/2020 | 10:52:53.262 | Inside | 1.63 | 1.65 | 840 | 1400 | | | | | CSTI | | Update | | N | |
| NWBO | 12/24/2020 | 10:52:53.262 | 12/24/2020 | 10:52:53.262 | Update | 1.63 | 1.85 | 840 | 7275 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:52:53.263 | 12/24/2020 | 10:52:53.263 | Update | 1.63 | 1.76 | 840 | 5000 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:52:53.263 | 12/24/2020 | 10:52:53.263 | Update | 1.63 | 1.75 | 840 | 3600 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:52:53.263 | 12/24/2020 | 10:52:53.263 | Update | 1.63 | 1.75 | 840 | 3600 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:52:53.263 | 12/24/2020 | 10:52:53.263 | Update | 1.63 | 1.7 | 840 | 4194 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:52:53.263 | 12/24/2020 | 10:52:53.263 | Update | 1.63 | 1.7 | 840 | 4194 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:52:53.337 | 12/24/2020 | 10:52:53.337 | Update | 1.6 | 1.65 | 800 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:52:53.651 | 12/24/2020 | 10:52:53.651 | Update | 1.6 | 1.64 | 800 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:52:53.651 | 12/24/2020 | 10:52:53.651 | Inside | 1.63 | 1.64 | 840 | 100 | | | | | NITE | | Update | | N | |
| NWBO | 12/24/2020 | 10:52:53.795 | 12/24/2020 | 10:52:53.795 | Update | 1.6 | 1.64 | 800 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:52:53.817 | 12/24/2020 | 10:52:53.817 | Update | 1.62 | 1.67 | 1005 | 1400 | | | | | CDEL | CES1 | | | N | |
| NWBO | 12/24/2020 | 10:52:53.931 | 12/24/2020 | 10:52:53.931 | Update | 1.6 | 1.64 | 800 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:52:54.092 | 12/24/2020 | 10:52:54.091 | Update | 1.6 | 1.64 | 800 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:52:55.306 | 12/24/2020 | 10:52:55.306 | Update | 1.02 | 1.64 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:52:56.018 | 12/24/2020 | 10:52:56.018 | Update | 1.62 | 1.65 | 1005 | 5000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 12/24/2020 | 10:52:56.167 | 12/24/2020 | 10:52:56.167 | Update | 1.63 | 1.67 | 840 | 6545 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:52:56.588 | 12/24/2020 | 10:52:56.588 | Update | 1.63 | 1.65 | 2000 | 300 | | | | | GTSM | | | | N | |
| NWBO | 12/24/2020 | 10:52:56.588 | 12/24/2020 | 10:52:56.588 | Inside | 1.63 | 1.64 | 2840 | 100 | | | | | GTSM | | Update | | N | |
| NWBO | 12/24/2020 | 10:52:56.659 | 12/24/2020 | 10:52:56.659 | Update | 1.02 | 1.64 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:52:57.169 | 12/24/2020 | 10:52:57.169 | Update | 1.63 | 1.64 | 840 | 2500 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:52:57.169 | 12/24/2020 | 10:52:57.169 | Inside | 1.63 | 1.64 | 2840 | 2600 | | | | | CSTI | | Update | | N | |
| NWBO | 12/24/2020 | 10:52:58.307 | 12/24/2020 | 10:52:58.306 | Update | 1.63 | 1.67 | 2000 | 20000 | | | | | ETRF | | | | N | |
| NWBO | 12/24/2020 | 10:52:58.307 | 12/24/2020 | 10:52:58.306 | Inside | 1.63 | 1.64 | 4840 | 2600 | | | | | ETRF | | Update | | N | |
| NWBO | 12/24/2020 | 10:52:58.310 | 12/24/2020 | 10:52:58.310 | Update | 1.6 | 1.67 | 2000 | 20000 | | | | | ETRF | | | | N | |
| NWBO | 12/24/2020 | 10:52:58.310 | 12/24/2020 | 10:52:58.310 | Inside | 1.63 | 1.64 | 2840 | 2600 | | | | | ETRF | | Update | | N | |
| NWBO | 12/24/2020 | 10:52:58.331 | 12/24/2020 | 10:52:58.330 | Update | 1.63 | 1.67 | 2000 | 20000 | | | | | ETRF | | | | N | |
| NWBO | 12/24/2020 | 10:52:58.331 | 12/24/2020 | 10:52:58.330 | Inside | 1.63 | 1.64 | 4840 | 2600 | | | | | ETRF | | Update | | N | |
| NWBO | 12/24/2020 | 10:52:58.331 | 12/24/2020 | 10:52:58.331 | Update | 1.6 | 1.67 | 2000 | 20000 | | | | | ETRF | | | | N | |
| NWBO | 12/24/2020 | 10:52:58.331 | 12/24/2020 | 10:52:58.331 | Inside | 1.63 | 1.64 | 2840 | 2600 | | | | | ETRF | | Update | | N | |
| NWBO | 12/24/2020 | 10:52:58.347 | 12/24/2020 | 10:52:58.347 | Update | 1.63 | 1.67 | 2000 | 20000 | | | | | ETRF | | | | N | |
| NWBO | 12/24/2020 | 10:52:58.347 | 12/24/2020 | 10:52:58.347 | Inside | 1.63 | 1.64 | 4840 | 2600 | | | | | ETRF | | Update | | N | |
| NWBO | 12/24/2020 | 10:52:58.349 | 12/24/2020 | 10:52:58.349 | Update | 1.6 | 1.67 | 2000 | 20000 | | | | | ETRF | | | | N | |
| NWBO | 12/24/2020 | 10:52:58.349 | 12/24/2020 | 10:52:58.349 | Inside | 1.63 | 1.64 | 2840 | 2600 | | | | | ETRF | | Update | | N | |
| NWBO | 12/24/2020 | 10:52:58.381 | 12/24/2020 | 10:52:58.381 | Update | 1.63 | 1.64 | 100 | 2500 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:52:58.381 | 12/24/2020 | 10:52:58.381 | Inside | 1.63 | 1.64 | 2100 | 2600 | | | | | CSTI | | Update | | N | |
| NWBO | 12/24/2020 | 10:52:58.427 | 12/24/2020 | 10:52:58.427 | Update | 1.63 | 1.67 | 2000 | 20000 | | | | | ETRF | | | | N | |
| NWBO | 12/24/2020 | 10:52:58.427 | 12/24/2020 | 10:52:58.427 | Inside | 1.63 | 1.64 | 4100 | 2600 | | | | | ETRF | | Update | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 12/24/2020 | 10:52:58.430 | 12/24/2020 | 10:52:58.430 | Update | 1.6 | 1.67 | 2000 | 20000 | | | | | ETRF | | | | N | |
| NWBO | 12/24/2020 | 10:52:58.430 | 12/24/2020 | 10:52:58.430 | Inside | 1.63 | 1.64 | 2100 | 2600 | | | | | ETRF | | Update | | N | |
| NWBO | 12/24/2020 | 10:52:58.672 | 12/24/2020 | 10:52:58.672 | Update | 1.6 | 1.64 | 100 | 2500 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:52:58.672 | 12/24/2020 | 10:52:58.672 | Inside | 1.63 | 1.64 | 2000 | 2600 | | | | | CSTI | | Update | | N | |
| NWBO | 12/24/2020 | 10:52:58.889 | 12/24/2020 | 10:52:58.889 | Update | 1.02 | 1.64 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:53:00.332 | 12/24/2020 | 10:53:00.332 | Update | 1.6 | 1.64 | 800 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:53:00.544 | 12/24/2020 | 10:53:00.544 | Update | 1.6 | 1.65 | 500 | 300 | | | | | GTSM | | | | N | |
