# EXHIBIT 21

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/17/2021 | 11:17:59.174 | 05/17/2021 | 11:17:59.174 | Update | 1.91 | 1.98 | 1000 | 500 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/17/2021 | 11:17:59.174 | 05/17/2021 | 11:17:59.174 | Inside | 1.91 | 1.93 | 2205 | 1100 | | | | | CDEL | | Update | | N | |
| NWBO | 05/17/2021 | 11:17:59.443 | 05/17/2021 | 11:17:59.443 | Update | 1.9 | 1.93 | 1186 | 3000 | | | | | OTCX | | | | N | |
| NWBO | 05/17/2021 | 11:17:59.443 | 05/17/2021 | 11:17:59.443 | Inside | 1.91 | 1.93 | 2205 | 4100 | | | | | OTCX | | Update | | N | |
| NWBO | 05/17/2021 | 11:18:08.582 | 05/17/2021 | 11:18:08.582 | Update | 1.91 | 1.98 | 410 | 500 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/17/2021 | 11:18:08.582 | 05/17/2021 | 11:18:08.582 | Inside | 1.91 | 1.93 | 1615 | 4100 | | | | | CDEL | | Update | | N | |
| NWBO | 05/17/2021 | 11:18:21.413 | 05/17/2021 | 11:18:21.413 | Update | 1.92 | 1.99 | 500 | 100 | | | | | GTSM | | | | N | |
| NWBO | 05/17/2021 | 11:18:21.413 | 05/17/2021 | 11:18:21.413 | Inside | 1.92 | 1.93 | 500 | 4100 | | | | | GTSM | | Update | | N | |
| NWBO | 05/17/2021 | 11:18:27.329 | 05/17/2021 | 11:18:27.329 | Update | 1.9 | 1.99 | 620 | 100 | | | | | NITE | | | | N | |
| NWBO | 05/17/2021 | 11:18:27.329 | 05/17/2021 | 11:18:27.329 | Inside | 1.92 | 1.93 | 500 | 4000 | | | | | NITE | | Update | | N | |
| NWBO | 05/17/2021 | 11:18:29.355 | 05/17/2021 | 11:18:29.355 | Update | 1.9 | 1.93 | 620 | 100 | | | | | NITE | | | | N | |
| NWBO | 05/17/2021 | 11:18:29.355 | 05/17/2021 | 11:18:29.355 | Inside | 1.92 | 1.93 | 500 | 4100 | | | | | NITE | | Update | | N | |
| NWBO | 05/17/2021 | 11:18:32.460 | 05/17/2021 | 11:18:32.460 | Update | 1.92 | 1.99 | 1000 | 100 | | | | | GTSM | | | | N | |
| NWBO | 05/17/2021 | 11:18:32.460 | 05/17/2021 | 11:18:32.460 | Inside | 1.92 | 1.93 | 1000 | 4100 | | | | | GTSM | | Update | | N | |
| NWBO | 05/17/2021 | 11:18:35.249 | 05/17/2021 | 11:18:35.249 | Update | 1.91 | 1.93 | 693 | 3000 | | | | | OTCX | | | | N | |
| NWBO | 05/17/2021 | 11:18:36.156 | 05/17/2021 | 11:18:36.156 | Update | 1.9 | 1.99 | 620 | 100 | | | | | NITE | | | | N | |
| NWBO | 05/17/2021 | 11:18:36.156 | 05/17/2021 | 11:18:36.156 | Inside | 1.92 | 1.93 | 1000 | 4000 | | | | | NITE | | Update | | N | |
| NWBO | 05/17/2021 | 11:18:38.189 | 05/17/2021 | 11:18:38.189 | Update | 1.9 | 1.93 | 620 | 100 | | | | | NITE | | | | N | |
| NWBO | 05/17/2021 | 11:18:38.189 | 05/17/2021 | 11:18:38.189 | Inside | 1.92 | 1.93 | 1000 | 4100 | | | | | NITE | | Update | | N | |
| NWBO | 05/17/2021 | 11:18:38.359 | 05/17/2021 | 11:18:38.359 | Update | 1.92 | 1.99 | 500 | 100 | | | | | GTSM | | | | N | |
| NWBO | 05/17/2021 | 11:18:38.359 | 05/17/2021 | 11:18:38.359 | Inside | 1.92 | 1.93 | 500 | 4100 | | | | | GTSM | | Update | | N | |
| NWBO | 05/17/2021 | 11:18:38.408 | 05/17/2021 | 11:18:38.408 | Update | 1.83 | 1.93 | 3000 | 2000 | | | | | ARCA | | | | N | |
| NWBO | 05/17/2021 | 11:18:38.408 | 05/17/2021 | 11:18:38.408 | Inside | 1.92 | 1.93 | 500 | 4100 | | | | | ARCA | | Update | | N | |
| NWBO | 05/17/2021 | 11:18:38.408 | 05/17/2021 | 11:18:38.408 | Update | 1.91 | 1.93 | 3000 | 2000 | | | | | ARCA | | | | N | |
| NWBO | 05/17/2021 | 11:18:38.408 | 05/17/2021 | 11:18:38.408 | Update | 1.91 | 1.99 | 3000 | 9000 | | | | | ARCA | | | | N | |
| NWBO | 05/17/2021 | 11:18:38.408 | 05/17/2021 | 11:18:38.408 | Inside | 1.92 | 1.93 | 500 | 4100 | | | | | ARCA | | Update | | N | |
| NWBO | 05/17/2021 | 11:18:42.600 | 05/17/2021 | 11:18:42.600 | Update | 1.91 | 1.97 | 3000 | 1000 | | | | | ARCA | | | | N | |
| NWBO | 05/17/2021 | 11:18:42.753 | 05/17/2021 | 11:18:42.753 | Update | 1.91 | 1.93 | 3000 | 27000 | | | | | ARCA | | | | N | |
| NWBO | 05/17/2021 | 11:18:42.753 | 05/17/2021 | 11:18:42.753 | Inside | 1.92 | 1.93 | 500 | 4100 | | | | | ARCA | | Update | | N | |
| NWBO | 05/17/2021 | 11:18:44.203 | 05/17/2021 | 11:18:44.203 | Update | 1.92 | 1.99 | 1000 | 100 | | | | | CSTI | | | | N | |
| NWBO | 05/17/2021 | 11:18:44.203 | 05/17/2021 | 11:18:44.203 | Inside | 1.92 | 1.93 | 1500 | 4100 | | | | | CSTI | | Update | | N | |
| NWBO | 05/17/2021 | 11:18:44.412 | 05/17/2021 | 11:18:44.412 | Update | 1.91 | 1.93 | 3000 | 30000 | | | | | ARCA | | | | N | |
| NWBO | 05/17/2021 | 11:18:44.412 | 05/17/2021 | 11:18:44.412 | Inside | 1.92 | 1.93 | 1500 | 4100 | | | | | ARCA | | Update | | N | |
| NWBO | 05/17/2021 | 11:18:44.753 | 05/17/2021 | 11:18:44.753 | Update | 1.91 | 1.93 | 3000 | 3000 | | | | | ARCA | | | | N | |
| NWBO | 05/17/2021 | 11:18:44.753 | 05/17/2021 | 11:18:44.753 | Inside | 1.92 | 1.93 | 1500 | 4100 | | | | | ARCA | | Update | | N | |
| NWBO | 05/17/2021 | 11:18:44.767 | 05/17/2021 | 11:18:44.767 | Update | 1.91 | 1.99 | 105 | 100 | | | | | GTSM | | | | N | |
| NWBO | 05/17/2021 | 11:18:44.767 | 05/17/2021 | 11:18:44.767 | Inside | 1.92 | 1.93 | 1000 | 4100 | | | | | GTSM | | Update | | N | |
| NWBO | 05/17/2021 | 11:18:45.780 | 05/17/2021 | 11:18:45.780 | Update | 1.9 | 1.99 | 620 | 100 | | | | | NITE | | | | N | |
| NWBO | 05/17/2021 | 11:18:45.780 | 05/17/2021 | 11:18:45.780 | Inside | 1.92 | 1.93 | 1000 | 4000 | | | | | NITE | | Update | | N | |
| NWBO | 05/17/2021 | 11:18:47.789 | 05/17/2021 | 11:18:47.789 | Update | 1.9 | 1.93 | 620 | 100 | | | | | NITE | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/17/2021 | 11:18:47.789 | 05/17/2021 | 11:18:47.789 | Inside | 1.92 | 1.93 | 1000 | 4100 | | | | | NITE | | Update | | N | |
| NWBO | 05/17/2021 | 11:18:53.425 | 05/17/2021 | 11:18:53.425 | Update | 1.87 | 1.99 | 100 | 100 | | | | | CSTI | | | | N | |
| NWBO | 05/17/2021 | 11:18:53.425 | 05/17/2021 | 11:18:53.425 | Inside | 1.91 | 1.93 | 2208 | 4100 | | | | | CSTI | | Update | | N | |
| NWBO | 05/17/2021 | 11:18:54.447 | 05/17/2021 | 11:18:54.447 | Update | 1.9 | 1.98 | 21185 | 500 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/17/2021 | 11:18:54.447 | 05/17/2021 | 11:18:54.447 | Inside | 1.91 | 1.93 | 1798 | 4100 | | | | | CDEL | | Update | | N | |
| NWBO | 05/17/2021 | 11:18:54.572 | 05/17/2021 | 11:18:54.572 | Update | 1.9 | 1.99 | 620 | 100 | | | | | NITE | | | | N | |
| NWBO | 05/17/2021 | 11:18:54.572 | 05/17/2021 | 11:18:54.572 | Inside | 1.91 | 1.93 | 1798 | 4000 | | | | | NITE | | Update | | N | |
| NWBO | 05/17/2021 | 11:18:55.965 | 05/17/2021 | 11:18:55.965 | Update | 1.83 | 1.93 | 3000 | 3000 | | | | | ARCA | | | | N | |
| NWBO | 05/17/2021 | 11:18:55.965 | 05/17/2021 | 11:18:55.965 | Inside | 1.91 | 1.93 | 1798 | 4000 | | | | | ARCA | | Update | | N | |
| NWBO | 05/17/2021 | 11:18:55.977 | 05/17/2021 | 11:18:55.977 | Update | 1.9 | 1.93 | 1186 | 3000 | | | | | OTCX | | | | N | |
| NWBO | 05/17/2021 | 11:18:55.977 | 05/17/2021 | 11:18:55.977 | Inside | 1.91 | 1.93 | 1105 | 4000 | | | | | OTCX | | Update | | N | |
| NWBO | 05/17/2021 | 11:18:56.021 | 05/17/2021 | 11:18:56.021 | Update | 1.88 | 1.99 | 500 | 100 | | | | | GTSM | | | | N | |
| NWBO | 05/17/2021 | 11:18:56.021 | 05/17/2021 | 11:18:56.021 | Inside | 1.91 | 1.93 | 1000 | 4000 | | | | | GTSM | | Update | | N | |
| NWBO | 05/17/2021 | 11:18:56.050 | 05/17/2021 | 11:18:56.050 | Update | 1.89 | 1.93 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/17/2021 | 11:18:56.050 | 05/17/2021 | 11:18:56.050 | Inside | 1.9 | 1.93 | 23991 | 4000 | | | | | JANE | | Update | | N | |
| NWBO | 05/17/2021 | 11:18:56.126 | 05/17/2021 | 11:18:56.126 | Update | 1.9 | 1.98 | 20885 | 500 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/17/2021 | 11:18:56.126 | 05/17/2021 | 11:18:56.126 | Inside | 1.9 | 1.93 | 23691 | 4000 | | | | | CDEL | | Update | | N | |
| NWBO | 05/17/2021 | 11:18:56.127 | 05/17/2021 | 11:18:56.127 | Update | 1.9 | 1.98 | 20860 | 500 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/17/2021 | 11:18:56.127 | 05/17/2021 | 11:18:56.127 | Inside | 1.9 | 1.93 | 23666 | 4000 | | | | | CDEL | | Update | | N | |
| NWBO | 05/17/2021 | 11:18:56.136 | 05/17/2021 | 11:18:56.136 | Update | 1.9 | 1.98 | 100 | 500 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/17/2021 | 11:18:56.136 | 05/17/2021 | 11:18:56.136 | Inside | 1.9 | 1.93 | 2906 | 4000 | | | | | CDEL | | Update | | N | |
| NWBO | 05/17/2021 | 11:18:56.137 | 05/17/2021 | 11:18:56.137 | Update | 1.89 | 1.98 | 300 | 500 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/17/2021 | 11:18:56.137 | 05/17/2021 | 11:18:56.137 | Inside | 1.9 | 1.93 | 2806 | 4000 | | | | | CDEL | | Update | | N | |
| NWBO | 05/17/2021 | 11:18:56.185 | 05/17/2021 | 11:18:56.185 | Update | 1.9 | 2 | 900 | 38778 | | | | | ETRF | | | | N | |
| NWBO | 05/17/2021 | 11:18:56.185 | 05/17/2021 | 11:18:56.185 | Inside | 1.9 | 1.93 | 2706 | 4000 | | | | | ETRF | | Update | | N | |
| NWBO | 05/17/2021 | 11:18:56.610 | 05/17/2021 | 11:18:56.610 | Update | 1.9 | 1.93 | 620 | 100 | | | | | NITE | | | | N | |
| NWBO | 05/17/2021 | 11:18:56.610 | 05/17/2021 | 11:18:56.610 | Inside | 1.9 | 1.93 | 2706 | 4100 | | | | | NITE | | Update | | N | |
| NWBO | 05/17/2021 | 11:18:57.214 | 05/17/2021 | 11:18:57.214 | Update | 1.87 | 1.99 | 4444 | 100 | | | | | CSTI | | | | N | |
| NWBO | 05/17/2021 | 11:18:57.215 | 05/17/2021 | 11:18:57.215 | Update | 1.9 | 1.99 | 550 | 100 | | | | | CSTI | | | | N | |
| NWBO | 05/17/2021 | 11:18:57.215 | 05/17/2021 | 11:18:57.215 | Inside | 1.9 | 1.93 | 3256 | 4100 | | | | | CSTI | | Update | | N | |