| NWBO | 12/24/2020 | 10:53:00.544 | 12/24/2020 | 10:53:00.544 | Inside | 1.62 | 1.64 | 1005 | 2600 | | | | | GTSM | | Update | | N | |
| NWBO | 12/24/2020 | 10:53:00.548 | 12/24/2020 | 10:53:00.548 | Update | 1.54 | 1.65 | 100 | 300 | | | | | GTSM | | | | N | |
| NWBO | 12/24/2020 | 10:53:00.640 | 12/24/2020 | 10:53:00.640 | Update | 1.59 | 1.64 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 12/24/2020 | 10:53:00.640 | 12/24/2020 | 10:53:00.640 | Inside | 1.62 | 1.64 | 1005 | 3600 | | | | | JANE | | Update | | N | |
| NWBO | 12/24/2020 | 10:53:00.994 | 12/24/2020 | 10:53:00.994 | Update | 1.62 | 1.65 | 1000 | 5000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 12/24/2020 | 10:53:00.994 | 12/24/2020 | 10:53:00.994 | Inside | 1.62 | 1.64 | 1000 | 3600 | | | | | CDEL | | Update | | N | |
| NWBO | 12/24/2020 | 10:53:00.996 | 12/24/2020 | 10:53:00.996 | Update | 1.6 | 1.65 | 1125 | 5000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 12/24/2020 | 10:53:00.996 | 12/24/2020 | 10:53:00.996 | Inside | 1.6 | 1.64 | 4025 | 3600 | | | | | CDEL | | Update | | N | |
| NWBO | 12/24/2020 | 10:53:01.130 | 12/24/2020 | 10:53:01.130 | Update | 1.6 | 1.67 | 1500 | 20000 | | | | | ETRF | | | | N | |
| NWBO | 12/24/2020 | 10:53:01.130 | 12/24/2020 | 10:53:01.130 | Inside | 1.6 | 1.64 | 3525 | 3600 | | | | | ETRF | | Update | | N | |
| NWBO | 12/24/2020 | 10:53:01.130 | 12/24/2020 | 10:53:01.130 | Update | 1.55 | 1.67 | 8550 | 20000 | | | | | ETRF | | | | N | |
| NWBO | 12/24/2020 | 10:53:01.130 | 12/24/2020 | 10:53:01.130 | Inside | 1.6 | 1.64 | 2025 | 3600 | | | | | ETRF | | Update | | N | |
| NWBO | 12/24/2020 | 10:53:01.298 | 12/24/2020 | 10:53:01.298 | Update | 1.6 | 1.65 | 1100 | 5000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 12/24/2020 | 10:53:01.298 | 12/24/2020 | 10:53:01.298 | Inside | 1.6 | 1.64 | 2000 | 3600 | | | | | CDEL | | Update | | N | |
| NWBO | 12/24/2020 | 10:53:01.418 | 12/24/2020 | 10:53:01.417 | Update | 1.6 | 1.65 | 1100 | 5072 | | | | | CDEL | CES1 | | | N | |
| NWBO | 12/24/2020 | 10:53:01.492 | 12/24/2020 | 10:53:01.492 | Update | 1.6 | 1.65 | 700 | 5072 | | | | | CDEL | CES1 | | | N | |
| NWBO | 12/24/2020 | 10:53:01.492 | 12/24/2020 | 10:53:01.492 | Inside | 1.6 | 1.64 | 1600 | 3600 | | | | | CDEL | | Update | | N | |
| NWBO | 12/24/2020 | 10:53:01.494 | 12/24/2020 | 10:53:01.494 | Update | 1.56 | 1.65 | 585 | 5072 | | | | | CDEL | CES1 | | | N | |
| NWBO | 12/24/2020 | 10:53:01.494 | 12/24/2020 | 10:53:01.494 | Inside | 1.6 | 1.64 | 900 | 3600 | | | | | CDEL | | Update | | N | |
| NWBO | 12/24/2020 | 10:53:01.602 | 12/24/2020 | 10:53:01.602 | Update | 1 | 1.64 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:53:01.602 | 12/24/2020 | 10:53:01.602 | Inside | 1.6 | 1.64 | 100 | 3600 | | | | | NITE | | Update | | N | |
| NWBO | 12/24/2020 | 10:53:01.785 | 12/24/2020 | 10:53:01.785 | Update | 1 | 1.64 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:53:01.885 | 12/24/2020 | 10:53:01.885 | Update | 1.6 | 1.64 | 100 | 1900 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:53:01.885 | 12/24/2020 | 10:53:01.885 | Inside | 1.6 | 1.64 | 100 | 3000 | | | | | CSTI | | Update | | N | |
| NWBO | 12/24/2020 | 10:53:01.885 | 12/24/2020 | 10:53:01.885 | Update | 1.6 | 1.64 | 100 | 1900 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:53:01.888 | 12/24/2020 | 10:53:01.888 | Update | 1.6 | 1.64 | 100 | 1900 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:53:01.920 | 12/24/2020 | 10:53:01.920 | Update | 1.62 | 1.65 | 10000 | 5072 | | | | | CDEL | CES1 | | | N | |
| NWBO | 12/24/2020 | 10:53:01.920 | 12/24/2020 | 10:53:01.920 | Inside | 1.62 | 1.64 | 10000 | 3000 | | | | | CDEL | | Update | | N | |
| NWBO | 12/24/2020 | 10:53:01.981 | 12/24/2020 | 10:53:01.980 | Update | 1.59 | 1.65 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 12/24/2020 | 10:53:01.981 | 12/24/2020 | 10:53:01.980 | Inside | 1.62 | 1.64 | 10000 | 2000 | | | | | JANE | | Update | | N | |
| NWBO | 12/24/2020 | 10:53:01.994 | 12/24/2020 | 10:53:01.994 | Update | 1.56 | 1.65 | 585 | 5072 | | | | | CDEL | CES1 | | | N | |
| NWBO | 12/24/2020 | 10:53:01.994 | 12/24/2020 | 10:53:01.994 | Inside | 1.6 | 1.64 | 100 | 2000 | | | | | CDEL | | Update | | N | |
| NWBO | 12/24/2020 | 10:53:02.023 | 12/24/2020 | 10:53:02.023 | Update | 1.59 | 1.64 | 1000 | 1000 | | | | | JANE | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 12/24/2020 | 10:53:02.023 | 12/24/2020 | 10:53:02.023 | Inside | 1.6 | 1.64 | 100 | 3000 | | | | | JANE | | Update | | N | |
| NWBO | 12/24/2020 | 10:53:02.173 | 12/24/2020 | 10:53:02.173 | Update | 1.61 | 1.64 | 151 | 1900 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:53:02.173 | 12/24/2020 | 10:53:02.173 | Inside | 1.61 | 1.64 | 151 | 3000 | | | | | CSTI | | Update | | N | |
| NWBO | 12/24/2020 | 10:53:02.173 | 12/24/2020 | 10:53:02.173 | Update | 1.62 | 1.64 | 2000 | 1900 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:53:02.173 | 12/24/2020 | 10:53:02.173 | Inside | 1.62 | 1.64 | 2000 | 3000 | | | | | CSTI | | Update | | N | |
| NWBO | 12/24/2020 | 10:53:02.173 | 12/24/2020 | 10:53:02.173 | Update | 1.62 | 1.64 | 2000 | 1900 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:53:02.459 | 12/24/2020 | 10:53:02.459 | Update | 1 | 1.63 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:53:02.459 | 12/24/2020 | 10:53:02.459 | Inside | 1.62 | 1.63 | 2000 | 100 | | | | | NITE | | Update | | N | |