| NWBO | 05/17/2021 | 11:18:58.081 | 05/17/2021 | 11:18:58.081 | Update | 1.89 | 1.91 | 300 | 20292 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/17/2021 | 11:18:58.081 | 05/17/2021 | 11:18:58.081 | Inside | 1.9 | 1.91 | 3256 | 20292 | | | | | CDEL | | Update | | N | |
| NWBO | 05/17/2021 | 11:18:58.163 | 05/17/2021 | 11:18:58.163 | Update | 1.88 | 1.91 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/17/2021 | 11:18:58.163 | 05/17/2021 | 11:18:58.163 | Inside | 1.9 | 1.91 | 3256 | 21292 | | | | | JANE | | Update | | N | |
| NWBO | 05/17/2021 | 11:18:58.704 | 05/17/2021 | 11:18:58.704 | Update | 1.9 | 1.97 | 1186 | 100 | | | | | OTCX | | | | N | |
| NWBO | 05/17/2021 | 11:18:58.706 | 05/17/2021 | 11:18:58.706 | Update | 1.9 | 1.91 | 1186 | 3000 | | | | | OTCX | | | | N | |
| NWBO | 05/17/2021 | 11:18:58.706 | 05/17/2021 | 11:18:58.706 | Inside | 1.9 | 1.91 | 3256 | 24292 | | | | | OTCX | | Update | | N | |
| NWBO | 05/17/2021 | 11:18:58.708 | 05/17/2021 | 11:18:58.708 | Update | 1.83 | 1.91 | 3000 | 3000 | | | | | ARCA | | | | N | |
| NWBO | 05/17/2021 | 11:18:58.708 | 05/17/2021 | 11:18:58.708 | Inside | 1.9 | 1.91 | 3256 | 24292 | | | | | ARCA | | Update | | N | |
| NWBO | 05/17/2021 | 11:18:58.745 | 05/17/2021 | 11:18:58.745 | Update | 1.9 | 1.97 | 1186 | 100 | | | | | OTCX | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/17/2021 | 11:18:58.745 | 05/17/2021 | 11:18:58.745 | Inside | 1.9 | 1.91 | 3256 | 21292 | | | | | OTCX | | Update | | N | |
| NWBO | 05/17/2021 | 11:18:58.747 | 05/17/2021 | 11:18:58.747 | Update | 1.9 | 1.91 | 1186 | 3000 | | | | | OTCX | | | | N | |
| NWBO | 05/17/2021 | 11:18:58.747 | 05/17/2021 | 11:18:58.747 | Inside | 1.9 | 1.91 | 3256 | 24292 | | | | | OTCX | | Update | | N | |
| NWBO | 05/17/2021 | 11:19:00.402 | 05/17/2021 | 11:19:00.402 | Update | 1.9 | 1.91 | 400 | 3000 | | | | | OTCX | | | | N | |
| NWBO | 05/17/2021 | 11:19:00.402 | 05/17/2021 | 11:19:00.402 | Inside | 1.9 | 1.91 | 2470 | 24292 | | | | | OTCX | | Update | | N | |
| NWBO | 05/17/2021 | 11:19:00.406 | 05/17/2021 | 11:19:00.406 | Update | 1.89 | 1.91 | 2500 | 3000 | | | | | OTCX | | | | N | |
| NWBO | 05/17/2021 | 11:19:00.406 | 05/17/2021 | 11:19:00.406 | Inside | 1.9 | 1.91 | 2070 | 24292 | | | | | OTCX | | Update | | N | |
| NWBO | 05/17/2021 | 11:19:00.409 | 05/17/2021 | 11:19:00.409 | Update | 1.83 | 1.9 | 3000 | 1814 | | | | | ARCA | | | | N | |
| NWBO | 05/17/2021 | 11:19:00.409 | 05/17/2021 | 11:19:00.409 | Inside | 1.9 | 1.91 | 2070 | 24292 | | | | | ARCA | | Update | | N | |
| NWBO | 05/17/2021 | 11:19:00.409 | 05/17/2021 | 11:19:00.409 | Update | 1.83 | 1.91 | 3000 | 3000 | | | | | ARCA | | | | N | |
| NWBO | 05/17/2021 | 11:19:00.409 | 05/17/2021 | 11:19:00.409 | Inside | 1.9 | 1.91 | 2070 | 24292 | | | | | ARCA | | Update | | N | |
| NWBO | 05/17/2021 | 11:19:00.414 | 05/17/2021 | 11:19:00.414 | Update | 1.9 | 1.93 | 620 | 100 | | | | | NITE | | | | N | |
| NWBO | 05/17/2021 | 11:19:00.414 | 05/17/2021 | 11:19:00.414 | Update | 1.9 | 1.93 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 05/17/2021 | 11:19:00.414 | 05/17/2021 | 11:19:00.414 | Inside | 1.9 | 1.91 | 1550 | 24292 | | | | | NITE | | Update | | N | |
| NWBO | 05/17/2021 | 11:19:00.418 | 05/17/2021 | 11:19:00.418 | Update | 1.89 | 2 | 16500 | 38778 | | | | | ETRF | | | | N | |
| NWBO | 05/17/2021 | 11:19:00.418 | 05/17/2021 | 11:19:00.418 | Inside | 1.9 | 1.91 | 650 | 24292 | | | | | ETRF | | Update | | N | |
| NWBO | 05/17/2021 | 11:19:00.421 | 05/17/2021 | 11:19:00.421 | Update | 1.9 | 2 | 900 | 38778 | | | | | ETRF | | | | N | |
| NWBO | 05/17/2021 | 11:19:00.421 | 05/17/2021 | 11:19:00.421 | Inside | 1.9 | 1.91 | 1550 | 24292 | | | | | ETRF | | Update | | N | |
| NWBO | 05/17/2021 | 11:19:00.454 | 05/17/2021 | 11:19:00.454 | Update | 1.9 | 1.93 | 620 | 100 | | | | | NITE | | | | N | |
| NWBO | 05/17/2021 | 11:19:00.454 | 05/17/2021 | 11:19:00.454 | Inside | 1.9 | 1.91 | 2070 | 24292 | | | | | NITE | | Update | | N | |
| NWBO | 05/17/2021 | 11:19:00.454 | 05/17/2021 | 11:19:00.454 | Update | 1.9 | 1.93 | 620 | 100 | | | | | NITE | | | | N | |
| NWBO | 05/17/2021 | 11:19:00.454 | 05/17/2021 | 11:19:00.454 | Update | 1.9 | 1.93 | 620 | 100 | | | | | NITE | | | | N | |
| NWBO | 05/17/2021 | 11:19:00.455 | 05/17/2021 | 11:19:00.455 | Update | 1.9 | 1.93 | 620 | 100 | | | | | NITE | | | | N | |
| NWBO | 05/17/2021 | 11:19:00.455 | 05/17/2021 | 11:19:00.455 | Update | 1.9 | 1.93 | 620 | 100 | | | | | NITE | | | | N | |
| NWBO | 05/17/2021 | 11:19:00.455 | 05/17/2021 | 11:19:00.455 | Update | 1.9 | 1.93 | 620 | 100 | | | | | NITE | | | | N | |
| NWBO | 05/17/2021 | 11:19:00.458 | 05/17/2021 | 11:19:00.458 | Update | 1.83 | 1.9 | 3000 | 1814 | | | | | ARCA | | | | N | |
| NWBO | 05/17/2021 | 11:19:00.458 | 05/17/2021 | 11:19:00.458 | Inside | 1.9 | 1.91 | 2070 | 24292 | | | | | ARCA | | Update | | N | |
| NWBO | 05/17/2021 | 11:19:00.458 | 05/17/2021 | 11:19:00.458 | Update | 1.83 | 1.91 | 3000 | 3000 | | | | | ARCA | | | | N | |
| NWBO | 05/17/2021 | 11:19:00.458 | 05/17/2021 | 11:19:00.458 | Inside | 1.9 | 1.91 | 2070 | 24292 | | | | | ARCA | | Update | | N | |
| NWBO | 05/17/2021 | 11:19:00.460 | 05/17/2021 | 11:19:00.460 | Update | 1.9 | 1.93 | 620 | 100 | | | | | NITE | | | | N | |
| NWBO | 05/17/2021 | 11:19:00.470 | 05/17/2021 | 11:19:00.470 | Update | 1.89 | 2 | 16500 | 38778 | | | | | ETRF | | | | N | |
| NWBO | 05/17/2021 | 11:19:00.470 | 05/17/2021 | 11:19:00.470 | Inside | 1.9 | 1.91 | 1170 | 24292 | | | | | ETRF | | Update | | N | |
| NWBO | 05/17/2021 | 11:19:00.473 | 05/17/2021 | 11:19:00.473 | Update | 1.9 | 2 | 900 | 38778 | | | | | ETRF | | | | N | |
| NWBO | 05/17/2021 | 11:19:00.473 | 05/17/2021 | 11:19:00.473 | Inside | 1.9 | 1.91 | 2070 | 24292 | | | | | ETRF | | Update | | N | |
| NWBO | 05/17/2021 | 11:19:00.488 | 05/17/2021 | 11:19:00.488 | Update | 1.9 | 1.93 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 05/17/2021 | 11:19:00.488 | 05/17/2021 | 11:19:00.488 | Inside | 1.9 | 1.91 | 1550 | 24292 | | | | | NITE | | Update | | N | |
| NWBO | 05/17/2021 | 11:19:00.502 | 05/17/2021 | 11:19:00.502 | Update | 1.83 | 1.9 | 3000 | 914 | | | | | ARCA | | | | N | |
| NWBO | 05/17/2021 | 11:19:00.502 | 05/17/2021 | 11:19:00.502 | Inside | 1.9 | 1.91 | 1550 | 24292 | | | | | ARCA | | Update | | N | |
| NWBO | 05/17/2021 | 11:19:00.502 | 05/17/2021 | 11:19:00.502 | Update | 1.83 | 1.91 | 3000 | 3000 | | | | | ARCA | | | | N | |
| NWBO | 05/17/2021 | 11:19:00.502 | 05/17/2021 | 11:19:00.502 | Inside | 1.9 | 1.91 | 1550 | 24292 | | | | | ARCA | | Update | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/17/2021 | 11:19:00.508 | 05/17/2021 | 11:19:00.508 | Update | 1.89 | 2 | 16500 | 38778 | | | | | ETRF | | | | N | |
| NWBO | 05/17/2021 | 11:19:00.508 | 05/17/2021 | 11:19:00.508 | Inside | 1.9 | 1.91 | 650 | 24292 | | | | | ETRF | | Update | | N | |
| NWBO | 05/17/2021 | 11:19:00.520 | 05/17/2021 | 11:19:00.520 | Update | 1.9 | 2 | 900 | 38778 | | | | | ETRF | | | | N | |
| NWBO | 05/17/2021 | 11:19:00.520 | 05/17/2021 | 11:19:00.520 | Inside | 1.9 | 1.91 | 1550 | 24292 | | | | | ETRF | | Update | | N | |
| NWBO | 05/17/2021 | 11:19:00.521 | 05/17/2021 | 11:19:00.521 | Update | 1.9 | 1.93 | 620 | 100 | | | | | NITE | | | | N | |
| NWBO | 05/17/2021 | 11:19:00.521 | 05/17/2021 | 11:19:00.521 | Inside | 1.9 | 1.91 | 2070 | 24292 | | | | | NITE | | Update | | N | |
| NWBO | 05/17/2021 | 11:19:00.521 | 05/17/2021 | 11:19:00.521 | Update | 1.9 | 1.93 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 05/17/2021 | 11:19:00.521 | 05/17/2021 | 11:19:00.521 | Inside | 1.9 | 1.91 | 1550 | 24292 | | | | | NITE | | Update | | N | |
| NWBO | 05/17/2021 | 11:19:00.548 | 05/17/2021 | 11:19:00.548 | Update | 1.83 | 1.9 | 3000 | 914 | | | | | ARCA | | | | N | |
| NWBO | 05/17/2021 | 11:19:00.548 | 05/17/2021 | 11:19:00.548 | Inside | 1.9 | 1.91 | 1550 | 24292 | | | | | ARCA | | Update | | N | |
| NWBO | 05/17/2021 | 11:19:00.548 | 05/17/2021 | 11:19:00.548 | Update | 1.83 | 1.91 | 3000 | 3000 | | | | | ARCA | | | | N | |
| NWBO | 05/17/2021 | 11:19:00.548 | 05/17/2021 | 11:19:00.548 | Inside | 1.9 | 1.91 | 1550 | 24292 | | | | | ARCA | | Update | | N | |
| NWBO | 05/17/2021 | 11:19:00.557 | 05/17/2021 | 11:19:00.557 | Update | 1.89 | 2 | 16500 | 38778 | | | | | ETRF | | | | N | |
| NWBO | 05/17/2021 | 11:19:00.557 | 05/17/2021 | 11:19:00.557 | Inside | 1.9 | 1.91 | 650 | 24292 | | | | | ETRF | | Update | | N | |
| NWBO | 05/17/2021 | 11:19:00.558 | 05/17/2021 | 11:19:00.558 | Update | 1.9 | 1.93 | 620 | 100 | | | | | NITE | | | | N | |
| NWBO | 05/17/2021 | 11:19:00.558 | 05/17/2021 | 11:19:00.558 | Inside | 1.9 | 1.91 | 1170 | 24292 | | | | | NITE | | Update | | N | |
| NWBO | 05/17/2021 | 11:19:00.559 | 05/17/2021 | 11:19:00.559 | Update | 1.9 | 1.93 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 05/17/2021 | 11:19:00.559 | 05/17/2021 | 11:19:00.559 | Inside | 1.9 | 1.91 | 650 | 24292 | | | | | NITE | | Update | | N | |
| NWBO | 05/17/2021 | 11:19:00.560 | 05/17/2021 | 11:19:00.560 | Update | 1.9 | 2 | 900 | 38778 | | | | | ETRF | | | | N | |
| NWBO | 05/17/2021 | 11:19:00.560 | 05/17/2021 | 11:19:00.560 | Inside | 1.9 | 1.91 | 1550 | 24292 | | | | | ETRF | | Update | | N | |
| NWBO | 05/17/2021 | 11:19:00.585 | 05/17/2021 | 11:19:00.585 | Update | 1.89 | 2 | 16500 | 38778 | | | | | ETRF | | | | N | |
| NWBO | 05/17/2021 | 11:19:00.585 | 05/17/2021 | 11:19:00.585 | Inside | 1.9 | 1.91 | 650 | 24292 | | | | | ETRF | | Update | | N | |
| NWBO | 05/17/2021 | 11:19:00.589 | 05/17/2021 | 11:19:00.589 | Update | 1.83 | 1.9 | 3000 | 914 | | | | | ARCA | | | | N | |