| NWBO | 12/24/2020 | 10:53:02.604 | 12/24/2020 | 10:53:02.604 | Update | 1 | 1.63 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:53:02.754 | 12/24/2020 | 10:53:02.754 | Update | 1 | 1.63 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:53:02.818 | 12/24/2020 | 10:53:02.817 | Update | 1.6 | 1.65 | 3000 | 5072 | | | | | CDEL | CES1 | | | N | |
| NWBO | 12/24/2020 | 10:53:02.884 | 12/24/2020 | 10:53:02.884 | Update | 1 | 1.63 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:53:03.021 | 12/24/2020 | 10:53:03.021 | Update | 1 | 1.63 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:53:03.739 | 12/24/2020 | 10:53:03.739 | Update | 1.55 | 1.63 | 8550 | 200 | | | | | ETRF | | | | N | |
| NWBO | 12/24/2020 | 10:53:03.739 | 12/24/2020 | 10:53:03.739 | Inside | 1.62 | 1.63 | 2000 | 300 | | | | | ETRF | | Update | | N | |
| NWBO | 12/24/2020 | 10:53:04.119 | 12/24/2020 | 10:53:04.119 | Update | 1.21 | 1.63 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:53:05.096 | 12/24/2020 | 10:53:05.096 | Update | 1.6 | 1.65 | 500 | 300 | | | | | GTSM | | | | N | |
| NWBO | 12/24/2020 | 10:53:06.661 | 12/24/2020 | 10:53:06.661 | Update | 1.6 | 1.63 | 800 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:53:07.696 | 12/24/2020 | 10:53:07.696 | Update | 1.35 | 1.63 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:53:07.857 | 12/24/2020 | 10:53:07.857 | Update | 1.21 | 1.63 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:53:08.360 | 12/24/2020 | 10:53:08.360 | Update | 1.6 | 1.65 | 100 | 300 | | | | | GTSM | | | | N | |
| NWBO | 12/24/2020 | 10:53:08.673 | 12/24/2020 | 10:53:08.673 | Update | 1.21 | 1.63 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:53:08.843 | 12/24/2020 | 10:53:08.843 | Update | 1.21 | 1.63 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:53:08.987 | 12/24/2020 | 10:53:08.987 | Update | 1.21 | 1.63 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:53:09.139 | 12/24/2020 | 10:53:09.139 | Update | 1.21 | 1.63 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:53:09.289 | 12/24/2020 | 10:53:09.289 | Update | 1.21 | 1.63 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:53:09.449 | 12/24/2020 | 10:53:09.449 | Update | 1.21 | 1.63 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:53:09.585 | 12/24/2020 | 10:53:09.585 | Update | 1.21 | 1.63 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:53:09.617 | 12/24/2020 | 10:53:09.617 | Update | 1.6 | 1.65 | 4000 | 5072 | | | | | CDEL | CES1 | | | N | |
| NWBO | 12/24/2020 | 10:53:09.723 | 12/24/2020 | 10:53:09.723 | Update | 1.21 | 1.63 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:53:09.963 | 12/24/2020 | 10:53:09.963 | Update | 1.62 | 1.63 | 500 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:53:09.963 | 12/24/2020 | 10:53:09.963 | Inside | 1.62 | 1.63 | 2500 | 300 | | | | | NITE | | Update | | N | |
| NWBO | 12/24/2020 | 10:53:10.196 | 12/24/2020 | 10:53:10.196 | Update | 0.6 | 1.64 | 1000 | 1900 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:53:10.196 | 12/24/2020 | 10:53:10.196 | Inside | 1.62 | 1.63 | 500 | 300 | | | | | CSTI | | Update | | N | |
| NWBO | 12/24/2020 | 10:53:10.975 | 12/24/2020 | 10:53:10.975 | Update | 1.6 | 1.65 | 500 | 300 | | | | | GTSM | | | | N | |
| NWBO | 12/24/2020 | 10:53:11.895 | 12/24/2020 | 10:53:11.894 | Update | 0.6 | 1.64 | 1000 | 100 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:53:11.895 | 12/24/2020 | 10:53:11.895 | Update | 0.6 | 1.64 | 1000 | 100 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:53:12.584 | 12/24/2020 | 10:53:12.584 | Update | 1.55 | 1.67 | 8550 | 20000 | | | | | ETRF | | | | N | |
| NWBO | 12/24/2020 | 10:53:12.584 | 12/24/2020 | 10:53:12.584 | Inside | 1.62 | 1.63 | 500 | 100 | | | | | ETRF | | Update | | N | |
| NWBO | 12/24/2020 | 10:53:12.667 | 12/24/2020 | 10:53:12.667 | Update | 1.62 | 1.67 | 2000 | 20000 | | | | | ETRF | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 12/24/2020 | 10:53:12.667 | 12/24/2020 | 10:53:12.667 | Inside | 1.62 | 1.63 | 2500 | 100 | | | | | ETRF | | Update | | N | |
| NWBO | 12/24/2020 | 10:53:13.129 | 12/24/2020 | 10:53:13.129 | Update | 1.62 | 1.72 | 3086 | 1000 | | | | | OTCX | | | | N | |
| NWBO | 12/24/2020 | 10:53:13.129 | 12/24/2020 | 10:53:13.129 | Inside | 1.62 | 1.63 | 5586 | 100 | | | | | OTCX | | Update | | N | |
| NWBO | 12/24/2020 | 10:53:14.176 | 12/24/2020 | 10:53:14.176 | Update | 1 | 1.64 | 26012 | 100 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:53:14.176 | 12/24/2020 | 10:53:14.176 | Update | 1 | 1.64 | 26012 | 100 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:53:14.179 | 12/24/2020 | 10:53:14.179 | Update | 1 | 1.64 | 26012 | 100 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:53:14.179 | 12/24/2020 | 10:53:14.179 | Update | 1 | 1.64 | 26012 | 100 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:53:14.179 | 12/24/2020 | 10:53:14.179 | Update | 1 | 1.64 | 26012 | 100 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:53:14.179 | 12/24/2020 | 10:53:14.179 | Update | 1.03 | 1.64 | 300 | 100 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:53:14.180 | 12/24/2020 | 10:53:14.180 | Update | 1.05 | 1.64 | 6008 | 100 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:53:14.180 | 12/24/2020 | 10:53:14.180 | Update | 1.09 | 1.64 | 1000 | 100 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:53:14.180 | 12/24/2020 | 10:53:14.180 | Update | 1.15 | 1.64 | 31200 | 100 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:53:14.180 | 12/24/2020 | 10:53:14.180 | Update | 1.22 | 1.64 | 5100 | 100 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:53:14.180 | 12/24/2020 | 10:53:14.180 | Update | 1.22 | 1.64 | 5100 | 100 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:53:14.181 | 12/24/2020 | 