| NWBO | 05/17/2021 | 11:19:00.589 | 05/17/2021 | 11:19:00.589 | Inside | 1.9 | 1.91 | 650 | 24292 | | | | | ARCA | | Update | | N | |
| NWBO | 05/17/2021 | 11:19:00.590 | 05/17/2021 | 11:19:00.590 | Update | 1.83 | 1.91 | 3000 | 3000 | | | | | ARCA | | | | N | |
| NWBO | 05/17/2021 | 11:19:00.590 | 05/17/2021 | 11:19:00.590 | Inside | 1.9 | 1.91 | 650 | 24292 | | | | | ARCA | | Update | | N | |
| NWBO | 05/17/2021 | 11:19:00.595 | 05/17/2021 | 11:19:00.595 | Update | 1.9 | 1.93 | 620 | 100 | | | | | NITE | | | | N | |
| NWBO | 05/17/2021 | 11:19:00.595 | 05/17/2021 | 11:19:00.595 | Inside | 1.9 | 1.91 | 1170 | 24292 | | | | | NITE | | Update | | N | |
| NWBO | 05/17/2021 | 11:19:00.595 | 05/17/2021 | 11:19:00.595 | Update | 1.9 | 1.93 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 05/17/2021 | 11:19:00.595 | 05/17/2021 | 11:19:00.595 | Inside | 1.9 | 1.91 | 650 | 24292 | | | | | NITE | | Update | | N | |
| NWBO | 05/17/2021 | 11:19:00.632 | 05/17/2021 | 11:19:00.632 | Update | 1.83 | 1.9 | 3000 | 914 | | | | | ARCA | | | | N | |
| NWBO | 05/17/2021 | 11:19:00.632 | 05/17/2021 | 11:19:00.632 | Inside | 1.9 | 1.91 | 650 | 24292 | | | | | ARCA | | Update | | N | |
| NWBO | 05/17/2021 | 11:19:00.632 | 05/17/2021 | 11:19:00.632 | Update | 1.83 | 1.91 | 3000 | 3000 | | | | | ARCA | | | | N | |
| NWBO | 05/17/2021 | 11:19:00.632 | 05/17/2021 | 11:19:00.632 | Inside | 1.9 | 1.91 | 650 | 24292 | | | | | ARCA | | Update | | N | |
| NWBO | 05/17/2021 | 11:19:00.639 | 05/17/2021 | 11:19:00.639 | Update | 1.9 | 1.93 | 620 | 100 | | | | | NITE | | | | N | |
| NWBO | 05/17/2021 | 11:19:00.639 | 05/17/2021 | 11:19:00.639 | Inside | 1.9 | 1.91 | 1170 | 24292 | | | | | NITE | | Update | | N | |
| NWBO | 05/17/2021 | 11:19:00.640 | 05/17/2021 | 11:19:00.640 | Update | 1.9 | 1.93 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 05/17/2021 | 11:19:00.640 | 05/17/2021 | 11:19:00.640 | Inside | 1.9 | 1.91 | 650 | 24292 | | | | | NITE | | Update | | N | |
| NWBO | 05/17/2021 | 11:19:01.005 | 05/17/2021 | 11:19:01.005 | Update | 1.89 | 1.97 | 2500 | 100 | | | | | OTCX | | | | N | |
| NWBO | 05/17/2021 | 11:19:01.005 | 05/17/2021 | 11:19:01.005 | Inside | 1.9 | 1.91 | 650 | 21292 | | | | | OTCX | | Update | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/17/2021 | 11:19:01.345 | 05/17/2021 | 11:19:01.345 | Update | 1.9 | 1.93 | 620 | 100 | | | | | NITE | | | | N | |
| NWBO | 05/17/2021 | 11:19:01.345 | 05/17/2021 | 11:19:01.345 | Inside | 1.9 | 1.91 | 1170 | 21292 | | | | | NITE | | Update | | N | |
| NWBO | 05/17/2021 | 11:19:01.417 | 05/17/2021 | 11:19:01.417 | Update | 1.8 | 1.97 | 1000 | 100 | | | | | OTCX | | | | N | |
| NWBO | 05/17/2021 | 11:19:02.964 | 05/17/2021 | 11:19:02.964 | Update | 1.9 | 1.99 | 450 | 100 | | | | | CSTI | | | | N | |
| NWBO | 05/17/2021 | 11:19:02.964 | 05/17/2021 | 11:19:02.964 | Inside | 1.9 | 1.91 | 1070 | 21292 | | | | | CSTI | | Update | | N | |
| NWBO | 05/17/2021 | 11:19:02.964 | 05/17/2021 | 11:19:02.964 | Update | 1.9 | 1.99 | 450 | 100 | | | | | CSTI | | | | N | |
| NWBO | 05/17/2021 | 11:19:05.928 | 05/17/2021 | 11:19:05.928 | Update | 1.9 | 1.93 | 620 | 100 | | | | | NITE | | | | N | |
| NWBO | 05/17/2021 | 11:19:08.368 | 05/17/2021 | 11:19:08.368 | Update | 1.9 | 1.93 | 620 | 100 | | | | | NITE | | | | N | |
| NWBO | 05/17/2021 | 11:19:08.368 | 05/17/2021 | 11:19:08.368 | Update | 1.9 | 1.93 | 620 | 100 | | | | | NITE | | | | N | |
| NWBO | 05/17/2021 | 11:19:08.368 | 05/17/2021 | 11:19:08.368 | Inside | 1.9 | 1.91 | 450 | 21292 | | | | | NITE | | Saturated | | N | |
| NWBO | 05/17/2021 | 11:19:08.369 | 05/17/2021 | 11:19:08.369 | Update | 1.85 | 1.93 | 600 | 100 | | | | | NITE | | | | N | |
| NWBO | 05/17/2021 | 11:19:08.369 | 05/17/2021 | 11:19:08.369 | Update | 1.86 | 1.93 | 500 | 100 | | | | | NITE | | | | N | |
| NWBO | 05/17/2021 | 11:19:08.369 | 05/17/2021 | 11:19:08.369 | Update | 1.86 | 1.93 | 500 | 100 | | | | | NITE | | | | N | |
| NWBO | 05/17/2021 | 11:19:08.370 | 05/17/2021 | 11:19:08.370 | Update | 1.86 | 1.93 | 500 | 100 | | | | | NITE | | | | N | |
| NWBO | 05/17/2021 | 11:19:09.440 | 05/17/2021 | 11:19:09.440 | Update | 1.85 | 1.99 | 100 | 100 | | | | | CSTI | | | | N | |
| NWBO | 05/17/2021 | 11:19:09.440 | 05/17/2021 | 11:19:09.440 | Inside | 1.89 | 1.91 | 16800 | 21292 | | | | | CSTI | | Update | | N | |
| NWBO | 05/17/2021 | 11:19:10.444 | 05/17/2021 | 11:19:10.444 | Update | 1.87 | 1.9 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/17/2021 | 11:19:10.444 | 05/17/2021 | 11:19:10.444 | Inside | 1.89 | 1.9 | 16800 | 1000 | | | | | JANE | | Update | | N | |
| NWBO | 05/17/2021 | 11:19:10.445 | 05/17/2021 | 11:19:10.445 | Update | 1.83 | 1.9 | 3000 | 364 | | | | | ARCA | | | | N | |
| NWBO | 05/17/2021 | 11:19:10.445 | 05/17/2021 | 11:19:10.445 | Inside | 1.89 | 1.9 | 16800 | 1000 | | | | | ARCA | | Update | | N | |
| NWBO | 05/17/2021 | 11:19:10.952 | 05/17/2021 | 11:19:10.952 | Update | 1.86 | 1.9 | 500 | 2000 | | | | | NITE | | | | N | |
| NWBO | 05/17/2021 | 11:19:10.952 | 05/17/2021 | 11:19:10.952 | Inside | 1.89 | 1.9 | 16800 | 3000 | | | | | NITE | | Update | | N | |
| NWBO | 05/17/2021 | 11:19:11.668 | 05/17/2021 | 11:19:11.668 | Update | 1.87 | 1.91 | 4827 | 20292 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/17/2021 | 11:19:11.668 | 05/17/2021 | 11:19:11.668 | Inside | 1.89 | 1.9 | 16500 | 3000 | | | | | CDEL | | Update | | N | |
| NWBO | 05/17/2021 | 11:19:13.177 | 05/17/2021 | 11:19:13.177 | Update | 1.89 | 2 | 16500 | 38778 | | | | | ETRF | | | | N | |
| NWBO | 05/17/2021 | 11:19:13.177 | 05/17/2021 | 11:19:13.177 | Inside | 1.88 | 1.9 | 500 | 3000 | | | | | ETRF | | Saturated | | N | |
| NWBO | 05/17/2021 | 11:19:13.183 | 05/17/2021 | 11:19:13.183 | Update | 1.86 | 1.9 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/17/2021 | 11:19:13.183 | 05/17/2021 | 11:19:13.183 | Update | 1.89 | 2 | 16500 | 38778 | | | | | ETRF | | | | N | |
| NWBO | 05/17/2021 | 11:19:13.183 | 05/17/2021 | 11:19:13.183 | Inside | 1.89 | 1.9 | 16500 | 3000 | | | | | ETRF | | Update | | N | |
| NWBO | 05/17/2021 | 11:19:13.189 | 05/17/2021 | 11:19:13.189 | Update | 1.89 | 2 | 16500 | 38778 | | | | | ETRF | | | | N | |
| NWBO | 05/17/2021 | 11:19:13.228 | 05/17/2021 | 11:19:13.228 | Update | 1.85 | 1.99 | 1000 | 100 | | | | | CSTI | | | | N | |
| NWBO | 05/17/2021 | 11:19:13.228 | 05/17/2021 | 11:19:13.228 | Update | 1.87 | 1.99 | 4444 | 100 | | | | | CSTI | | | | N | |
| NWBO | 05/17/2021 | 11:19:13.285 | 05/17/2021 | 11:19:13.285 | Update | 1.85 | 2 | 1000 | 38778 | | | | | ETRF | | | | N | |
| NWBO | 05/17/2021 | 11:19:13.285 | 05/17/2021 | 11:19:13.285 | Inside | 1.88 | 1.9 | 500 | 3000 | | | | | ETRF | | Update | | N | |
| NWBO | 05/17/2021 | 11:19:13.873 | 05/17/2021 | 11:19:13.873 | Update | 1.83 | 1.9 | 3000 | 3364 | | | | | ARCA | | | | N | |
| NWBO | 05/17/2021 | 11:19:13.873 | 05/17/2021 | 11:19:13.873 | Inside | 1.88 | 1.9 | 500 | 3000 | | | | | ARCA | | Update | | N | |
| NWBO | 05/17/2021 | 11:19:14.373 | 05/17/2021 | 11:19:14.373 | Update | 1.8 | 1.9 | 1000 | 3000 | | | | | OTCX | | | | N | |
| NWBO | 05/17/2021 | 11:19:14.373 | 05/17/2021 | 11:19:14.373 | Inside | 1.88 | 1.9 | 500 | 6000 | | | | | OTCX | | Update | | N | |
| NWBO | 05/17/2021 | 11:19:21.208 | 05/17/2021 | 11:19:21.208 | Update | 1.85 | 1.99 | 1200 | 100 | | | | | GTSM | | | | N | |
| NWBO | 05/17/2021 | 11:19:21.208 | 05/17/2021 | 11:19:21.208 | Inside | 1.87 | 1.9 | 9271 | 6000 | | | | | GTSM | | Update | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/17/2021 | 11:19:22.231 | 05/17/2021 | 11:19:22.231 | Update | 1.87 | 1.91 | 700 | 20292 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/17/2021 | 11:19:22.231 | 05/17/2021 | 11:19:22.231 | Inside | 1.87 | 1.9 | 5144 | 6000 | | | | | CDEL | | Update | | N | |
| NWBO | 05/17/2021 | 11:19:22.232 | 05/17/2021 | 11:19:22.232 | Update | 1.86 | 1.91 | 1081 | 20292 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/17/2021 | 11:19:22.232 | 05/17/2021 | 11:19:22.232 | Inside | 1.87 | 1.9 | 4444 | 6000 | | | | | CDEL | | Update | | N | |
| NWBO | 05/17/2021 | 11:19:22.286 | 05/17/2021 | 11:19:22.286 | Update | 1.85 | 1.9 | 3000 | 3000 | | | | | OTCX | | | | N | |
| NWBO | 05/17/2021 | 11:19:24.681 | 05/17/2021 | 11:19:24.681 | Update | 1.86 | 1.88 | 1081 | 100 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/17/2021 | 11:19:24.681 | 05/17/2021 | 11:19:24.681 | Inside | 1.87 | 1.88 | 4444 | 100 | | | | | CDEL | | Update | | N | |
| NWBO | 05/17/2021 | 11:19:24.690 | 05/17/2021 | 11:19:24.690 | Update | 1.84 | 1.88 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/17/2021 | 11:19:24.690 | 05/17/2021 | 11:19:24.690 | Inside | 1.87 | 1.88 | 4444 | 1100 | | | | | JANE | | Update | | N | |
| NWBO | 05/17/2021 | 11:19:25.247 | 05/17/2021 | 11:19:25.247 | Update | 1.83 | 2 | 100 | 100 | | | | | PUMA | | | | N | |
| NWBO | 05/17/2021 | 11:19:25.267 | 05/17/2021 | 11:19:25.267 | Update | 1.85 | 1.97 | 3000 | 100 | | | | | OTCX | | | | N | |
| NWBO | 05/17/2021 | 11:19:25.268 | 05/17/2021 | 11:19:25.268 | Update | 1.85 | 1.88 | 3000 | 3000 | | | | | OTCX | | | | N | |
| NWBO | 05/17/2021 | 11:19:25.268 | 05/17/2021 | 11:19:25.268 | Inside | 1.87 | 1.88 | 4444 | 4100 | | | | | OTCX | | Update | | N | |
| NWBO | 05/17/2021 | 11:19:25.268 | 05/17/2021 | 11:19:25.268 | Update | 1.85 | 1.97 | 3000 | 100 | | | | | OTCX | | | | N | |