10:53:14.180 | Update | 1.25 | 1.64 | 1600 | 100 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:53:14.181 | 12/24/2020 | 10:53:14.181 | Update | 1.3 | 1.64 | 1500 | 100 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:53:14.181 | 12/24/2020 | 10:53:14.181 | Update | 1.35 | 1.64 | 1000 | 100 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:53:14.181 | 12/24/2020 | 10:53:14.181 | Update | 1.36 | 1.64 | 500 | 100 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:53:14.181 | 12/24/2020 | 10:53:14.181 | Update | 1.38 | 1.64 | 1000 | 100 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:53:14.181 | 12/24/2020 | 10:53:14.181 | Update | 1.4 | 1.64 | 1100 | 100 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:53:14.182 | 12/24/2020 | 10:53:14.182 | Update | 1.4 | 1.64 | 1100 | 100 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:53:14.182 | 12/24/2020 | 10:53:14.182 | Update | 1.4 | 1.64 | 1100 | 100 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:53:14.182 | 12/24/2020 | 10:53:14.182 | Update | 1.43 | 1.64 | 2097 | 100 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:53:14.182 | 12/24/2020 | 10:53:14.182 | Update | 1.47 | 1.64 | 1000 | 100 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:53:14.182 | 12/24/2020 | 10:53:14.182 | Update | 1.48 | 1.64 | 675 | 100 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:53:14.183 | 12/24/2020 | 10:53:14.182 | Update | 1.49 | 1.64 | 1000 | 100 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:53:14.183 | 12/24/2020 | 10:53:14.183 | Update | 1.61 | 1.64 | 1151 | 100 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:53:14.183 | 12/24/2020 | 10:53:14.183 | Update | 1.62 | 1.64 | 1900 | 100 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:53:14.183 | 12/24/2020 | 10:53:14.183 | Inside | 1.62 | 1.63 | 7486 | 100 | | | | | CSTI | | Update | | N | |
| NWBO | 12/24/2020 | 10:53:14.183 | 12/24/2020 | 10:53:14.183 | Inside | 1.62 | 1.64 | 1900 | 100 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:53:14.526 | 12/24/2020 | 10:53:14.525 | Update | 1.62 | 1.63 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:53:14.526 | 12/24/2020 | 10:53:14.525 | Inside | 1.62 | 1.63 | 7086 | 100 | | | | | NITE | | Update | | N | |
| NWBO | 12/24/2020 | 10:53:14.914 | 12/24/2020 | 10:53:14.914 | Update | 1.21 | 1.63 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:53:14.914 | 12/24/2020 | 10:53:14.914 | Inside | 1.62 | 1.63 | 6986 | 100 | | | | | NITE | | Update | | N | |
| NWBO | 12/24/2020 | 10:53:15.074 | 12/24/2020 | 10:53:15.073 | Update | 1.02 | 1.63 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:53:15.194 | 12/24/2020 | 10:53:15.194 | Update | 1.02 | 1.63 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:53:15.699 | 12/24/2020 | 10:53:15.699 | Update | 0.62 | 1.64 | 1000 | 100 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:53:15.699 | 12/24/2020 | 10:53:15.699 | Inside | 1.62 | 1.63 | 5086 | 100 | | | | | CSTI | | Update | | N | |
| NWBO | 12/24/2020 | 10:53:15.947 | 12/24/2020 | 10:53:15.947 | Update | 1.6 | 1.67 | 500 | 671 | | | | | GTSM | | | | N | |
| NWBO | 12/24/2020 | 10:53:16.018 | 12/24/2020 | 10:53:16.017 | Update | 1.61 | 1.65 | 1500 | 5072 | | | | | CDEL | CES1 | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 12/24/2020 | 10:53:16.679 | 12/24/2020 | 10:53:16.679 | Update | 1.46 | 1.72 | 1900 | 1000 | | | | | OTCX | | | | N | |
| NWBO | 12/24/2020 | 10:53:16.679 | 12/24/2020 | 10:53:16.679 | Inside | 1.62 | 1.63 | 2000 | 100 | | | | | OTCX | | Update | | N | |
| NWBO | 12/24/2020 | 10:53:16.680 | 12/24/2020 | 10:53:16.680 | Update | 1.6 | 1.72 | 3125 | 1000 | | | | | OTCX | | | | N | |
| NWBO | 12/24/2020 | 10:53:16.681 | 12/24/2020 | 10:53:16.681 | Update | 1.46 | 1.72 | 1900 | 1000 | | | | | OTCX | | | | N | |
| NWBO | 12/24/2020 | 10:53:16.682 | 12/24/2020 | 10:53:16.682 | Update | 1.6 | 1.72 | 3125 | 1000 | | | | | OTCX | | | | N | |
| NWBO | 12/24/2020 | 10:53:17.477 | 12/24/2020 | 10:53:17.477 | Update | 1.62 | 1.67 | 100 | 671 | | | | | GTSM | | | | N | |
| NWBO | 12/24/2020 | 10:53:17.477 | 12/24/2020 | 10:53:17.477 | Inside | 1.62 | 1.63 | 2100 | 100 | | | | | GTSM | | Update | | N | |
| NWBO | 12/24/2020 | 10:53:19.180 | 12/24/2020 | 10:53:19.180 | Update | 1 | 1.64 | 26012 | 100 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:53:19.183 | 12/24/2020 | 10:53:19.183 | Update | 1 | 1.64 | 26012 | 100 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:53:19.183 | 12/24/2020 | 10:53:19.183 | Update | 1 | 1.64 | 26012 | 100 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:53:19.183 | 12/24/2020 | 10:53:19.183 | Update | 1 | 1.64 | 26012 | 100 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:53:19.184 | 12/24/2020 | 10:53:19.184 | Update | 1.03 | 1.64 | 300 | 100 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:53:19.184 | 12/24/2020 | 10:53:19.184 | Update | 1.05 | 1.64 | 6008 | 100 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:53:19.184 | 12/24/2020 | 10:53:19.184 | Update | 1.09 | 1.64 | 1000 | 100 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:53:19.184 | 12/24/2020 | 10:53:19.184 | Update | 1.15 | 1.64 | 31200 | 100 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:53:19.184 | 12/24/2020 | 10:53:19.184 | Update | 1.22 | 1.64 | 5100 | 100 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:53:19.184 | 12/24/2020 | 10:53:19.184 | Update | 1.22 | 1.64 | 5100 | 100 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:53:19.185 | 12/24/2020 | 10:53:19.185 | Update | 1.25 | 1.64 | 1600 | 100 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:53:19.185 | 12/24/2020 | 10:53:19.185 | Update | 1.3 | 1.64 | 1500 | 100 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:53:19.185 | 12/24/2020 | 10:53:19.185 | Update | 1.35 | 1.64 | 1000 | 100 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:53:19.185 | 12/24/2020 | 10:53:19.185 | Update | 1.43 | 1.64 | 2097 | 100 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:53:19.185 | 12/24/2020 | 10:53:19.185 | Update | 1.47 | 1.64 | 1000 | 100 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:53:19.185 | 12/24/2020 | 10:53:19.185 | Update | 1.48 | 1.64 | 675 | 100 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:53:19.186 | 12/24/2020 | 10:53:19.185 | Update | 1.49 | 1.64 | 1000 | 100 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:53:19.186 | 12/24/2020 | 10:53:19.186 | Update | 1.61 | 1.64 | 1151 | 100 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:53:19.186 | 12/24/2020 | 10:53:19.186 | Update | 1.61 | 1.64 | 1151 | 100 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:53:19.503 | 12/24/2020 | 10:53:19.503 | Update | 1.61 | 1.67 | 1500 | 1472 | | | | | CDEL | CES1 | | | N | |
| NWBO | 12/24/2020 | 10:53:19.696 | 12/24/2020 | 10:53:19.696 | Update | 1.55 | 1.67 | 8550 | 20000 | | | | | ETRF | | | | N | |
| NWBO | 12/24/2020 | 10:53:19.696 | 12/24/2020 | 10:53:19.696 | Inside | 1.62 | 1.63 | 100 | 100 | | | | | ETRF | | Update | | N | |
| NWBO | 12/24/2020 | 10:53:20.009 | 12/24/2020 | 10:53:20.009 | Update | 1.6 | 1.63 | 800 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:53:20.327 | 12/24/2020 | 10:53:20.327 | Update | 1.21 | 1.63 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:53:20.446 | 12/24/2020 | 10:53:20.445 | Update | 1.6 | 1.72 | 3225 | 1000 | | | | | OTCX | | | | N | |
| NWBO | 12/24/2020 | 10:53:21.183 | 12/24/2020 | 10:53:21.183 | Update | 1.62 | 1.64 | 1000 | 100 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:53:21.183 | 12/24/2020 | 10:53:21.183 | Inside | 1.62 | 1.63 | 1100 | 100 | | | | | CSTI | | Update | | N | |
| NWBO | 12/24/2020 | 10:53:22.241 | 12/24/2020 | 10:53:22.241 | Update | 1.21 | 1.63 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:53:22.387 | 12/24/2020 | 10:53:22.387 | Update | 1.21 | 1.63 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:53:22.523 | 12/24/2020 | 10:53:22.523 | Update | 1.21 | 1.63 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:53:22.663 | 12/24/2020 | 10:53:22.663 | Update | 1.21 | 1.63 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:53:22.673 | 12/24/2020 | 10:53:22.673 | Update | 1.6 | 1.72 | 100 | 1000 | | | | | OTCX | | | | N | |
| NWBO | 12/24/2020 | 10:53:22.793 | 12/24/2020 | 10:53:22.793 | Update | 1.21 | 1.63 | 100 | 100 | | | | | NITE | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 12/24/2020 | 10:53:23.515 | 12/24/2020 | 10:53:23.515 | Update | 1.62 | 1.63 | 5000 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:53:23.515 | 12/24/2020 | 10:53:23.515 | Inside | 1.62 | 1.63 | 6100 | 100 | | | | | NITE | | Update | | N | |
| NWBO | 12/24/2020 | 10:53:25.301 | 12/24/2020 | 10:53:25.301 | Update | 1.62 | 1.63 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:53:25.301 | 12/24/2020 | 10:53:25.301 | Inside | 1.62 | 1.63 | 1200 | 100 | | | | | NITE | | Update | | N | |
| NWBO | 12/24/2020 | 10:53:25.810 | 12/24/2020 | 10:53:25.809 | Update | 1.21 | 1.63 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:53:25.810 | 12/24/2020 | 10:53:25.809 | Inside | 1.62 | 1.63 | 1100 | 100 | | | | | NITE | | Update | | N | |
| NWBO | 12/24/2020 | 10:53:25.817 | 12/24/2020 | 10:53:25.817 | Update | 1.61 | 1.63 | 1500 | 300 | | | | | CDEL | CES1 | | | N | |
| NWBO | 12/24/2020 | 10:53:25.817 | 12/24/2020 | 10:53:25.817 | Inside | 1.62 | 1.63 | 1100 | 400 | | | | | CDEL | | Update | | N | |
| NWBO | 12/24/2020 | 10:53:25.945 | 12/24/2020 | 10:53:25.945 | Update | 1.21 | 1.63 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:53:26.094 | 12/24/2020 | 10:53:26.094 | Update | 1.02 | 1.63 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:53:26.202 | 12/24/2020 | 10:53:26.202 | Update | 1.02 | 1.63 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:53:26.387 | 12/24/2020 | 10:53:26.387 | Update | 1.61 | 1.67 | 1500 | 1472 | | | | | CDEL | CES1 | | | N | |
| NWBO | 12/24/2020 | 10:53:26.387 | 12/24/2020 | 10:53:26.387 | Inside | 1.62 | 1.63 | 1100 | 100 | | | | | CDEL | | Update | | N | |
| NWBO | 12/24/2020 | 10:53:26.853 | 12/24/2020 | 10:53:26.850 | Update | 1.62 | 1.64 | 1000 | 100 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:53:26.853 | 12/24/2020 | 10:53:26.850 | Inside | 1.62 | 1.63 | 100 | 100 | | | | | CSTI | | Saturated | | N | |
| NWBO | 12/24/2020 | 10:53:26.990 | 12/24/2020 | 10:53:26.990 | Update | 0.81 | 3.28 | 1000 | 100 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:53:27.479 | 12/24/2020 | 10:53:27.479 | Update | 1.61 | 1.67 | 100 | 671 | | | | | GTSM | | | | N | |
| NWBO | 12/24/2020 | 10:53:27.479 | 12/24/2020 | 10:53:27.479 | Inside | 1.61 | 1.63 | 1600 | 100 | | | | | GTSM | | Update | | N | |
| NWBO | 12/24/2020 | 10:53:29.318 | 12/24/2020 | 10:53:29.318 | Update | 1.62 | 1.67 | 5000 | 1472 | | | | | CDEL | CES1 | | | N | |
| NWBO | 12/24/2020 | 10:53:29.318 | 12/24/2020 | 10:53:29.318 | Inside | 1.62 | 1.63 | 5000 | 100 | | | | | CDEL | | Update | | N | |