| NWBO | 05/17/2021 | 11:19:25.268 | 05/17/2021 | 11:19:25.268 | Inside | 1.87 | 1.88 | 4444 | 1100 | | | | | OTCX | | Update | | N | |
| NWBO | 05/17/2021 | 11:19:25.269 | 05/17/2021 | 11:19:25.269 | Update | 1.85 | 1.88 | 3000 | 3000 | | | | | OTCX | | | | N | |
| NWBO | 05/17/2021 | 11:19:25.269 | 05/17/2021 | 11:19:25.269 | Inside | 1.87 | 1.88 | 4444 | 4100 | | | | | OTCX | | Update | | N | |
| NWBO | 05/17/2021 | 11:19:25.271 | 05/17/2021 | 11:19:25.271 | Update | 1.83 | 1.89 | 3000 | 3000 | | | | | ARCA | | | | N | |
| NWBO | 05/17/2021 | 11:19:25.421 | 05/17/2021 | 11:19:25.421 | Update | 1.82 | 2 | 100 | 100 | | | | | PUMA | | | | N | |
| NWBO | 05/17/2021 | 11:19:25.870 | 05/17/2021 | 11:19:25.870 | Update | 1.83 | 1.88 | 3000 | 3000 | | | | | ARCA | | | | N | |
| NWBO | 05/17/2021 | 11:19:25.870 | 05/17/2021 | 11:19:25.870 | Inside | 1.87 | 1.88 | 4444 | 4100 | | | | | ARCA | | Update | | N | |
| NWBO | 05/17/2021 | 11:19:29.244 | 05/17/2021 | 11:19:29.244 | Update | 1.85 | 1.88 | 1821 | 100 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/17/2021 | 11:19:31.151 | 05/17/2021 | 11:19:31.151 | Update | 1.87 | 2 | 500 | 38778 | | | | | ETRF | | | | N | |
| NWBO | 05/17/2021 | 11:19:31.151 | 05/17/2021 | 11:19:31.151 | Inside | 1.87 | 1.88 | 4944 | 4100 | | | | | ETRF | | Update | | N | |
| NWBO | 05/17/2021 | 11:19:33.270 | 05/17/2021 | 11:19:33.270 | Update | 1.87 | 2 | 500 | 38778 | | | | | ETRF | | | | N | |
| NWBO | 05/17/2021 | 11:19:33.270 | 05/17/2021 | 11:19:33.270 | Inside | 1.87 | 1.88 | 4444 | 4100 | | | | | ETRF | | Saturated | | N | |
| NWBO | 05/17/2021 | 11:19:33.282 | 05/17/2021 | 11:19:33.282 | Update | 1.87 | 2 | 500 | 38778 | | | | | ETRF | | | | N | |
| NWBO | 05/17/2021 | 11:19:33.282 | 05/17/2021 | 11:19:33.282 | Inside | 1.87 | 1.88 | 4944 | 4100 | | | | | ETRF | | Update | | N | |
| NWBO | 05/17/2021 | 11:19:33.285 | 05/17/2021 | 11:19:33.285 | Update | 1.87 | 2 | 500 | 38778 | | | | | ETRF | | | | N | |
| NWBO | 05/17/2021 | 11:19:33.388 | 05/17/2021 | 11:19:33.388 | Update | 1.85 | 2 | 1000 | 38778 | | | | | ETRF | | | | N | |
| NWBO | 05/17/2021 | 11:19:33.388 | 05/17/2021 | 11:19:33.388 | Inside | 1.87 | 1.88 | 4444 | 4100 | | | | | ETRF | | Update | | N | |
| NWBO | 05/17/2021 | 11:19:34.630 | 05/17/2021 | 11:19:34.630 | Update | 1.83 | 1.88 | 3000 | 2930 | | | | | ARCA | | | | N | |
| NWBO | 05/17/2021 | 11:19:34.630 | 05/17/2021 | 11:19:34.630 | Inside | 1.87 | 1.88 | 4444 | 4100 | | | | | ARCA | | Update | | N | |
| NWBO | 05/17/2021 | 11:19:34.630 | 05/17/2021 | 11:19:34.630 | Update | 1.83 | 1.99 | 3000 | 9000 | | | | | ARCA | | | | N | |
| NWBO | 05/17/2021 | 11:19:34.630 | 05/17/2021 | 11:19:34.630 | Inside | 1.87 | 1.88 | 4444 | 4100 | | | | | ARCA | | Update | | N | |
| NWBO | 05/17/2021 | 11:19:36.181 | 05/17/2021 | 11:19:36.181 | Update | 1.85 | 1.88 | 1821 | 2000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/17/2021 | 11:19:36.181 | 05/17/2021 | 11:19:36.181 | Inside | 1.87 | 1.88 | 4444 | 6000 | | | | | CDEL | | Update | | N | |
| NWBO | 05/17/2021 | 11:19:36.269 | 05/17/2021 | 11:19:36.269 | Update | 1.86 | 1.99 | 2000 | 9000 | | | | | ARCA | | | | N | |
| NWBO | 05/17/2021 | 11:19:36.465 | 05/17/2021 | 11:19:36.465 | Update | 1.82 | 1.99 | 100 | 100 | | | | | CSTI | | | | N | |
| NWBO | 05/17/2021 | 11:19:36.465 | 05/17/2021 | 11:19:36.465 | Inside | 1.86 | 1.88 | 500 | 6000 | | | | | CSTI | | Update | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/17/2021 | 11:19:36.581 | 05/17/2021 | 11:19:36.581 | Update | 1.85 | 1.87 | 1821 | 100 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/17/2021 | 11:19:36.581 | 05/17/2021 | 11:19:36.581 | Inside | 1.86 | 1.87 | 500 | 100 | | | | | CDEL | | Update | | N | |
| NWBO | 05/17/2021 | 11:19:36.617 | 05/17/2021 | 11:19:36.617 | Update | 1.83 | 1.87 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/17/2021 | 11:19:36.617 | 05/17/2021 | 11:19:36.617 | Inside | 1.86 | 1.87 | 500 | 1100 | | | | | JANE | | Update | | N | |
| NWBO | 05/17/2021 | 11:19:36.681 | 05/17/2021 | 11:19:36.681 | Update | 1.85 | 1.87 | 1821 | 100 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/17/2021 | 11:19:37.214 | 05/17/2021 | 11:19:37.214 | Update | 1.85 | 1.97 | 3000 | 100 | | | | | OTCX | | | | N | |
| NWBO | 05/17/2021 | 11:19:37.221 | 05/17/2021 | 11:19:37.221 | Update | 1.85 | 1.87 | 3000 | 3000 | | | | | OTCX | | | | N | |
| NWBO | 05/17/2021 | 11:19:37.221 | 05/17/2021 | 11:19:37.221 | Inside | 1.86 | 1.87 | 500 | 4100 | | | | | OTCX | | Update | | N | |
| NWBO | 05/17/2021 | 11:19:37.222 | 05/17/2021 | 11:19:37.222 | Update | 1.85 | 1.97 | 3000 | 100 | | | | | OTCX | | | | N | |
| NWBO | 05/17/2021 | 11:19:37.222 | 05/17/2021 | 11:19:37.222 | Inside | 1.86 | 1.87 | 500 | 1100 | | | | | OTCX | | Update | | N | |
| NWBO | 05/17/2021 | 11:19:37.223 | 05/17/2021 | 11:19:37.223 | Update | 1.85 | 1.87 | 3000 | 3000 | | | | | OTCX | | | | N | |
| NWBO | 05/17/2021 | 11:19:37.223 | 05/17/2021 | 11:19:37.223 | Inside | 1.86 | 1.87 | 500 | 4100 | | | | | OTCX | | Update | | N | |
| NWBO | 05/17/2021 | 11:19:38.026 | 05/17/2021 | 11:19:38.026 | Update | 1.83 | 1.99 | 3000 | 9000 | | | | | ARCA | | | | N | |
| NWBO | 05/17/2021 | 11:19:38.026 | 05/17/2021 | 11:19:38.026 | Inside | 1.86 | 1.87 | 500 | 4100 | | | | | ARCA | | Update | | N | |
| NWBO | 05/17/2021 | 11:19:40.249 | 05/17/2021 | 11:19:40.249 | Update | 1.82 | 1.99 | 500 | 100 | | | | | CSTI | | | | N | |
| NWBO | 05/17/2021 | 11:19:40.249 | 05/17/2021 | 11:19:40.249 | Update | 1.85 | 1.99 | 1000 | 100 | | | | | CSTI | | | | N | |
| NWBO | 05/17/2021 | 11:19:40.493 | 05/17/2021 | 11:19:40.493 | Update | 1.86 | 1.93 | 500 | 100 | | | | | NITE | | | | N | |
| NWBO | 05/17/2021 | 11:19:40.635 | 05/17/2021 | 11:19:40.635 | Update | 1.83 | 1.87 | 3000 | 3000 | | | | | ARCA | | | | N | |
| NWBO | 05/17/2021 | 11:19:40.635 | 05/17/2021 | 11:19:40.635 | Inside | 1.86 | 1.87 | 500 | 4100 | | | | | ARCA | | Update | | N | |
| NWBO | 05/17/2021 | 11:19:41.060 | 05/17/2021 | 11:19:41.060 | Update | 1.85 | 1.87 | 1721 | 100 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/17/2021 | 11:19:41.060 | 05/17/2021 | 11:19:41.060 | Update | 1.85 | 1.87 | 1221 | 100 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/17/2021 | 11:19:41.061 | 05/17/2021 | 11:19:41.061 | Update | 1.85 | 1.87 | 221 | 100 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/17/2021 | 11:19:41.061 | 05/17/2021 | 11:19:41.061 | Update | 1.82 | 1.87 | 1000 | 100 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/17/2021 | 11:19:42.907 | 05/17/2021 | 11:19:42.907 | Update | 1.86 | 1.87 | 500 | 2000 | | | | | NITE | | | | N | |
| NWBO | 05/17/2021 | 11:19:42.907 | 05/17/2021 | 11:19:42.907 | Inside | 1.86 | 1.87 | 500 | 6100 | | | | | NITE | | Update | | N | |
| NWBO | 05/17/2021 | 11:19:43.501 | 05/17/2021 | 11:19:43.501 | Update | 1.85 | 1.97 | 3000 | 100 | | | | | OTCX | | | | N | |
| NWBO | 05/17/2021 | 11:19:43.501 | 05/17/2021 | 11:19:43.501 | Inside | 1.86 | 1.87 | 500 | 3100 | | | | | OTCX | | Update | | N | |
| NWBO | 05/17/2021 | 11:19:43.674 | 05/17/2021 | 11:19:43.674 | Update | 1.8 | 1.97 | 1000 | 100 | | | | | OTCX | | | | N | |
| NWBO | 05/17/2021 | 11:19:43.788 | 05/17/2021 | 11:19:43.788 | Update | 1.78 | 2 | 10000 | 38778 | | | | | ETRF | | | | N | |
| NWBO | 05/17/2021 | 11:19:45.106 | 05/17/2021 | 11:19:45.106 | Update | 0 | 1.87 | 0 | 3000 | | | | | ARCA | | | | N | |
| NWBO | 05/17/2021 | 11:19:45.336 | 05/17/2021 | 11:19:45.336 | Update | 1.81 | 1.87 | 500 | 2000 | | | | | NITE | | | | N | |
| NWBO | 05/17/2021 | 11:19:45.336 | 05/17/2021 | 11:19:45.336 | Inside | 1.85 | 1.87 | 2200 | 3100 | | | | | NITE | | Update | | N | |
| NWBO | 05/17/2021 | 11:19:45.337 | 05/17/2021 | 11:19:45.337 | Update | 1.8 | 1.86 | 1000 | 3000 | | | | | OTCX | | | | N | |
| NWBO | 05/17/2021 | 11:19:45.337 | 05/17/2021 | 11:19:45.337 | Inside | 1.85 | 1.86 | 2200 | 3000 | | | | | OTCX | | Update | | N | |
| NWBO | 05/17/2021 | 11:19:45.338 | 05/17/2021 | 11:19:45.338 | Update | 1.85 | 1.87 | 2000 | 2000 | | | | | NITE | | | | N | |
| NWBO | 05/17/2021 | 11:19:45.338 | 05/17/2021 | 11:19:45.338 | Inside | 1.85 | 1.86 | 4200 | 3000 | | | | | NITE | | Update | | N | |
| NWBO | 05/17/2021 | 11:19:45.345 | 05/17/2021 | 11:19:45.345 | Update | 1.82 | 1.86 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/17/2021 | 11:19:45.345 | 05/17/2021 | 11:19:45.345 | Inside | 1.85 | 1.86 | 4200 | 4000 | | | | | JANE | | Update | | N | |
| NWBO | 05/17/2021 | 11:19:45.481 | 05/17/2021 | 11:19:45.481 | Update | 1.82 | 1.86 | 1000 | 100 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/17/2021 | 11:19:45.481 | 05/17/2021 | 11:19:45.481 | Inside | 1.85 | 1.86 | 4200 | 4100 | | | | | CDEL | | Update | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/17/2021 | 11:19:45.581 | 05/17/2021 | 11:19:45.581 | Update | 1.82 | 1.86 | 1000 | 100 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/17/2021 | 11:19:45.939 | 05/17/2021 | 11:19:45.939 | Update | 0 | 1.86 | 0 | 3000 | | | | | ARCA | | | | N | |
| NWBO | 05/17/2021 | 11:19:45.939 | 05/17/2021 | 11:19:45.939 | Inside | 1.85 | 1.86 | 4200 | 4100 | | | | | ARCA | | Update | | N | |
| NWBO | 05/17/2021 | 11:19:49.616 | 05/17/2021 | 11:19:49.616 | Update | 1.82 | 1.99 | 100 | 100 | | | | | GTSM | | | | N | |
| NWBO | 05/17/2021 | 11:19:49.616 | 05/17/2021 | 11:19:49.616 | Inside | 1.85 | 1.86 | 3000 | 4100 | | | | | GTSM | | Update | | N | |
| NWBO | 05/17/2021 | 11:19:50.683 | 05/17/2021 | 11:19:50.683 | Update | 1.81 | 1.86 | 5000 | 3000 | | | | | OTCX | | | | N | |