| NWBO | 12/24/2020 | 10:53:29.578 | 12/24/2020 | 10:53:29.578 | Update | 1.02 | 1.63 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:53:29.723 | 12/24/2020 | 10:53:29.723 | Update | 1.02 | 1.63 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:53:29.862 | 12/24/2020 | 10:53:29.862 | Update | 1.02 | 1.63 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:53:29.998 | 12/24/2020 | 10:53:29.998 | Update | 1.02 | 1.63 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:53:30.139 | 12/24/2020 | 10:53:30.139 | Update | 1.02 | 1.63 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:53:30.289 | 12/24/2020 | 10:53:30.289 | Update | 1.02 | 1.63 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:53:30.877 | 12/24/2020 | 10:53:30.877 | Update | 1.6 | 1.63 | 800 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:53:31.192 | 12/24/2020 | 10:53:31.192 | Update | 1.03 | 3.28 | 300 | 100 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:53:31.192 | 12/24/2020 | 10:53:31.192 | Update | 1.05 | 3.28 | 6008 | 100 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:53:31.193 | 12/24/2020 | 10:53:31.193 | Update | 1.09 | 3.28 | 1000 | 100 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:53:31.195 | 12/24/2020 | 10:53:31.195 | Update | 1.15 | 3.28 | 31200 | 100 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:53:31.195 | 12/24/2020 | 10:53:31.195 | Update | 1.22 | 3.28 | 5100 | 100 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:53:31.195 | 12/24/2020 | 10:53:31.195 | Update | 1.22 | 3.28 | 5100 | 100 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:53:31.196 | 12/24/2020 | 10:53:31.196 | Update | 1.25 | 3.28 | 1600 | 100 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:53:31.196 | 12/24/2020 | 10:53:31.196 | Update | 1.3 | 3.28 | 1500 | 100 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:53:31.199 | 12/24/2020 | 10:53:31.198 | Update | 1.35 | 3.28 | 1000 | 100 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:53:31.199 | 12/24/2020 | 10:53:31.199 | Update | 1.36 | 3.28 | 500 | 100 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:53:31.199 | 12/24/2020 | 10:53:31.199 | Update | 1.38 | 3.28 | 1000 | 100 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:53:31.200 | 12/24/2020 | 10:53:31.200 | Update | 1.4 | 3.28 | 1100 | 100 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:53:31.200 | 12/24/2020 | 10:53:31.200 | Update | 1.4 | 3.28 | 1100 | 100 | | | | | CSTI | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 12/24/2020 | 10:53:31.202 | 12/24/2020 | 10:53:31.202 | Update | 1.4 | 2.88 | 1100 | 4718 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:53:31.202 | 12/24/2020 | 10:53:31.202 | Update | 1.4 | 2.25 | 1100 | 2231 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:53:31.203 | 12/24/2020 | 10:53:31.203 | Update | 1.4 | 2.08 | 1100 | 1500 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:53:31.205 | 12/24/2020 | 10:53:31.205 | Update | 1.4 | 1.95 | 1100 | 1213 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:53:31.207 | 12/24/2020 | 10:53:31.207 | Update | 1.4 | 1.93 | 1100 | 2268 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:53:31.207 | 12/24/2020 | 10:53:31.207 | Update | 1.4 | 1.88 | 1100 | 1200 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:53:31.208 | 12/24/2020 | 10:53:31.208 | Update | 1.4 | 1.85 | 1100 | 6050 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:53:31.293 | 12/24/2020 | 10:53:31.293 | Update | 1.4 | 1.85 | 1100 | 6050 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:53:31.295 | 12/24/2020 | 10:53:31.294 | Update | 1.4 | 1.85 | 1100 | 6050 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:53:31.296 | 12/24/2020 | 10:53:31.296 | Update | 1.4 | 1.76 | 1100 | 5000 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:53:31.296 | 12/24/2020 | 10:53:31.296 | Update | 1.4 | 1.75 | 1100 | 3600 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:53:31.298 | 12/24/2020 | 10:53:31.297 | Update | 1.4 | 1.75 | 1100 | 3600 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:53:31.300 | 12/24/2020 | 10:53:31.299 | Update | 1.4 | 1.7 | 1100 | 3694 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:53:31.300 | 12/24/2020 | 10:53:31.300 | Update | 1.4 | 1.67 | 1100 | 6545 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:53:31.300 | 12/24/2020 | 10:53:31.300 | Update | 1.43 | 1.67 | 2097 | 6545 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:53:31.300 | 12/24/2020 | 10:53:31.300 | Update | 1.47 | 1.67 | 1000 | 6545 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:53:31.301 | 12/24/2020 | 10:53:31.301 | Update | 1.48 | 1.67 | 675 | 6545 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:53:31.301 | 12/24/2020 | 10:53:31.301 | Update | 1.49 | 1.67 | 1000 | 6545 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:53:31.301 | 12/24/2020 | 10:53:31.301 | Update | 1.61 | 1.67 | 1151 | 6545 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:53:31.303 | 12/24/2020 | 10:53:31.303 | Update | 1.61 | 1.67 | 1151 | 6545 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:53:31.303 | 12/24/2020 | 10:53:31.303 | Update | 1.62 | 1.67 | 1000 | 6545 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:53:31.303 | 12/24/2020 | 10:53:31.303 | Inside | 1.62 | 1.63 | 6000 | 100 | | | | | CSTI | | Update | | N | |
| NWBO | 12/24/2020 | 10:53:31.823 | 12/24/2020 | 10:53:31.823 | Update | 1.57 | 1.72 | 3184 | 1000 | | | | | OTCX | | | | N | |
| NWBO | 12/24/2020 | 10:53:31.840 | 12/24/2020 | 10:53:31.840 | Update | 1.62 | 1.72 | 100 | 1000 | | | | | OTCX | | | | N | |
| NWBO | 12/24/2020 | 10:53:31.840 | 12/24/2020 | 10:53:31.840 | Inside | 1.62 | 1.63 | 6100 | 100 | | | | | OTCX | | Update | | N | |
| NWBO | 12/24/2020 | 10:53:31.853 | 12/24/2020 | 10:53:31.853 | Update | 1.57 | 1.72 | 3184 | 1000 | | | | | OTCX | | | | N | |
| NWBO | 12/24/2020 | 10:53:31.853 | 12/24/2020 | 10:53:31.853 | Inside | 1.62 | 1.63 | 6000 | 100 | | | | | OTCX | | Update | | N | |
| NWBO | 12/24/2020 | 10:53:31.862 | 12/24/2020 | 10:53:31.862 | Update | 1.62 | 1.72 | 100 | 1000 | | | | | OTCX | | | | N | |