| NWBO | 05/17/2021 | 11:19:52.484 | 05/17/2021 | 11:19:52.484 | Update | 1.8 | 1.99 | 100 | 100 | | | | | CSTI | | | | N | |
| NWBO | 05/17/2021 | 11:19:52.484 | 05/17/2021 | 11:19:52.484 | Inside | 1.85 | 1.86 | 2000 | 4100 | | | | | CSTI | | Update | | N | |
| NWBO | 05/17/2021 | 11:19:54.255 | 05/17/2021 | 11:19:54.255 | Update | 1.85 | 1.87 | 1000 | 2000 | | | | | NITE | | | | N | |
| NWBO | 05/17/2021 | 11:19:54.255 | 05/17/2021 | 11:19:54.255 | Inside | 1.85 | 1.86 | 1000 | 4100 | | | | | NITE | | Update | | N | |
| NWBO | 05/17/2021 | 11:19:56.260 | 05/17/2021 | 11:19:56.260 | Update | 1.82 | 1.99 | 500 | 100 | | | | | CSTI | | | | N | |
| NWBO | 05/17/2021 | 11:19:56.261 | 05/17/2021 | 11:19:56.261 | Update | 1.85 | 1.99 | 1000 | 100 | | | | | CSTI | | | | N | |
| NWBO | 05/17/2021 | 11:19:56.261 | 05/17/2021 | 11:19:56.261 | Inside | 1.85 | 1.86 | 2000 | 4100 | | | | | CSTI | | Update | | N | |
| NWBO | 05/17/2021 | 11:19:56.878 | 05/17/2021 | 11:19:56.878 | Update | 0 | 1.99 | 0 | 9000 | | | | | ARCA | | | | N | |
| NWBO | 05/17/2021 | 11:19:56.878 | 05/17/2021 | 11:19:56.878 | Inside | 1.85 | 1.86 | 2000 | 4100 | | | | | ARCA | | Update | | N | |
| NWBO | 05/17/2021 | 11:19:56.883 | 05/17/2021 | 11:19:56.883 | Update | 1.84 | 1.99 | 3000 | 9000 | | | | | ARCA | | | | N | |
| NWBO | 05/17/2021 | 11:19:58.261 | 05/17/2021 | 11:19:58.261 | Update | 1.85 | 1.87 | 500 | 2000 | | | | | NITE | | | | N | |
| NWBO | 05/17/2021 | 11:19:58.261 | 05/17/2021 | 11:19:58.261 | Inside | 1.85 | 1.86 | 1500 | 4100 | | | | | NITE | | Update | | N | |
| NWBO | 05/17/2021 | 11:19:59.076 | 05/17/2021 | 11:19:59.076 | Update | 1.81 | 1.97 | 5000 | 100 | | | | | OTCX | | | | N | |
| NWBO | 05/17/2021 | 11:19:59.076 | 05/17/2021 | 11:19:59.076 | Inside | 1.85 | 1.86 | 1500 | 1100 | | | | | OTCX | | Update | | N | |
| NWBO | 05/17/2021 | 11:19:59.108 | 05/17/2021 | 11:19:59.108 | Update | 1.82 | 1.87 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/17/2021 | 11:19:59.108 | 05/17/2021 | 11:19:59.108 | Inside | 1.85 | 1.86 | 1500 | 100 | | | | | JANE | | Update | | N | |
| NWBO | 05/17/2021 | 11:19:59.709 | 05/17/2021 | 11:19:59.709 | Update | 1.85 | 1.99 | 3000 | 9000 | | | | | ARCA | | | | N | |
| NWBO | 05/17/2021 | 11:19:59.709 | 05/17/2021 | 11:19:59.709 | Inside | 1.85 | 1.86 | 1500 | 100 | | | | | ARCA | | Update | | N | |
| NWBO | 05/17/2021 | 11:19:59.968 | 05/17/2021 | 11:19:59.968 | Update | 1.8 | 1.87 | 500 | 2000 | | | | | NITE | | | | N | |
| NWBO | 05/17/2021 | 11:19:59.968 | 05/17/2021 | 11:19:59.968 | Inside | 1.85 | 1.86 | 1000 | 100 | | | | | NITE | | Update | | N | |
| NWBO | 05/17/2021 | 11:19:59.978 | 05/17/2021 | 11:19:59.978 | Update | 1.8 | 1.87 | 1000 | 2000 | | | | | NITE | | | | N | |
| NWBO | 05/17/2021 | 11:19:59.988 | 05/17/2021 | 11:19:59.988 | Update | 1.85 | 1.99 | 2500 | 9000 | | | | | ARCA | | | | N | |
| NWBO | 05/17/2021 | 11:19:59.988 | 05/17/2021 | 11:19:59.988 | Inside | 1.85 | 1.86 | 1000 | 100 | | | | | ARCA | | Update | | N | |
| NWBO | 05/17/2021 | 11:19:59.988 | 05/17/2021 | 11:19:59.988 | Update | 0 | 1.99 | 0 | 9000 | | | | | ARCA | | | | N | |
| NWBO | 05/17/2021 | 11:19:59.988 | 05/17/2021 | 11:19:59.988 | Inside | 1.85 | 1.86 | 1000 | 100 | | | | | ARCA | | Update | | N | |
| NWBO | 05/17/2021 | 11:20:00.982 | 05/17/2021 | 11:20:00.982 | Update | 1.85 | 1.86 | 1000 | 100 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/17/2021 | 11:20:00.982 | 05/17/2021 | 11:20:00.982 | Inside | 1.85 | 1.86 | 2000 | 100 | | | | | CDEL | | Update | | N | |
| NWBO | 05/17/2021 | 11:20:01.727 | 05/17/2021 | 11:20:01.727 | Update | 1.8 | 1.93 | 1000 | 100 | | | | | NITE | | | | N | |
| NWBO | 05/17/2021 | 11:20:02.882 | 05/17/2021 | 11:20:02.882 | Update | 0 | 1.87 | 0 | 3000 | | | | | ARCA | | | | N | |
| NWBO | 05/17/2021 | 11:20:03.556 | 05/17/2021 | 11:20:03.556 | Update | 1.82 | 1.86 | 1000 | 100 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/17/2021 | 11:20:03.556 | 05/17/2021 | 11:20:03.556 | Inside | 1.85 | 1.86 | 1000 | 100 | | | | | CDEL | | Update | | N | |
| NWBO | 05/17/2021 | 11:20:05.030 | 05/17/2021 | 11:20:05.030 | Update | 1.77 | 2 | 100 | 100 | | | | | PUMA | | | | N | |
| NWBO | 05/17/2021 | 11:20:05.603 | 05/17/2021 | 11:20:05.603 | Update | 1.83 | 2 | 1000 | 38778 | | | | | ETRF | | | | N | |
| NWBO | 05/17/2021 | 11:20:05.758 | 05/17/2021 | 11:20:05.758 | Update | 1.72 | 2 | 100 | 100 | | | | | PUMA | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/17/2021 | 11:20:05.866 | 05/17/2021 | 11:20:05.866 | Update | 1.81 | 1.87 | 100 | 3000 | | | | | ARCA | | | | N | |
| NWBO | 05/17/2021 | 11:20:05.994 | 05/17/2021 | 11:20:05.994 | Update | 1.85 | 1.87 | 3000 | 3000 | | | | | ARCA | | | | N | |
| NWBO | 05/17/2021 | 11:20:05.994 | 05/17/2021 | 11:20:05.994 | Inside | 1.85 | 1.86 | 1000 | 100 | | | | | ARCA | | Update | | N | |
| NWBO | 05/17/2021 | 11:20:06.063 | 05/17/2021 | 11:20:06.063 | Update | 1.83 | 1.99 | 4444 | 100 | | | | | GTSM | | | | N | |
| NWBO | 05/17/2021 | 11:20:09.002 | 05/17/2021 | 11:20:09.002 | Update | 1.8 | 1.99 | 100 | 100 | | | | | CSTI | | | | N | |
| NWBO | 05/17/2021 | 11:20:09.002 | 05/17/2021 | 11:20:09.002 | Inside | 1.83 | 1.86 | 5444 | 100 | | | | | CSTI | | Update | | N | |
| NWBO | 05/17/2021 | 11:20:09.096 | 05/17/2021 | 11:20:09.096 | Update | 1.82 | 1.86 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/17/2021 | 11:20:09.096 | 05/17/2021 | 11:20:09.096 | Inside | 1.83 | 1.86 | 5444 | 1100 | | | | | JANE | | Update | | N | |
| NWBO | 05/17/2021 | 11:20:09.098 | 05/17/2021 | 11:20:09.098 | Update | 1.81 | 1.87 | 100 | 3000 | | | | | ARCA | | | | N | |
| NWBO | 05/17/2021 | 11:20:09.098 | 05/17/2021 | 11:20:09.098 | Inside | 1.83 | 1.86 | 5444 | 1100 | | | | | ARCA | | Update | | N | |
| NWBO | 05/17/2021 | 11:20:09.281 | 05/17/2021 | 11:20:09.281 | Update | 1.82 | 1.84 | 1000 | 100 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/17/2021 | 11:20:09.281 | 05/17/2021 | 11:20:09.281 | Inside | 1.83 | 1.84 | 5444 | 100 | | | | | CDEL | | Update | | N | |
| NWBO | 05/17/2021 | 11:20:09.290 | 05/17/2021 | 11:20:09.290 | Update | 1.8 | 1.86 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/17/2021 | 11:20:09.598 | 05/17/2021 | 11:20:09.598 | Update | 1.82 | 1.87 | 3000 | 3000 | | | | | ARCA | | | | N | |
| NWBO | 05/17/2021 | 11:20:09.909 | 05/17/2021 | 11:20:09.909 | Update | 1.83 | 1.87 | 3000 | 3000 | | | | | ARCA | | | | N | |
| NWBO | 05/17/2021 | 11:20:09.909 | 05/17/2021 | 11:20:09.909 | Inside | 1.83 | 1.84 | 5444 | 100 | | | | | ARCA | | Update | | N | |
| NWBO | 05/17/2021 | 11:20:09.913 | 05/17/2021 | 11:20:09.913 | Update | 1.83 | 1.85 | 3000 | 3000 | | | | | ARCA | | | | N | |
| NWBO | 05/17/2021 | 11:20:10.960 | 05/17/2021 | 11:20:10.960 | Update | 1.83 | 1.85 | 2000 | 3000 | | | | | ARCA | | | | N | |
| NWBO | 05/17/2021 | 11:20:10.960 | 05/17/2021 | 11:20:10.960 | Inside | 1.83 | 1.84 | 5444 | 100 | | | | | ARCA | | Update | | N | |
| NWBO | 05/17/2021 | 11:20:10.963 | 05/17/2021 | 11:20:10.963 | Update | 1.81 | 1.85 | 100 | 3000 | | | | | ARCA | | | | N | |
| NWBO | 05/17/2021 | 11:20:10.963 | 05/17/2021 | 11:20:10.963 | Inside | 1.83 | 1.84 | 5444 | 100 | | | | | ARCA | | Update | | N | |
| NWBO | 05/17/2021 | 11:20:11.095 | 05/17/2021 | 11:20:11.095 | Update | 1.84 | 1.85 | 1500 | 3000 | | | | | ARCA | | | | N | |
| NWBO | 05/17/2021 | 11:20:11.095 | 05/17/2021 | 11:20:11.095 | Inside | 1.83 | 1.84 | 5444 | 100 | | | | | ARCA | | Update | | N | |
| NWBO | 05/17/2021 | 11:20:11.223 | 05/17/2021 | 11:20:11.223 | Update | 1.84 | 1.85 | 500 | 3000 | | | | | ARCA | | | | N | |
| NWBO | 05/17/2021 | 11:20:11.223 | 05/17/2021 | 11:20:11.223 | Inside | 1.83 | 1.84 | 5444 | 100 | | | | | ARCA | | Update | | N | |
| NWBO | 05/17/2021 | 11:20:11.281 | 05/17/2021 | 11:20:11.281 | Update | 1.82 | 1.85 | 1000 | 8000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/17/2021 | 11:20:11.281 | 05/17/2021 | 11:20:11.281 | Inside | 1.83 | 1.85 | 5444 | 8000 | | | | | CDEL | | Update | | N | |
| NWBO | 05/17/2021 | 11:20:13.273 | 05/17/2021 | 11:20:13.273 | Update | 1.84 | 1.99 | 500 | 100 | | | | | CSTI | | | | N | |
| NWBO | 05/17/2021 | 11:20:13.273 | 05/17/2021 | 11:20:13.273 | Inside | 1.84 | 1.85 | 500 | 8000 | | | | | CSTI | | Update | | N | |
| NWBO | 05/17/2021 | 11:20:15.263 | 05/17/2021 | 11:20:15.263 | Update | 1.84 | 1.85 | 500 | 2000 | | | | | ARCA | | | | N | |
| NWBO | 05/17/2021 | 11:20:15.263 | 05/17/2021 | 11:20:15.263 | Inside | 1.84 | 1.85 | 500 | 8000 | | | | | ARCA | | Update | | N | |
| NWBO | 05/17/2021 | 11:20:15.263 | 05/17/2021 | 11:20:15.263 | Update | 1.84 | 1.99 | 500 | 5000 | | | | | ARCA | | | | N | |
| NWBO | 05/17/2021 | 11:20:15.263 | 05/17/2021 | 11:20:15.263 | Inside | 1.84 | 1.85 | 500 | 8000 | | | | | ARCA | | Update | | N | |
| NWBO | 05/17/2021 | 11:20:17.581 | 05/17/2021 | 11:20:17.581 | Update | 1.82 | 1.85 | 1000 | 8000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/17/2021 | 11:20:17.676 | 05/17/2021 | 11:20:17.676 | Update | 1.83 | 1.99 | 3000 | 5000 | | | | | ARCA | | | | N | |
| NWBO | 05/17/2021 | 11:20:17.676 | 05/17/2021 | 11:20:17.676 | Inside | 1.84 | 1.85 | 500 | 8000 | | | | | ARCA | | Update | | N | |
| NWBO | 05/17/2021 | 11:20:17.918 | 05/17/2021 | 11:20:17.918 | Update | 1.83 | 1.99 | 3000 | 3000 | | | | | ARCA | | | | N | |