| NWBO | 12/24/2020 | 10:53:31.862 | 12/24/2020 | 10:53:31.862 | Inside | 1.62 | 1.63 | 6100 | 100 | | | | | OTCX | | Update | | N | |
| NWBO | 12/24/2020 | 10:53:32.785 | 12/24/2020 | 10:53:32.785 | Update | 1.6 | 1.63 | 800 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:53:32.905 | 12/24/2020 | 10:53:32.905 | Update | 1.6 | 1.63 | 800 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:53:33.042 | 12/24/2020 | 10:53:33.042 | Update | 1.6 | 1.63 | 800 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:53:33.185 | 12/24/2020 | 10:53:33.184 | Update | 1.6 | 1.63 | 800 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:53:33.329 | 12/24/2020 | 10:53:33.329 | Update | 1.6 | 1.63 | 800 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:53:33.465 | 12/24/2020 | 10:53:33.465 | Update | 1.6 | 1.63 | 800 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:53:33.606 | 12/24/2020 | 10:53:33.606 | Update | 1.6 | 1.63 | 800 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:53:33.745 | 12/24/2020 | 10:53:33.745 | Update | 1.6 | 1.63 | 800 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:53:34.490 | 12/24/2020 | 10:53:34.490 | Update | 1.57 | 1.72 | 3184 | 1000 | | | | | OTCX | | | | N | |
| NWBO | 12/24/2020 | 10:53:34.490 | 12/24/2020 | 10:53:34.490 | Inside | 1.62 | 1.63 | 6000 | 100 | | | | | OTCX | | Update | | N | |
| NWBO | 12/24/2020 | 10:53:34.756 | 12/24/2020 | 10:53:34.756 | Update | 1.35 | 1.63 | 100 | 100 | | | | | NITE | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 12/24/2020 | 10:53:35.015 | 12/24/2020 | 10:53:35.015 | Update | 1.02 | 1.63 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:53:35.157 | 12/24/2020 | 10:53:35.157 | Update | 1.02 | 1.63 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:53:35.210 | 12/24/2020 | 10:53:35.210 | Update | 1.62 | 1.67 | 200 | 671 | | | | | GTSM | | | | N | |
| NWBO | 12/24/2020 | 10:53:35.210 | 12/24/2020 | 10:53:35.210 | Inside | 1.62 | 1.63 | 6200 | 100 | | | | | GTSM | | Update | | N | |
| NWBO | 12/24/2020 | 10:53:35.867 | 12/24/2020 | 10:53:35.867 | Update | 1.02 | 1.63 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:53:36.005 | 12/24/2020 | 10:53:36.005 | Update | 1.02 | 1.63 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:53:36.138 | 12/24/2020 | 10:53:36.138 | Update | 1.02 | 1.63 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:53:36.273 | 12/24/2020 | 10:53:36.273 | Update | 1.02 | 1.63 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:53:36.410 | 12/24/2020 | 10:53:36.410 | Update | 1.02 | 1.63 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:53:36.558 | 12/24/2020 | 10:53:36.557 | Update | 1.02 | 1.63 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:53:36.697 | 12/24/2020 | 10:53:36.697 | Update | 1.02 | 1.63 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:53:36.835 | 12/24/2020 | 10:53:36.835 | Update | 1.02 | 1.63 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:53:36.977 | 12/24/2020 | 10:53:36.977 | Update | 1.02 | 1.63 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:53:37.131 | 12/24/2020 | 10:53:37.131 | Update | 1.02 | 1.63 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:53:37.337 | 12/24/2020 | 10:53:37.337 | Update | 1.02 | 1.63 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:53:37.489 | 12/24/2020 | 10:53:37.489 | Update | 1.02 | 1.63 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:53:38.297 | 12/24/2020 | 10:53:38.297 | Update | 1.51 | 1.72 | 3000 | 1000 | | | | | OTCX | | | | N | |
| NWBO | 12/24/2020 | 10:53:38.308 | 12/24/2020 | 10:53:38.308 | Update | 1.58 | 1.72 | 3164 | 1000 | | | | | OTCX | | | | N | |
| NWBO | 12/24/2020 | 10:53:38.347 | 12/24/2020 | 10:53:38.347 | Update | 1.51 | 1.72 | 3000 | 1000 | | | | | OTCX | | | | N | |
| NWBO | 12/24/2020 | 10:53:38.348 | 12/24/2020 | 10:53:38.348 | Update | 1.58 | 1.72 | 3164 | 1000 | | | | | OTCX | | | | N | |
| NWBO | 12/24/2020 | 10:53:39.628 | 12/24/2020 | 10:53:39.627 | Update | 1.62 | 1.7 | 5000 | 1072 | | | | | CDEL | CES1 | | | N | |
| NWBO | 12/24/2020 | 10:53:39.776 | 12/24/2020 | 10:53:39.776 | Update | 1.58 | 1.7 | 3164 | 500 | | | | | OTCX | | | | N | |
| NWBO | 12/24/2020 | 10:53:39.786 | 12/24/2020 | 10:53:39.786 | Update | 1.6 | 1.63 | 800 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:53:42.417 | 12/24/2020 | 10:53:42.417 | Update | 1.6 | 2.01 | 800 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:53:42.417 | 12/24/2020 | 10:53:42.417 | Inside | 1.62 | 1.64 | 6200 | 1000 | | | | | NITE | | Update | | N | |
| NWBO | 12/24/2020 | 10:53:42.421 | 12/24/2020 | 10:53:42.421 | Update | 1.59 | 1.65 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 12/24/2020 | 10:53:42.421 | 12/24/2020 | 10:53:42.421 | Inside | 1.62 | 1.65 | 6200 | 1000 | | | | | JANE | | Update | | N | |
| NWBO | 12/24/2020 | 10:53:42.424 | 12/24/2020 | 10:53:42.424 | Update | 1.63 | 1.67 | 345 | 20000 | | | | | ETRF | | | | N | |
| NWBO | 12/24/2020 | 10:53:42.424 | 12/24/2020 | 10:53:42.424 | Inside | 1.63 | 1.65 | 345 | 1000 | | | | | ETRF | | Update | | N | |
| NWBO | 12/24/2020 | 10:53:42.447 | 12/24/2020 | 10:53:42.447 | Update | 1.64 | 1.67 | 3000 | 671 | | | | | GTSM | | | | N | |
| NWBO | 12/24/2020 | 10:53:42.447 | 12/24/2020 | 10:53:42.447 | Inside | 1.64 | 1.65 | 3000 | 1000 | | | | | GTSM | | Update | | N | |
| NWBO | 12/24/2020 | 10:53:42.462 | 12/24/2020 | 10:53:42.461 | Update | 1.64 | 1.67 | 3000 | 20000 | | | | | ETRF | | | | N | |
| NWBO | 12/24/2020 | 10:53:42.462 | 12/24/2020 | 10:53:42.461 | Inside | 1.64 | 1.65 | 6000 | 1000 | | | | | ETRF | | Update | | N | |