| NWBO | 05/17/2021 | 11:20:17.971 | 05/17/2021 | 11:20:17.971 | Update | 1.82 | 1.85 | 1000 | 8000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/17/2021 | 11:20:19.881 | 05/17/2021 | 11:20:19.881 | Update | 1.84 | 1.85 | 2000 | 8000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/17/2021 | 11:20:19.881 | 05/17/2021 | 11:20:19.881 | Inside | 1.84 | 1.85 | 2500 | 8000 | | | | | CDEL | | Update | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/17/2021 | 11:20:20.281 | 05/17/2021 | 11:20:20.281 | Update | 1.84 | 1.85 | 4000 | 8000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/17/2021 | 11:20:20.281 | 05/17/2021 | 11:20:20.281 | Inside | 1.84 | 1.85 | 4500 | 8000 | | | | | CDEL | | Update | | N | |
| NWBO | 05/17/2021 | 11:20:20.865 | 05/17/2021 | 11:20:20.865 | Update | 1.84 | 1.99 | 3000 | 3000 | | | | | ARCA | | | | N | |
| NWBO | 05/17/2021 | 11:20:20.865 | 05/17/2021 | 11:20:20.865 | Inside | 1.84 | 1.85 | 4500 | 8000 | | | | | ARCA | | Update | | N | |
| NWBO | 05/17/2021 | 11:20:21.267 | 05/17/2021 | 11:20:21.267 | Update | 1.84 | 1.85 | 3000 | 3000 | | | | | ARCA | | | | N | |
| NWBO | 05/17/2021 | 11:20:21.267 | 05/17/2021 | 11:20:21.267 | Inside | 1.84 | 1.85 | 4500 | 8000 | | | | | ARCA | | Update | | N | |
| NWBO | 05/17/2021 | 11:20:22.254 | 05/17/2021 | 11:20:22.254 | Update | 1.84 | 1.85 | 2000 | 8000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/17/2021 | 11:20:22.254 | 05/17/2021 | 11:20:22.254 | Inside | 1.84 | 1.85 | 2500 | 8000 | | | | | CDEL | | Update | | N | |
| NWBO | 05/17/2021 | 11:20:22.255 | 05/17/2021 | 11:20:22.255 | Update | 1.82 | 1.85 | 1000 | 8000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/17/2021 | 11:20:22.255 | 05/17/2021 | 11:20:22.255 | Inside | 1.84 | 1.85 | 500 | 8000 | | | | | CDEL | | Update | | N | |
| NWBO | 05/17/2021 | 11:20:22.332 | 05/17/2021 | 11:20:22.332 | Update | 1.82 | 1.85 | 1000 | 8000 | | | | | CDEL | EQS:SATU | | | N | |
| NWBO | 05/17/2021 | 11:20:22.332 | 05/17/2021 | 11:20:22.332 | Inside | 1.84 | 1.86 | 500 | 1000 | | | | | CDEL | | Saturated | | N | |
| NWBO | 05/17/2021 | 11:20:22.346 | 05/17/2021 | 11:20:22.346 | Update | 1.84 | 1.85 | 3000 | 1300 | | | | | ARCA | | | | N | |
| NWBO | 05/17/2021 | 11:20:22.346 | 05/17/2021 | 11:20:22.346 | Inside | 1.84 | 1.86 | 500 | 1000 | | | | | ARCA | | Update | | N | |
| NWBO | 05/17/2021 | 11:20:22.346 | 05/17/2021 | 11:20:22.346 | Update | 1.84 | 1.99 | 3000 | 3000 | | | | | ARCA | | | | N | |
| NWBO | 05/17/2021 | 11:20:22.346 | 05/17/2021 | 11:20:22.346 | Inside | 1.84 | 1.86 | 500 | 1000 | | | | | ARCA | | Update | | N | |
| NWBO | 05/17/2021 | 11:20:22.353 | 05/17/2021 | 11:20:22.353 | Update | 1.84 | 1.93 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/17/2021 | 11:20:22.353 | 05/17/2021 | 11:20:22.353 | Inside | 1.84 | 1.93 | 1500 | 1100 | | | | | JANE | | Update | | N | |
| NWBO | 05/17/2021 | 11:20:22.390 | 05/17/2021 | 11:20:22.390 | Update | 1.86 | 1.93 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 05/17/2021 | 11:20:22.390 | 05/17/2021 | 11:20:22.390 | Inside | 1.86 | 1.93 | 100 | 1100 | | | | | NITE | | Update | | N | |
| NWBO | 05/17/2021 | 11:20:22.398 | 05/17/2021 | 11:20:22.398 | Update | 1.86 | 1.93 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/17/2021 | 11:20:22.398 | 05/17/2021 | 11:20:22.398 | Inside | 1.86 | 1.93 | 1100 | 1100 | | | | | JANE | | Update | | N | |
| NWBO | 05/17/2021 | 11:20:22.613 | 05/17/2021 | 11:20:22.613 | Update | 1.84 | 1.97 | 2000 | 100 | | | | | OTCX | | | | N | |
| NWBO | 05/17/2021 | 11:20:22.991 | 05/17/2021 | 11:20:22.991 | Update | 1.81 | 1.97 | 5000 | 100 | | | | | OTCX | | | | N | |
| NWBO | 05/17/2021 | 11:20:22.991 | 05/17/2021 | 11:20:22.991 | Update | 1.86 | 1.97 | 2000 | 100 | | | | | OTCX | | | | N | |
| NWBO | 05/17/2021 | 11:20:22.991 | 05/17/2021 | 11:20:22.991 | Inside | 1.86 | 1.93 | 3100 | 1100 | | | | | OTCX | | Update | | N | |
| NWBO | 05/17/2021 | 11:20:22.993 | 05/17/2021 | 11:20:22.993 | Update | 1.81 | 1.97 | 5000 | 100 | | | | | OTCX | | | | N | |
| NWBO | 05/17/2021 | 11:20:22.993 | 05/17/2021 | 11:20:22.993 | Inside | 1.86 | 1.93 | 1100 | 1100 | | | | | OTCX | | Update | | N | |
| NWBO | 05/17/2021 | 11:20:22.996 | 05/17/2021 | 11:20:22.996 | Update | 1.86 | 1.97 | 2000 | 100 | | | | | OTCX | | | | N | |
| NWBO | 05/17/2021 | 11:20:22.996 | 05/17/2021 | 11:20:22.996 | Inside | 1.86 | 1.93 | 3100 | 1100 | | | | | OTCX | | Update | | N | |
| NWBO | 05/17/2021 | 11:20:23.203 | 05/17/2021 | 11:20:23.203 | Update | 1.84 | 1.99 | 4000 | 3000 | | | | | ARCA | | | | N | |
| NWBO | 05/17/2021 | 11:20:23.221 | 05/17/2021 | 11:20:23.221 | Update | 1.86 | 1.97 | 4000 | 100 | | | | | OTCX | | | | N | |
| NWBO | 05/17/2021 | 11:20:23.221 | 05/17/2021 | 11:20:23.221 | Inside | 1.86 | 1.93 | 5100 | 1100 | | | | | OTCX | | Update | | N | |
| NWBO | 05/17/2021 | 11:20:23.235 | 05/17/2021 | 11:20:23.235 | Update | 1.86 | 1.99 | 500 | 100 | | | | | GTSM | | | | N | |
| NWBO | 05/17/2021 | 11:20:23.235 | 05/17/2021 | 11:20:23.235 | Inside | 1.86 | 1.93 | 5600 | 1100 | | | | | GTSM | | Update | | N | |
| NWBO | 05/17/2021 | 11:20:23.281 | 05/17/2021 | 11:20:23.281 | Update | 1.87 | 1.99 | 6944 | 100 | | | | | CSTI | | | | N | |
| NWBO | 05/17/2021 | 11:20:23.281 | 05/17/2021 | 11:20:23.281 | Inside | 1.87 | 1.93 | 6944 | 1100 | | | | | CSTI | | Update | | N | |
| NWBO | 05/17/2021 | 11:20:23.360 | 05/17/2021 | 11:20:23.360 | Update | 1.87 | 1.93 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/17/2021 | 11:20:23.360 | 05/17/2021 | 11:20:23.360 | Inside | 1.87 | 1.93 | 7944 | 1100 | | | | | JANE | | Update | | N | |
| NWBO | 05/17/2021 | 11:20:23.485 | 05/17/2021 | 11:20:23.485 | Update | 1.78 | 2 | 10000 | 38778 | | | | | ETRF | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/17/2021 | 11:20:23.871 | 05/17/2021 | 11:20:23.871 | Update | 0 | 0 | 0 | 0 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/17/2021 | 11:20:23.892 | 05/17/2021 | 11:20:23.892 | Update | 1.86 | 1.97 | 2000 | 100 | | | | | OTCX | | | | N | |
| NWBO | 05/17/2021 | 11:20:23.899 | 05/17/2021 | 11:20:23.899 | Update | 1.86 | 1.99 | 3000 | 3000 | | | | | ARCA | | | | N | |
| NWBO | 05/17/2021 | 11:20:23.922 | 05/17/2021 | 11:20:23.922 | Update | 1.87 | 1.97 | 2000 | 100 | | | | | OTCX | | | | N | |
| NWBO | 05/17/2021 | 11:20:23.922 | 05/17/2021 | 11:20:23.922 | Inside | 1.87 | 1.93 | 9944 | 1100 | | | | | OTCX | | Update | | N | |
| NWBO | 05/17/2021 | 11:20:23.923 | 05/17/2021 | 11:20:23.923 | Update | 1.86 | 1.97 | 2000 | 100 | | | | | OTCX | | | | N | |
| NWBO | 05/17/2021 | 11:20:23.923 | 05/17/2021 | 11:20:23.923 | Inside | 1.87 | 1.93 | 7944 | 1100 | | | | | OTCX | | Update | | N | |
| NWBO | 05/17/2021 | 11:20:23.924 | 05/17/2021 | 11:20:23.924 | Update | 1.87 | 1.97 | 2000 | 100 | | | | | OTCX | | | | N | |
| NWBO | 05/17/2021 | 11:20:23.924 | 05/17/2021 | 11:20:23.924 | Inside | 1.87 | 1.93 | 9944 | 1100 | | | | | OTCX | | Update | | N | |
| NWBO | 05/17/2021 | 11:20:23.981 | 05/17/2021 | 11:20:23.981 | Update | 1.82 | 1.91 | 1000 | 20292 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/17/2021 | 11:20:23.981 | 05/17/2021 | 11:20:23.981 | Inside | 1.87 | 1.91 | 9944 | 20292 | | | | | CDEL | | Update | | N | |
| NWBO | 05/17/2021 | 11:20:23.983 | 05/17/2021 | 11:20:23.983 | Update | 1.86 | 1.93 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/17/2021 | 11:20:23.983 | 05/17/2021 | 11:20:23.983 | Inside | 1.87 | 1.91 | 8944 | 20292 | | | | | JANE | | Update | | N | |
| NWBO | 05/17/2021 | 11:20:23.990 | 05/17/2021 | 11:20:23.990 | Update | 1.85 | 1.91 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/17/2021 | 11:20:23.990 | 05/17/2021 | 11:20:23.990 | Inside | 1.87 | 1.91 | 8944 | 21292 | | | | | JANE | | Update | | N | |
| NWBO | 05/17/2021 | 11:20:24.394 | 05/17/2021 | 11:20:24.394 | Update | 1.86 | 1.93 | 500 | 100 | | | | | NITE | | | | N | |
| NWBO | 05/17/2021 | 11:20:24.734 | 05/17/2021 | 11:20:24.734 | Update | 1.86 | 1.92 | 3000 | 1000 | | | | | ARCA | | | | N | |
| NWBO | 05/17/2021 | 11:20:24.981 | 05/17/2021 | 11:20:24.981 | Update | 1.87 | 1.91 | 4000 | 20292 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/17/2021 | 11:20:24.981 | 05/17/2021 | 11:20:24.981 | Inside | 1.87 | 1.91 | 12944 | 21292 | | | | | CDEL | | Update | | N | |
| NWBO | 05/17/2021 | 11:20:24.996 | 05/17/2021 | 11:20:24.996 | Update | 1.83 | 1.99 | 4444 | 100 | | | | | GTSM | | | | N | |
| NWBO | 05/17/2021 | 11:20:25.835 | 05/17/2021 | 11:20:25.835 | Update | 1.85 | 1.91 | 5000 | 20292 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/17/2021 | 11:20:25.835 | 05/17/2021 | 11:20:25.835 | Inside | 1.87 | 1.91 | 8944 | 21292 | | | | | CDEL | | Update | | N | |
| NWBO | 05/17/2021 | 11:20:25.974 | 05/17/2021 | 11:20:25.974 | Update | 1.84 | 1.89 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/17/2021 | 11:20:25.974 | 05/17/2021 | 11:20:25.974 | Inside | 1.87 | 1.89 | 8944 | 1000 | | | | | JANE | | Update | | N | |
| NWBO | 05/17/2021 | 11:20:25.977 | 05/17/2021 | 11:20:25.977 | Update | 1.86 | 1.89 | 3000 | 3000 | | | | | ARCA | | | | N | |
| NWBO | 05/17/2021 | 11:20:25.977 | 05/17/2021 | 11:20:25.977 | Inside | 1.87 | 1.89 | 8944 | 1000 | | | | | ARCA | | Update | | N | |
| NWBO | 05/17/2021 | 11:20:26.574 | 05/17/2021 | 11:20:26.574 | Update | 1.87 | 1.99 | 4444 | 100 | | | | | CSTI | | | | N | |
| NWBO | 05/17/2021 | 11:20:26.574 | 05/17/2021 | 11:20:26.574 | Inside | 1.87 | 1.89 | 6444 | 1000 | | | | | CSTI | | Update | | N | |