| NWBO | 12/24/2020 | 10:53:42.475 | 12/24/2020 | 10:53:42.475 | Update | 1.59 | 1.66 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 12/24/2020 | 10:53:42.475 | 12/24/2020 | 10:53:42.475 | Inside | 1.64 | 1.66 | 6000 | 1000 | | | | | JANE | | Update | | N | |
| NWBO | 12/24/2020 | 10:53:42.517 | 12/24/2020 | 10:53:42.517 | Update | 1.64 | 1.7 | 3000 | 1072 | | | | | CDEL | CES1 | | | N | |
| NWBO | 12/24/2020 | 10:53:42.517 | 12/24/2020 | 10:53:42.517 | Inside | 1.64 | 1.66 | 9000 | 1000 | | | | | CDEL | | Update | | N | |
| NWBO | 12/24/2020 | 10:53:42.535 | 12/24/2020 | 10:53:42.535 | Update | 1.65 | 1.67 | 10000 | 20000 | | | | | ETRF | | | | N | |
| NWBO | 12/24/2020 | 10:53:42.535 | 12/24/2020 | 10:53:42.535 | Inside | 1.65 | 1.66 | 10000 | 1000 | | | | | ETRF | | Update | | N | |
| NWBO | 12/24/2020 | 10:53:42.567 | 12/24/2020 | 10:53:42.567 | Update | 1.59 | 1.67 | 1000 | 1000 | | | | | JANE | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 12/24/2020 | 10:53:42.567 | 12/24/2020 | 10:53:42.567 | Inside | 1.65 | 1.67 | 10000 | 28216 | | | | | JANE | | Update | | N | |
| NWBO | 12/24/2020 | 10:53:42.718 | 12/24/2020 | 10:53:42.717 | Update | 1.65 | 1.7 | 1133 | 1072 | | | | | CDEL | CES1 | | | N | |
| NWBO | 12/24/2020 | 10:53:42.718 | 12/24/2020 | 10:53:42.717 | Inside | 1.65 | 1.67 | 11133 | 28216 | | | | | CDEL | | Update | | N | |
| NWBO | 12/24/2020 | 10:53:43.017 | 12/24/2020 | 10:53:43.017 | Update | 1.65 | 1.7 | 2633 | 1072 | | | | | CDEL | CES1 | | | N | |
| NWBO | 12/24/2020 | 10:53:43.017 | 12/24/2020 | 10:53:43.017 | Inside | 1.65 | 1.67 | 12633 | 28216 | | | | | CDEL | | Update | | N | |
| NWBO | 12/24/2020 | 10:53:43.146 | 12/24/2020 | 10:53:43.146 | Update | 1.63 | 2.01 | 300 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:53:43.418 | 12/24/2020 | 10:53:43.417 | Update | 1.65 | 1.7 | 3933 | 1072 | | | | | CDEL | CES1 | | | N | |
| NWBO | 12/24/2020 | 10:53:43.418 | 12/24/2020 | 10:53:43.417 | Inside | 1.65 | 1.67 | 13933 | 28216 | | | | | CDEL | | Update | | N | |
| NWBO | 12/24/2020 | 10:53:43.518 | 12/24/2020 | 10:53:43.517 | Update | 1.65 | 1.7 | 5433 | 1072 | | | | | CDEL | CES1 | | | N | |
| NWBO | 12/24/2020 | 10:53:43.518 | 12/24/2020 | 10:53:43.517 | Inside | 1.65 | 1.67 | 15433 | 28216 | | | | | CDEL | | Update | | N | |
| NWBO | 12/24/2020 | 10:53:43.657 | 12/24/2020 | 10:53:43.657 | Update | 1.64 | 1.67 | 3400 | 671 | | | | | GTSM | | | | N | |
| NWBO | 12/24/2020 | 10:53:43.817 | 12/24/2020 | 10:53:43.817 | Update | 1.65 | 1.7 | 7433 | 1072 | | | | | CDEL | CES1 | | | N | |
| NWBO | 12/24/2020 | 10:53:43.818 | 12/24/2020 | 10:53:43.817 | Inside | 1.65 | 1.67 | 17433 | 28216 | | | | | CDEL | | Update | | N | |
| NWBO | 12/24/2020 | 10:53:44.931 | 12/24/2020 | 10:53:44.931 | Update | 1.62 | 1.67 | 1000 | 5545 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:53:44.931 | 12/24/2020 | 10:53:44.931 | Inside | 1.65 | 1.67 | 17433 | 27216 | | | | | CSTI | | Update | | N | |
| NWBO | 12/24/2020 | 10:53:45.072 | 12/24/2020 | 10:53:45.072 | Update | 1.65 | 1.67 | 9000 | 20000 | | | | | ETRF | | | | N | |
| NWBO | 12/24/2020 | 10:53:45.072 | 12/24/2020 | 10:53:45.072 | Inside | 1.65 | 1.67 | 16433 | 27216 | | | | | ETRF | | Update | | N | |
| NWBO | 12/24/2020 | 10:53:45.093 | 12/24/2020 | 10:53:45.093 | Update | 1.65 | 1.7 | 7433 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 12/24/2020 | 10:53:45.117 | 12/24/2020 | 10:53:45.117 | Update | 1.65 | 1.66 | 7433 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 12/24/2020 | 10:53:45.117 | 12/24/2020 | 10:53:45.117 | Inside | 1.65 | 1.66 | 16433 | 1000 | | | | | CDEL | | Update | | N | |
| NWBO | 12/24/2020 | 10:53:45.146 | 12/24/2020 | 10:53:45.146 | Update | 1.63 | 1.66 | 300 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:53:45.146 | 12/24/2020 | 10:53:45.146 | Inside | 1.65 | 1.66 | 16433 | 1100 | | | | | NITE | | Update | | N | |
| NWBO | 12/24/2020 | 10:53:45.307 | 12/24/2020 | 10:53:45.307 | Update | 1.64 | 1.67 | 1000 | 5545 | | | | | CSTI | | | | N | |
| NWBO | 12/24/2020 | 10:53:47.134 | 12/24/2020 | 10:53:47.134 | Update | 1.6 | 1.66 | 800 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:53:48.355 | 12/24/2020 | 10:53:48.355 | Update | 1.65 | 1.7 | 7433 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 12/24/2020 | 10:53:48.355 | 12/24/2020 | 10:53:48.355 | Inside | 1.65 | 1.66 | 16433 | 100 | | | | | CDEL | | Update | | N | |
| NWBO | 12/24/2020 | 10:53:48.460 | 12/24/2020 | 10:53:48.460 | Update | 1.65 | 1.7 | 6300 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 12/24/2020 | 10:53:48.460 | 12/24/2020 | 10:53:48.460 | Inside | 1.65 | 1.66 | 15300 | 100 | | | | | CDEL | | Update | | N | |
| NWBO | 12/24/2020 | 10:53:49.498 | 12/24/2020 | 10:53:49.498 | Update | 1.6 | 1.66 | 800 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:53:49.648 | 12/24/2020 | 10:53:49.648 | Update | 1.6 | 1.66 | 800 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:53:49.762 | 12/24/2020 | 10:53:49.762 | Update | 1.64 | 1.67 | 400 | 671 | | | | | GTSM | | | | N | |
| NWBO | 12/24/2020 | 10:53:49.793 | 12/24/2020 | 10:53:49.793 | Update | 1.6 | 1.66 | 800 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:53:50.607 | 12/24/2020 | 10:53:50.607 | Update | 1.62 | 1.67 | 200 | 671 | | | | | GTSM | | | | N | |
| NWBO | 12/24/2020 | 10:53:51.477 | 12/24/2020 | 10:53:51.477 | Update | 1.63 | 1.66 | 200 | 100 | | | | | NITE | | | | N | |
| NWBO | 12/24/2020 | 10:53:51.608 | 12/24/2020 | 10:53:51.608 | Update | 1.65 | 1.67 | 9500 | 20000 | | | | | ETRF | | | | N | |
| NWBO | 12/24/2020 | 10:53:51.608 | 12/24/2020 | 10:53:51.608 | Inside | 1.65 | 1.66 | 15800 | 100 | | | | | ETRF | | Update | | N | |