| NWBO | 05/17/2021 | 11:20:26.593 | 05/17/2021 | 11:20:26.593 | Update | 1.87 | 1.89 | 3000 | 3000 | | | | | ARCA | | | | N | |
| NWBO | 05/17/2021 | 11:20:26.593 | 05/17/2021 | 11:20:26.593 | Inside | 1.87 | 1.89 | 6444 | 1000 | | | | | ARCA | | Update | | N | |
| NWBO | 05/17/2021 | 11:20:27.055 | 05/17/2021 | 11:20:27.055 | Update | 1.87 | 1.89 | 3000 | 2000 | | | | | ARCA | | | | N | |
| NWBO | 05/17/2021 | 11:20:27.055 | 05/17/2021 | 11:20:27.055 | Inside | 1.87 | 1.89 | 6444 | 1000 | | | | | ARCA | | Update | | N | |
| NWBO | 05/17/2021 | 11:20:28.481 | 05/17/2021 | 11:20:28.481 | Update | 1.85 | 1.89 | 5000 | 2000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/17/2021 | 11:20:28.481 | 05/17/2021 | 11:20:28.481 | Inside | 1.87 | 1.89 | 6444 | 3000 | | | | | CDEL | | Update | | N | |
| NWBO | 05/17/2021 | 11:20:29.076 | 05/17/2021 | 11:20:29.076 | Update | 1.87 | 1.89 | 3000 | 5000 | | | | | ARCA | | | | N | |
| NWBO | 05/17/2021 | 11:20:29.076 | 05/17/2021 | 11:20:29.076 | Inside | 1.87 | 1.89 | 6444 | 3000 | | | | | ARCA | | Update | | N | |
| NWBO | 05/17/2021 | 11:20:31.611 | 05/17/2021 | 11:20:31.611 | Update | 1.82 | 1.99 | 100 | 100 | | | | | CSTI | | | | N | |
| NWBO | 05/17/2021 | 11:20:31.611 | 05/17/2021 | 11:20:31.611 | Inside | 1.87 | 1.89 | 2000 | 3000 | | | | | CSTI | | Update | | N | |
| NWBO | 05/17/2021 | 11:20:31.621 | 05/17/2021 | 11:20:31.621 | Update | 1.87 | 1.89 | 900 | 5000 | | | | | ARCA | | | | N | |
| NWBO | 05/17/2021 | 11:20:31.621 | 05/17/2021 | 11:20:31.621 | Inside | 1.87 | 1.89 | 2000 | 3000 | | | | | ARCA | | Update | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/17/2021 | 11:20:31.621 | 05/17/2021 | 11:20:31.621 | Update | 1.84 | 1.89 | 1000 | 5000 | | | | | ARCA | | | | N | |
| NWBO | 05/17/2021 | 11:20:31.621 | 05/17/2021 | 11:20:31.621 | Inside | 1.87 | 1.89 | 2000 | 3000 | | | | | ARCA | | Update | | N | |
| NWBO | 05/17/2021 | 11:20:31.830 | 05/17/2021 | 11:20:31.830 | Update | 1.83 | 1.89 | 4444 | 100 | | | | | GTSM | | | | N | |
| NWBO | 05/17/2021 | 11:20:31.830 | 05/17/2021 | 11:20:31.830 | Inside | 1.87 | 1.89 | 2000 | 3100 | | | | | GTSM | | Update | | N | |
| NWBO | 05/17/2021 | 11:20:33.177 | 05/17/2021 | 11:20:33.177 | Update | 1.86 | 1.89 | 500 | 3500 | | | | | NITE | | | | N | |
| NWBO | 05/17/2021 | 11:20:33.177 | 05/17/2021 | 11:20:33.177 | Inside | 1.87 | 1.89 | 2000 | 6600 | | | | | NITE | | Update | | N | |
| NWBO | 05/17/2021 | 11:20:33.181 | 05/17/2021 | 11:20:33.181 | Update | 1.85 | 1.89 | 5000 | 3000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/17/2021 | 11:20:33.181 | 05/17/2021 | 11:20:33.181 | Inside | 1.87 | 1.89 | 2000 | 7600 | | | | | CDEL | | Update | | N | |
| NWBO | 05/17/2021 | 11:20:33.422 | 05/17/2021 | 11:20:33.422 | Update | 1.8 | 1.89 | 1000 | 3500 | | | | | NITE | | | | N | |
| NWBO | 05/17/2021 | 11:20:34.825 | 05/17/2021 | 11:20:34.825 | Update | 1.87 | 1.97 | 1000 | 100 | | | | | OTCX | | | | N | |
| NWBO | 05/17/2021 | 11:20:34.825 | 05/17/2021 | 11:20:34.825 | Inside | 1.87 | 1.89 | 1000 | 7600 | | | | | OTCX | | Update | | N | |
| NWBO | 05/17/2021 | 11:20:34.852 | 05/17/2021 | 11:20:34.852 | Update | 1.81 | 1.97 | 5000 | 100 | | | | | OTCX | | | | N | |
| NWBO | 05/17/2021 | 11:20:34.852 | 05/17/2021 | 11:20:34.852 | Inside | 1.85 | 1.89 | 5000 | 7600 | | | | | OTCX | | Update | | N | |
| NWBO | 05/17/2021 | 11:20:34.907 | 05/17/2021 | 11:20:34.907 | Update | 1.83 | 1.89 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/17/2021 | 11:20:35.182 | 05/17/2021 | 11:20:35.182 | Update | 1.85 | 1.87 | 5000 | 5000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/17/2021 | 11:20:35.182 | 05/17/2021 | 11:20:35.182 | Inside | 1.85 | 1.87 | 5000 | 5000 | | | | | CDEL | | Update | | N | |
| NWBO | 05/17/2021 | 11:20:35.189 | 05/17/2021 | 11:20:35.189 | Update | 1.81 | 1.87 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/17/2021 | 11:20:35.189 | 05/17/2021 | 11:20:35.189 | Inside | 1.85 | 1.87 | 5000 | 6000 | | | | | JANE | | Update | | N | |
| NWBO | 05/17/2021 | 11:20:35.291 | 05/17/2021 | 11:20:35.291 | Update | 1.85 | 1.99 | 5000 | 100 | | | | | CSTI | | | | N | |
| NWBO | 05/17/2021 | 11:20:35.291 | 05/17/2021 | 11:20:35.291 | Inside | 1.85 | 1.87 | 10000 | 6000 | | | | | CSTI | | Update | | N | |
| NWBO | 05/17/2021 | 11:20:35.581 | 05/17/2021 | 11:20:35.581 | Update | 1.85 | 1.87 | 5000 | 7000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/17/2021 | 11:20:35.581 | 05/17/2021 | 11:20:35.581 | Inside | 1.85 | 1.87 | 10000 | 8000 | | | | | CDEL | | Update | | N | |
| NWBO | 05/17/2021 | 11:20:35.765 | 05/17/2021 | 11:20:35.765 | Update | 1.84 | 1.87 | 1000 | 3000 | | | | | ARCA | | | | N | |
| NWBO | 05/17/2021 | 11:20:35.765 | 05/17/2021 | 11:20:35.765 | Inside | 1.85 | 1.87 | 10000 | 8000 | | | | | ARCA | | Update | | N | |
| NWBO | 05/17/2021 | 11:20:37.118 | 05/17/2021 | 11:20:37.118 | Update | 1.82 | 1.87 | 1000 | 7000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/17/2021 | 11:20:37.118 | 05/17/2021 | 11:20:37.118 | Inside | 1.85 | 1.87 | 5000 | 8000 | | | | | CDEL | | Update | | N | |
| NWBO | 05/17/2021 | 11:20:37.626 | 05/17/2021 | 11:20:37.626 | Update | 1.85 | 1.87 | 3000 | 3000 | | | | | ARCA | | | | N | |
| NWBO | 05/17/2021 | 11:20:37.626 | 05/17/2021 | 11:20:37.626 | Inside | 1.85 | 1.87 | 5000 | 8000 | | | | | ARCA | | Update | | N | |
| NWBO | 05/17/2021 | 11:20:37.781 | 05/17/2021 | 11:20:37.781 | Update | 1.82 | 1.87 | 1000 | 3780 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/17/2021 | 11:20:37.781 | 05/17/2021 | 11:20:37.781 | Inside | 1.85 | 1.87 | 5000 | 4780 | | | | | CDEL | | Update | | N | |
| NWBO | 05/17/2021 | 11:20:37.980 | 05/17/2021 | 11:20:37.980 | Update | 1.72 | 1.94 | 100 | 100 | | | | | PUMA | | | | N | |
| NWBO | 05/17/2021 | 11:20:43.297 | 05/17/2021 | 11:20:43.297 | Update | 1.86 | 1.99 | 300 | 100 | | | | | CSTI | | | | N | |
| NWBO | 05/17/2021 | 11:20:43.297 | 05/17/2021 | 11:20:43.297 | Inside | 1.86 | 1.87 | 300 | 4780 | | | | | CSTI | | Update | | N | |
| NWBO | 05/17/2021 | 11:20:43.313 | 05/17/2021 | 11:20:43.313 | Update | 1.8 | 1.97 | 1000 | 100 | | | | | OTCX | | | | N | |
| NWBO | 05/17/2021 | 11:20:45.981 | 05/17/2021 | 11:20:45.981 | Update | 1.86 | 1.87 | 500 | 3780 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/17/2021 | 11:20:45.981 | 05/17/2021 | 11:20:45.981 | Inside | 1.86 | 1.87 | 800 | 4780 | | | | | CDEL | | Update | | N | |
| NWBO | 05/17/2021 | 11:20:46.846 | 05/17/2021 | 11:20:46.846 | Update | 1.81 | 1.94 | 100 | 100 | | | | | PUMA | | | | N | |
| NWBO | 05/17/2021 | 11:20:48.335 | 05/17/2021 | 11:20:48.335 | Update | 1.8 | 1.93 | 1000 | 100 | | | | | NITE | | | | N | |
| NWBO | 05/17/2021 | 11:20:50.286 | 05/17/2021 | 11:20:50.286 | Update | 1.81 | 1.94 | 1000 | 100 | | | | | PUMA | | | | N | |
| NWBO | 05/17/2021 | 11:20:50.370 | 05/17/2021 | 11:20:50.370 | Update | 1.86 | 1.87 | 500 | 2000 | | | | | CDEL | CES1 | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/17/2021 | 11:20:50.370 | 05/17/2021 | 11:20:50.370 | Inside | 1.86 | 1.87 | 800 | 3000 | | | | | CDEL | | Update | | N | |
| NWBO | 05/17/2021 | 11:20:51.074 | 05/17/2021 | 11:20:51.074 | Update | 1.85 | 1.89 | 3000 | 2000 | | | | | ARCA | | | | N | |
| NWBO | 05/17/2021 | 11:20:51.074 | 05/17/2021 | 11:20:51.074 | Inside | 1.86 | 1.87 | 800 | 3000 | | | | | ARCA | | Update | | N | |
| NWBO | 05/17/2021 | 11:20:51.325 | 05/17/2021 | 11:20:51.325 | Update | 1.86 | 1.97 | 2000 | 100 | | | | | OTCX | | | | N | |
| NWBO | 05/17/2021 | 11:20:51.325 | 05/17/2021 | 11:20:51.325 | Inside | 1.86 | 1.87 | 2800 | 3000 | | | | | OTCX | | Update | | N | |
| NWBO | 05/17/2021 | 11:20:51.925 | 05/17/2021 | 11:20:51.925 | Update | 1.86 | 1.89 | 3000 | 2000 | | | | | ARCA | | | | N | |
| NWBO | 05/17/2021 | 11:20:51.925 | 05/17/2021 | 11:20:51.925 | Inside | 1.86 | 1.87 | 2800 | 3000 | | | | | ARCA | | Update | | N | |
| NWBO | 05/17/2021 | 11:20:53.108 | 05/17/2021 | 11:20:53.108 | Update | 1.86 | 1.99 | 3000 | 3000 | | | | | ARCA | | | | N | |
| NWBO | 05/17/2021 | 11:20:57.078 | 05/17/2021 | 11:20:57.078 | Update | 1.86 | 1.87 | 3000 | 3000 | | | | | ARCA | | | | N | |
| NWBO | 05/17/2021 | 11:20:57.078 | 05/17/2021 | 11:20:57.078 | Inside | 1.86 | 1.87 | 2800 | 3000 | | | | | ARCA | | Update | | N | |
| NWBO | 05/17/2021 | 11:20:58.083 | 05/17/2021 | 11:20:58.083 | Update | 1.85 | 1.87 | 1000 | 2000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/17/2021 | 11:20:58.083 | 05/17/2021 | 11:20:58.083 | Inside | 1.86 | 1.87 | 2300 | 3000 | | | | | CDEL | | Update | | N | |
| NWBO | 05/17/2021 | 11:20:59.591 | 05/17/2021 | 11:20:59.591 | Update | 1.86 | 1.87 | 1500 | 3000 | | | | | ARCA | | | | N | |
| NWBO | 05/17/2021 | 11:20:59.591 | 05/17/2021 | 11:20:59.591 | Inside | 1.86 | 1.87 | 2300 | 3000 | | | | | ARCA | | Update | | N | |
| NWBO | 05/17/2021 | 11:20:59.591 | 05/17/2021 | 11:20:59.591 | Update | 1.84 | 1.87 | 1000 | 3000 | | | | | ARCA | | | | N | |
| NWBO | 05/17/2021 | 11:20:59.591 | 05/17/2021 | 11:20:59.591 | Inside | 1.86 | 1.87 | 2300 | 3000 | | | | | ARCA | | Update | | N | |
| NWBO | 05/17/2021 | 11:21:00.198 | 05/17/2021 | 11:21:00.198 | Update | 1.84 | 1.99 | 1000 | 3000 | | | | | ARCA | | | | N | |
| NWBO | 05/17/2021 | 11:21:00.198 | 05/17/2021 | 11:21:00.198 | Inside | 1.86 | 1.87 | 2300 | 3000 | | | | | ARCA | | Update | | N | |
| NWBO | 05/17/2021 | 11:21:05.143 | 05/17/2021 | 11:21:05.143 | Update | 1.8 | 1.97 | 1000 | 100 | | | | | OTCX | | | | N | |
| NWBO | 05/17/2021 | 11:21:05.143 | 05/17/2021 | 11:21:05.143 | Inside | 1.86 | 1.87 | 300 | 3000 | | | | | OTCX | | Update | | N | |
| NWBO | 05/17/2021 | 11:21:05.594 | 05/17/2021 | 11:21:05.594 | Update | 1.85 | 1.99 | 3000 | 3000 | | | | | ARCA | | | | N | |
| NWBO | 05/17/2021 | 11:21:06.200 | 05/17/2021 | 11:21:06.200 | Update | 1.85 | 1.87 | 3000 | 3000 | | | | | ARCA | | | | N | |
| NWBO | 05/17/2021 | 11:21:06.200 | 05/17/2021 | 11:21:06.200 | Inside | 1.86 | 1.87 | 300 | 3000 | | | | | ARCA | | Update | | N | |
| NWBO | 05/17/2021 | 11:21:08.784 | 05/17/2021 | 11:21:08.784 | Update | 1.85 | 1.99 | 3000 | 3000 | | | | | ARCA | | | | N | |
| NWBO | 05/17/2021 | 11:21:08.784 | 05/17/2021 | 11:21:08.784 | Inside | 1.86 | 1.87 | 300 | 3000 | | | | | ARCA | | Update | | N | |
| NWBO | 05/17/2021 | 11:21:11.147 | 05/17/2021 | 11:21:11.147 | Update | 1.86 | 1.97 | 2000 | 100 | | | | | OTCX | | | | N | |
| NWBO | 05/17/2021 | 11:21:11.147 | 05/17/2021 | 11:21:11.147 | Inside | 1.86 | 1.87 | 2300 | 3000 | | | | | OTCX | | Update | | N | |
| NWBO | 05/17/2021 | 11:21:11.783 | 05/17/2021 | 11:21:11.783 | Update | 1.86 | 1.99 | 3000 | 3000 | | | | | ARCA | | | | N | |
| NWBO | 05/17/2021 | 11:21:11.783 | 05/17/2021 | 11:21:11.783 | Inside | 1.86 | 1.87 | 2300 | 3000 | | | | | ARCA | | Update | | N | |
| NWBO | 05/17/2021 | 11:21:16.581 | 05/17/2021 | 11:21:16.581 | Update | 1.85 | 1.87 | 1000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/17/2021 | 11:21:16.581 | 05/17/2021 | 11:21:16.581 | Inside | 1.86 | 1.87 | 2300 | 2000 | | | | | CDEL | | Update | | N | |
| NWBO | 05/17/2021 | 11:21:18.366 | 05/17/2021 | 11:21:18.366 | Update | 1.81 | 1.88 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/17/2021 | 11:21:18.366 | 05/17/2021 | 11:21:18.366 | Inside | 1.86 | 1.87 | 2300 | 1000 | | | | | JANE | | Update | | N | |
| NWBO | 05/17/2021 | 11:21:18.937 | 05/17/2021 | 11:21:18.937 | Update | 1.85 | 1.91 | 1000 | 20292 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/17/2021 | 11:21:18.937 | 05/17/2021 | 11:21:18.937 | Inside | 1.86 | 1.88 | 2300 | 1000 | | | | | CDEL | | Update | | N | |
| NWBO | 05/17/2021 | 11:21:19.018 | 05/17/2021 | 11:21:19.018 | Update | 1.81 | 1.89 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/17/2021 | 11:21:19.018 | 05/17/2021 | 11:21:19.018 | Inside | 1.86 | 1.89 | 2300 | 1100 | | | | | JANE | | Update | | N | |
| NWBO | 05/17/2021 | 11:21:19.143 | 05/17/2021 | 11:21:19.143 | Update | 1.87 | 1.99 | 1000 | 3000 | | | | | ARCA | | | | N | |
| NWBO | 05/17/2021 | 11:21:19.143 | 05/17/2021 | 11:21:19.143 | Inside | 1.86 | 1.89 | 2300 | 1100 | | | | | ARCA | | Update | | N | |
| NWBO | 05/17/2021 | 11:21:20.776 | 05/17/2021 | 11:21:20.776 | Update | 1.86 | 1.99 | 3000 | 3000 | | | | | ARCA | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/17/2021 | 11:21:20.776 | 05/17/2021 | 11:21:20.776 | Inside | 1.86 | 1.89 | 2300 | 1100 | | | | | ARCA | | Update | | N | |
| NWBO | 05/17/2021 | 11:21:21.705 | 05/17/2021 | 11:21:21.705 | Update | 1.86 | 1.89 | 3000 | 1000 | | | | | ARCA | | | | N | |
| NWBO | 05/17/2021 | 11:21:21.705 | 05/17/2021 | 11:21:21.705 | Inside | 1.86 | 1.89 | 2300 | 1100 | | | | | ARCA | | Update | | N | |
| NWBO | 05/17/2021 | 11:21:24.182 | 05/17/2021 | 11:21:24.182 | Update | 1.85 | 1.89 | 1000 | 100 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/17/2021 | 11:21:24.182 | 05/17/2021 | 11:21:24.182 | Inside | 1.86 | 1.89 | 2300 | 1200 | | | | | CDEL | | Update | | N | |
| NWBO | 05/17/2021 | 11:21:24.334 | 05/17/2021 | 11:21:24.334 | Update | 1.87 | 1.99 | 4944 | 100 | | | | | CSTI | | | | N | |
| NWBO | 05/17/2021 | 11:21:24.334 | 05/17/2021 | 11:21:24.334 | Inside | 1.87 | 1.89 | 4944 | 1200 | | | | | CSTI | | Update | | N | |
| NWBO | 05/17/2021 | 11:21:24.948 | 05/17/2021 | 11:21:24.948 | Update | 1.8 | 1.97 | 1000 | 100 | | | | | OTCX | | | | N | |
| NWBO | 05/17/2021 | 11:21:24.949 | 05/17/2021 | 11:21:24.949 | Update | 1.87 | 1.97 | 2000 | 100 | | | | | OTCX | | | | N | |
| NWBO | 05/17/2021 | 11:21:24.949 | 05/17/2021 | 11:21:24.949 | Inside | 1.87 | 1.89 | 6944 | 1200 | | | | | OTCX | | Update | | N | |
| NWBO | 05/17/2021 | 11:21:24.953 | 05/17/2021 | 11:21:24.953 | Update | 1.87 | 1.89 | 3000 | 1000 | | | | | ARCA | | | | N | |
| NWBO | 05/17/2021 | 11:21:24.953 | 05/17/2021 | 11:21:24.953 | Inside | 1.87 | 1.89 | 6944 | 1200 | | | | | ARCA | | Update | | N | |
| NWBO | 05/17/2021 | 11:21:24.954 | 05/17/2021 | 11:21:24.954 | Update | 1.8 | 1.97 | 1000 | 100 | | | | | OTCX | | | | N | |
| NWBO | 05/17/2021 | 11:21:24.954 | 05/17/2021 | 11:21:24.954 | Inside | 1.87 | 1.89 | 4944 | 1200 | | | | | OTCX | | Update | | N | |
| NWBO | 05/17/2021 | 11:21:24.956 | 05/17/2021 | 11:21:24.956 | Update | 1.87 | 1.97 | 2000 | 100 | | | | | OTCX | | | | N | |
| NWBO | 05/17/2021 | 11:21:24.956 | 05/17/2021 | 11:21:24.956 | Inside | 1.87 | 1.89 | 6944 | 1200 | | | | | OTCX | | Update | | N | |
| NWBO | 05/17/2021 | 11:21:29.015 | 05/17/2021 | 11:21:29.015 | Update | 1.87 | 1.89 | 2000 | 1000 | | | | | ARCA | | | | N | |
| NWBO | 05/17/2021 | 11:21:29.015 | 05/17/2021 | 11:21:29.015 | Inside | 1.87 | 1.89 | 6944 | 1200 | | | | | ARCA | | Update | | N | |
| NWBO | 05/17/2021 | 11:21:29.015 | 05/17/2021 | 11:21:29.015 | Update | 1.84 | 1.89 | 1000 | 1000 | | | | | ARCA | | | | N | |
| NWBO | 05/17/2021 | 11:21:29.015 | 05/17/2021 | 11:21:29.015 | Inside | 1.87 | 1.89 | 6944 | 1200 | | | | | ARCA | | Update | | N | |
| NWBO | 05/17/2021 | 11:21:30.381 | 05/17/2021 | 11:21:30.381 | Update | 1.87 | 1.89 | 9045 | 100 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/17/2021 | 11:21:30.381 | 05/17/2021 | 11:21:30.381 | Inside | 1.87 | 1.89 | 15989 | 1200 | | | | | CDEL | | Update | | N | |
| NWBO | 05/17/2021 | 11:21:30.418 | 05/17/2021 | 11:21:30.418 | Update | 1.87 | 1.93 | 217 | 100 | | | | | NITE | | | | N | |
| NWBO | 05/17/2021 | 11:21:30.418 | 05/17/2021 | 11:21:30.418 | Inside | 1.87 | 1.89 | 16206 | 1200 | | | | | NITE | | Update | | N | |
| NWBO | 05/17/2021 | 11:21:33.212 | 05/17/2021 | 11:21:33.212 | Update | 1.87 | 1.89 | 1000 | 1000 | | | | | ARCA | | | | N | |
| NWBO | 05/17/2021 | 11:21:33.212 | 05/17/2021 | 11:21:33.212 | Inside | 1.87 | 1.89 | 16206 | 1200 | | | | | ARCA | | Update | | N | |
| NWBO | 05/17/2021 | 11:21:33.311 | 05/17/2021 | 11:21:33.311 | Update | 1.87 | 1.93 | 1217 | 100 | | | | | NITE | | | | N | |
| NWBO | 05/17/2021 | 11:21:33.311 | 05/17/2021 | 11:21:33.311 | Inside | 1.87 | 1.89 | 17206 | 1200 | | | | | NITE | | Update | | N | |
| NWBO | 05/17/2021 | 11:21:35.019 | 05/17/2021 | 11:21:35.019 | Update | 1.87 | 1.89 | 4000 | 1000 | | | | | ARCA | | | | N | |
| NWBO | 05/17/2021 | 11:21:35.019 | 05/17/2021 | 11:21:35.019 | Inside | 1.87 | 1.89 | 17206 | 1200 | | | | | ARCA | | Update | | N | |
| NWBO | 05/17/2021 | 11:21:41.505 | 05/17/2021 | 11:21:41.505 | Update | 1.87 | 1.93 | 4000 | 2864 | | | | | ARCA | | | | N | |
| NWBO | 05/17/2021 | 11:21:41.505 | 05/17/2021 | 11:21:41.505 | Inside | 1.87 | 1.89 | 17206 | 1200 | | | | | ARCA | | Update | | N | |
| NWBO | 05/17/2021 | 11:21:43.235 | 05/17/2021 | 11:21:43.235 | Update | 1.87 | 1.89 | 450 | 100 | | | | | GTSM | | | | N | |
| NWBO | 05/17/2021 | 11:21:43.235 | 05/17/2021 | 11:21:43.235 | Inside | 1.87 | 1.89 | 17656 | 1200 | | | | | GTSM | | Update | | N | |
| NWBO | 05/17/2021 | 11:21:46.238 | 05/17/2021 | 11:21:46.238 | Update | 1.81 | 1.9 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/17/2021 | 11:21:46.238 | 05/17/2021 | 11:21:46.238 | Inside | 1.87 | 1.89 | 17656 | 200 | | | | | JANE | | Update | | N | |
| NWBO | 05/17/2021 | 11:21:48.146 | 05/17/2021 | 11:21:48.146 | Update | 1.87 | 1.97 | 3000 | 100 | | | | | OTCX | | | | N | |
| NWBO | 05/17/2021 | 11:21:48.146 | 05/17/2021 | 11:21:48.146 | Inside | 1.87 | 1.89 | 18656 | 200 | | | | | OTCX | | Update | | N | |
| NWBO | 05/17/2021 | 11:21:50.181 | 05/17/2021 | 11:21:50.181 | Update | 1.87 | 1.89 | 9045 | 100 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/17/2021 | 11:21:50.736 | 05/17/2021 | 11:21:50.736 | Update | 1.88 | 1.89 | 2500 | 100 | | | | | GTSM | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/17/2021 | 11:21:50.736 | 05/17/2021 | 11:21:50.736 | Inside | 1.88 | 1.89 | 2500 | 200 | | | | | GTSM | | Update | | N | |
| NWBO | 05/17/2021 | 11:21:51.318 | 05/17/2021 | 11:21:51.318 | Update | 1.87 | 1.97 | 1000 | 100 | | | | | OTCX | | | | N | |
| NWBO | 05/17/2021 | 11:21:51.321 | 05/17/2021 | 11:21:51.321 | Update | 1.88 | 1.93 | 3000 | 2864 | | | | | ARCA | | | | N | |
| NWBO | 05/17/2021 | 11:21:51.321 | 05/17/2021 | 11:21:51.321 | Inside | 1.88 | 1.89 | 2500 | 200 | | | | | ARCA | | Update | | N | |
| NWBO | 05/17/2021 | 11:21:51.651 | 05/17/2021 | 11:21:51.651 | Update | 1.88 | 1.9 | 3000 | 3000 | | | | | ARCA | | | | N | |
| NWBO | 05/17/2021 | 11:21:52.662 | 05/17/2021 | 11:21:52.662 | Update | 1.88 | 1.89 | 7500 | 100 | | | | | GTSM | | | | N | |
| NWBO | 05/17/2021 | 11:21:52.662 | 05/17/2021 | 11:21:52.662 | Inside | 1.88 | 1.89 | 7500 | 200 | | | | | GTSM | | Update | | N | |
| NWBO | 05/17/2021 | 11:21:52.681 | 05/17/2021 | 11:21:52.681 | Update | 1.87 | 1.89 | 9045 | 100 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/17/2021 | 11:21:53.881 | 05/17/2021 | 11:21:53.881 | Update | 1.88 | 1.89 | 2500 | 100 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/17/2021 | 11:21:53.881 | 05/17/2021 | 11:21:53.881 | Inside | 1.88 | 1.89 | 10000 | 200 | | | | | CDEL | | Update | | N | |