# EXHIBIT 22

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/09/2022 | 14:44:36.140 | 05/09/2022 | 14:44:36.140 | Update | 1.88 | 1.9 | 5300 | 26534 | | | | | ARCA | | | | N | |
| NWBO | 05/09/2022 | 14:44:36.140 | 05/09/2022 | 14:44:36.140 | Inside | 1.88 | 1.89 | 17458 | 1000 | | | | | ARCA | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:36.505 | 05/09/2022 | 14:44:36.505 | Update | 1.88 | 1.9 | 5300 | 27530 | | | | | ARCA | | | | N | |
| NWBO | 05/09/2022 | 14:44:36.505 | 05/09/2022 | 14:44:36.505 | Update | 1.88 | 1.9 | 4304 | 27530 | | | | | ARCA | | | | N | |
| NWBO | 05/09/2022 | 14:44:36.505 | 05/09/2022 | 14:44:36.505 | Inside | 1.88 | 1.89 | 17458 | 1000 | | | | | ARCA | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:36.505 | 05/09/2022 | 14:44:36.505 | Update | 1.88 | 1.9 | 3782 | 27530 | | | | | ARCA | | | | N | |
| NWBO | 05/09/2022 | 14:44:36.505 | 05/09/2022 | 14:44:36.505 | Inside | 1.88 | 1.89 | 17458 | 1000 | | | | | ARCA | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:37.098 | 05/09/2022 | 14:44:37.098 | Update | 1.88 | 1.91 | 1650 | 5000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/09/2022 | 14:44:37.098 | 05/09/2022 | 14:44:37.098 | Inside | 1.88 | 1.9 | 17458 | 25973 | | | | | CDEL | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:37.098 | 05/09/2022 | 14:44:37.098 | Update | 1.88 | 1.91 | 1650 | 5000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/09/2022 | 14:44:37.373 | 05/09/2022 | 14:44:37.373 | Update | 1.8 | 1.95 | 1302 | 4975 | | | | | INTL | | | | N | |
| NWBO | 05/09/2022 | 14:44:37.816 | 05/09/2022 | 14:44:37.816 | Update | 1.88 | 0 | 400 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/09/2022 | 14:44:37.816 | 05/09/2022 | 14:44:37.816 | Inside | 1.88 | 1.9 | 17458 | 25573 | | | | | VIRT | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:37.816 | 05/09/2022 | 14:44:37.816 | Update | 1.89 | 0 | 400 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/09/2022 | 14:44:37.816 | 05/09/2022 | 14:44:37.816 | Inside | 1.89 | 1.9 | 400 | 25573 | | | | | VIRT | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:37.817 | 05/09/2022 | 14:44:37.817 | Update | 1.88 | 1.9 | 3100 | 600 | | | | | OTCN | | | | N | |
| NWBO | 05/09/2022 | 14:44:37.817 | 05/09/2022 | 14:44:37.817 | Inside | 1.89 | 1.9 | 400 | 23573 | | | | | OTCN | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:37.817 | 05/09/2022 | 14:44:37.817 | Update | 1.89 | 1.9 | 200 | 600 | | | | | OTCN | | | | N | |
| NWBO | 05/09/2022 | 14:44:37.817 | 05/09/2022 | 14:44:37.817 | Inside | 1.89 | 1.9 | 600 | 23573 | | | | | OTCN | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:37.817 | 05/09/2022 | 14:44:37.817 | Update | 1.89 | 1.9 | 200 | 200 | | | | | OTCN | | | | N | |
| NWBO | 05/09/2022 | 14:44:37.817 | 05/09/2022 | 14:44:37.817 | Inside | 1.89 | 1.9 | 600 | 23173 | | | | | OTCN | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:37.817 | 05/09/2022 | 14:44:37.817 | Update | 1.89 | 1.91 | 200 | 300 | | | | | OTCN | | | | N | |
| NWBO | 05/09/2022 | 14:44:37.817 | 05/09/2022 | 14:44:37.817 | Inside | 1.89 | 1.9 | 600 | 22973 | | | | | OTCN | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:37.820 | 05/09/2022 | 14:44:37.820 | Update | 1.89 | 1.91 | 200 | 100 | | | | | OTCN | | | | N | |
| NWBO | 05/09/2022 | 14:44:37.826 | 05/09/2022 | 14:44:37.826 | Update | 1.85 | 1.9 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/09/2022 | 14:44:37.826 | 05/09/2022 | 14:44:37.826 | Update | 1.85 | 1.92 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/09/2022 | 14:44:37.826 | 05/09/2022 | 14:44:37.826 | Inside | 1.89 | 1.9 | 600 | 21973 | | | | | JANE | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:37.854 | 05/09/2022 | 14:44:37.854 | Update | 1.88 | 1.91 | 3100 | 100 | | | | | OTCN | | | | N | |
| NWBO | 05/09/2022 | 14:44:37.854 | 05/09/2022 | 14:44:37.854 | Inside | 1.89 | 1.9 | 400 | 21973 | | | | | OTCN | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:37.856 | 05/09/2022 | 14:44:37.856 | Update | 1.88 | 1.91 | 2900 | 100 | | | | | OTCN | | | | N | |
| NWBO | 05/09/2022 | 14:44:37.860 | 05/09/2022 | 14:44:37.860 | Update | 1.8 | 1.95 | 1302 | 4968 | | | | | INTL | | | | N | |
| NWBO | 05/09/2022 | 14:44:37.865 | 05/09/2022 | 14:44:37.865 | Update | 1.8 | 1.95 | 1302 | 4968 | | | | | INTL | | | | N | |
| NWBO | 05/09/2022 | 14:44:37.878 | 05/09/2022 | 14:44:37.878 | Update | 1.88 | 0 | 465 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/09/2022 | 14:44:37.878 | 05/09/2022 | 14:44:37.878 | Inside | 1.88 | 1.9 | 17323 | 21973 | | | | | VIRT | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:37.879 | 05/09/2022 | 14:44:37.879 | Update | 1.88 | 0 | 400 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/09/2022 | 14:44:37.879 | 05/09/2022 | 14:44:37.879 | Inside | 1.88 | 1.9 | 17258 | 21973 | | | | | VIRT | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:37.880 | 05/09/2022 | 14:44:37.880 | Update | 0 | 0 | 0 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/09/2022 | 14:44:37.880 | 05/09/2022 | 14:44:37.880 | Inside | 1.88 | 1.9 | 16858 | 21973 | | | | | VIRT | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:37.888 | 05/09/2022 | 14:44:37.888 | Update | 1.88 | 1.92 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/09/2022 | 14:44:37.888 | 05/09/2022 | 14:44:37.888 | Inside | 1.88 | 1.9 | 17858 | 21973 | | | | | JANE | | Update | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/09/2022 | 14:44:37.888 | 05/09/2022 | 14:44:37.888 | Update | 1.88 | 1.92 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/09/2022 | 14:44:37.921 | 05/09/2022 | 14:44:37.921 | Update | 1.88 | 1.91 | 3782 | 100 | | | | | ARCA | | | | N | |
| NWBO | 05/09/2022 | 14:44:37.921 | 05/09/2022 | 14:44:37.921 | Inside | 1.88 | 1.9 | 17858 | 21973 | | | | | ARCA | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:37.925 | 05/09/2022 | 14:44:37.925 | Update | 1.88 | 1.9 | 3782 | 176 | | | | | ARCA | | | | N | |
| NWBO | 05/09/2022 | 14:44:37.925 | 05/09/2022 | 14:44:37.925 | Inside | 1.88 | 1.9 | 17858 | 21973 | | | | | ARCA | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:37.928 | 05/09/2022 | 14:44:37.928 | Update | 1.88 | 1.9 | 3782 | 671 | | | | | ARCA | | | | N | |
| NWBO | 05/09/2022 | 14:44:37.928 | 05/09/2022 | 14:44:37.928 | Inside | 1.88 | 1.9 | 17858 | 21973 | | | | | ARCA | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:37.933 | 05/09/2022 | 14:44:37.933 | Update | 1.88 | 1.9 | 11000 | 10973 | | | | | ETRF | | | | N | |
| NWBO | 05/09/2022 | 14:44:37.933 | 05/09/2022 | 14:44:37.933 | Inside | 1.88 | 1.9 | 17858 | 20973 | | | | | ETRF | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:37.936 | 05/09/2022 | 14:44:37.936 | Update | 1.88 | 1.9 | 11000 | 10000 | | | | | ETRF | | | | N | |
| NWBO | 05/09/2022 | 14:44:37.936 | 05/09/2022 | 14:44:37.936 | Inside | 1.88 | 1.9 | 17858 | 20000 | | | | | ETRF | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:37.936 | 05/09/2022 | 14:44:37.936 | Update | 1.88 | 1.92 | 11000 | 1500 | | | | | ETRF | | | | N | |
| NWBO | 05/09/2022 | 14:44:37.936 | 05/09/2022 | 14:44:37.936 | Inside | 1.88 | 1.9 | 17858 | 10000 | | | | | ETRF | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:37.968 | 05/09/2022 | 14:44:37.968 | Update | 1.88 | 1.9 | 3782 | 774 | | | | | ARCA | | | | N | |
| NWBO | 05/09/2022 | 14:44:37.968 | 05/09/2022 | 14:44:37.968 | Inside | 1.88 | 1.9 | 17858 | 10000 | | | | | ARCA | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:37.977 | 05/09/2022 | 14:44:37.977 | Update | 1.88 | 1.9 | 3667 | 774 | | | | | ARCA | | | | N | |
| NWBO | 05/09/2022 | 14:44:37.977 | 05/09/2022 | 14:44:37.977 | Inside | 1.88 | 1.9 | 17858 | 10000 | | | | | ARCA | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:37.977 | 05/09/2022 | 14:44:37.977 | Update | 1.88 | 1.9 | 3542 | 774 | | | | | ARCA | | | | N | |
| NWBO | 05/09/2022 | 14:44:37.977 | 05/09/2022 | 14:44:37.977 | Inside | 1.88 | 1.9 | 17858 | 10000 | | | | | ARCA | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:37.977 | 05/09/2022 | 14:44:37.977 | Update | 1.88 | 1.9 | 3542 | 899 | | | | | ARCA | | | | N | |
| NWBO | 05/09/2022 | 14:44:37.977 | 05/09/2022 | 14:44:37.977 | Inside | 1.88 | 1.9 | 17858 | 10000 | | | | | ARCA | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:37.981 | 05/09/2022 | 14:44:37.981 | Update | 1.88 | 1.91 | 1547 | 5000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/09/2022 | 14:44:37.981 | 05/09/2022 | 14:44:37.981 | Inside | 1.88 | 1.9 | 17755 | 10000 | | | | | CDEL | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:38.016 | 05/09/2022 | 14:44:38.016 | Update | 1.88 | 1.9 | 3542 | 1000 | | | | | ARCA | | | | N | |
| NWBO | 05/09/2022 | 14:44:38.016 | 05/09/2022 | 14:44:38.016 | Inside | 1.88 | 1.9 | 17755 | 10000 | | | | | ARCA | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:38.042 | 05/09/2022 | 14:44:38.042 | Update | 1.88 | 1.9 | 3542 | 1102 | | | | | ARCA | | | | N | |
| NWBO | 05/09/2022 | 14:44:38.042 | 05/09/2022 | 14:44:38.042 | Inside | 1.88 | 1.9 | 17755 | 10000 | | | | | ARCA | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:38.065 | 05/09/2022 | 14:44:38.065 | Update | 1.88 | 1.9 | 3440 | 1102 | | | | | ARCA | | | | N | |
| NWBO | 05/09/2022 | 14:44:38.065 | 05/09/2022 | 14:44:38.065 | Inside | 1.88 | 1.9 | 17755 | 10000 | | | | | ARCA | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:38.066 | 05/09/2022 | 14:44:38.066 | Update | 1.88 | 1.9 | 3440 | 1204 | | | | | ARCA | | | | N | |
| NWBO | 05/09/2022 | 14:44:38.066 | 05/09/2022 | 14:44:38.066 | Inside | 1.88 | 1.9 | 17755 | 10000 | | | | | ARCA | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:38.086 | 05/09/2022 | 14:44:38.086 | Update | 1.88 | 1.9 | 3440 | 1331 | | | | | ARCA | | | | N | |
| NWBO | 05/09/2022 | 14:44:38.086 | 05/09/2022 | 14:44:38.086 | Inside | 1.88 | 1.9 | 17755 | 10000 | | | | | ARCA | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:38.130 | 05/09/2022 | 14:44:38.130 | Update | 1.88 | 1.9 | 3440 | 1435 | | | | | ARCA | | | | N | |
| NWBO | 05/09/2022 | 14:44:38.130 | 05/09/2022 | 14:44:38.130 | Inside | 1.88 | 1.9 | 17755 | 10000 | | | | | ARCA | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:38.142 | 05/09/2022 | 14:44:38.142 | Update | 1.88 | 1.9 | 3440 | 1564 | | | | | ARCA | | | | N | |
| NWBO | 05/09/2022 | 14:44:38.142 | 05/09/2022 | 14:44:38.142 | Inside | 1.88 | 1.9 | 17755 | 10000 | | | | | ARCA | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:38.142 | 05/09/2022 | 14:44:38.142 | Update | 1.88 | 1.9 | 3311 | 1564 | | | | | ARCA | | | | N | |
| NWBO | 05/09/2022 | 14:44:38.142 | 05/09/2022 | 14:44:38.142 | Inside | 1.88 | 1.9 | 17755 | 10000 | | | | | ARCA | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:38.173 | 05/09/2022 | 14:44:38.173 | Update | 1.88 | 1.9 | 3206 | 1564 | | | | | ARCA | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/09/2022 | 14:44:38.173 | 05/09/2022 | 14:44:38.173 | Inside | 1.88 | 1.9 | 17755 | 10000 | | | | | ARCA | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:38.173 | 05/09/2022 | 14:44:38.173 | Update | 1.88 | 1.9 | 3206 | 1669 | | | | | ARCA | | | | N | |
| NWBO | 05/09/2022 | 14:44:38.173 | 05/09/2022 | 14:44:38.173 | Inside | 1.88 | 1.9 | 17755 | 10000 | | | | | ARCA | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:38.191 | 05/09/2022 | 14:44:38.191 | Update | 1.88 | 1.9 | 3105 | 1669 | | | | | ARCA | | | | N | |
| NWBO | 05/09/2022 | 14:44:38.191 | 05/09/2022 | 14:44:38.191 | Inside | 1.88 | 1.9 | 17755 | 10000 | | | | | ARCA | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:38.194 | 05/09/2022 | 14:44:38.194 | Update | 1.87 | 1.92 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/09/2022 | 14:44:38.194 | 05/09/2022 | 14:44:38.194 | Inside | 1.88 | 1.9 | 16755 | 10000 | | | | | JANE | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:38.194 | 05/09/2022 | 14:44:38.194 | Update | 1.87 | 1.92 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/09/2022 | 14:44:38.200 | 05/09/2022 | 14:44:38.200 | Update | 1.88 | 1.9 | 2997 | 1669 | | | | | ARCA | | | | N | |
| NWBO | 05/09/2022 | 14:44:38.200 | 05/09/2022 | 14:44:38.200 | Inside | 1.88 | 1.9 | 16755 | 10000 | | | | | ARCA | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:38.205 | 05/09/2022 | 14:44:38.205 | Update | 1.88 | 1.9 | 2997 | 1777 | | | | | ARCA | | | | N | |
| NWBO | 05/09/2022 | 14:44:38.205 | 05/09/2022 | 14:44:38.205 | Inside | 1.88 | 1.9 | 16755 | 10000 | | | | | ARCA | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:38.815 | 05/09/2022 | 14:44:38.815 | Update | 1.88 | 1.9 | 400 | 400 | | | | | VIRT | | | | N | |
| NWBO | 05/09/2022 | 14:44:38.815 | 05/09/2022 | 14:44:38.815 | Inside | 1.88 | 1.9 | 17155 | 10400 | | | | | VIRT | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:38.817 | 05/09/2022 | 14:44:38.817 | Update | 1.88 | 1.91 | 3100 | 100 | | | | | OTCN | | | | N | |
| NWBO | 05/09/2022 | 14:44:38.817 | 05/09/2022 | 14:44:38.817 | Inside | 1.88 | 1.9 | 17355 | 10400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:38.817 | 05/09/2022 | 14:44:38.817 | Update | 1.88 | 1.9 | 3100 | 200 | | | | | OTCN | | | | N | |
| NWBO | 05/09/2022 | 14:44:38.817 | 05/09/2022 | 14:44:38.817 | Inside | 1.88 | 1.9 | 17355 | 10600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:38.997 | 05/09/2022 | 14:44:38.997 | Update | 1.88 | 0 | 400 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/09/2022 | 14:44:38.997 | 05/09/2022 | 14:44:38.997 | Inside | 1.88 | 1.9 | 17355 | 10200 | | | | | VIRT | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:38.998 | 05/09/2022 | 14:44:38.998 | Update | 1.89 | 0 | 400 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/09/2022 | 14:44:38.998 | 05/09/2022 | 14:44:38.998 | Inside | 1.89 | 1.9 | 400 | 10200 | | | | | VIRT | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:38.998 | 05/09/2022 | 14:44:38.998 | Update | 1.88 | 1.91 | 3100 | 300 | | | | | OTCN | | | | N | |
| NWBO | 05/09/2022 | 14:44:38.998 | 05/09/2022 | 14:44:38.998 | Inside | 1.89 | 1.9 | 400 | 10000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:38.998 | 05/09/2022 | 14:44:38.998 | Update | 1.89 | 1.91 | 200 | 300 | | | | | OTCN | | | | N | |
| NWBO | 05/09/2022 | 14:44:38.998 | 05/09/2022 | 14:44:38.998 | Inside | 1.89 | 1.9 | 600 | 10000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:38.999 | 05/09/2022 | 14:44:38.999 | Update | 1.89 | 1.91 | 200 | 100 | | | | | OTCN | | | | N | |
| NWBO | 05/09/2022 | 14:44:39.009 | 05/09/2022 | 14:44:39.009 | Update | 1.88 | 1.91 | 2997 | 100 | | | | | ARCA | | | | N | |
| NWBO | 05/09/2022 | 14:44:39.009 | 05/09/2022 | 14:44:39.009 | Inside | 1.89 | 1.9 | 600 | 10000 | | | | | ARCA | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:39.009 | 05/09/2022 | 14:44:39.009 | Update | 1.88 | 1.91 | 3100 | 100 | | | | | OTCN | | | | N | |
| NWBO | 05/09/2022 | 14:44:39.009 | 05/09/2022 | 14:44:39.009 | Inside | 1.89 | 1.9 | 400 | 10000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:39.011 | 05/09/2022 | 14:44:39.011 | Update | 1.88 | 1.9 | 2997 | 113 | | | | | ARCA | | | | N | |
| NWBO | 05/09/2022 | 14:44:39.011 | 05/09/2022 | 14:44:39.011 | Inside | 1.89 | 1.9 | 400 | 10000 | | | | | ARCA | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:39.012 | 05/09/2022 | 14:44:39.012 | Update | 1.88 | 1.91 | 2900 | 100 | | | | | OTCN | | | | N | |
| NWBO | 05/09/2022 | 14:44:39.017 | 05/09/2022 | 14:44:39.017 | Update | 1.89 | 0 | 386 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/09/2022 | 14:44:39.017 | 05/09/2022 | 14:44:39.017 | Inside | 1.89 | 1.9 | 386 | 10000 | | | | | VIRT | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:39.018 | 05/09/2022 | 14:44:39.018 | Update | 1.88 | 0 | 400 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/09/2022 | 14:44:39.018 | 05/09/2022 | 14:44:39.018 | Inside | 1.88 | 1.9 | 17155 | 10000 | | | | | VIRT | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:39.019 | 05/09/2022 | 14:44:39.019 | Update | 0 | 0 | 0 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/09/2022 | 14:44:39.019 | 05/09/2022 | 14:44:39.019 | Inside | 1.88 | 1.9 | 16755 | 10000 | | | | | VIRT | | Update | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/09/2022 | 14:44:39.054 | 05/09/2022 | 14:44:39.054 | Update | 1.8 | 1.95 | 1302 | 4966 | | | | | INTL | | | | N | |
| NWBO | 05/09/2022 | 14:44:39.080 | 05/09/2022 | 14:44:39.080 | Update | 1.88 | 1.91 | 1445 | 5000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/09/2022 | 14:44:39.080 | 05/09/2022 | 14:44:39.080 | Inside | 1.88 | 1.9 | 16653 | 10000 | | | | | CDEL | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:39.348 | 05/09/2022 | 14:44:39.348 | Update | 1.88 | 1.91 | 3100 | 100 | | | | | OTCN | | | | N | |
| NWBO | 05/09/2022 | 14:44:39.348 | 05/09/2022 | 14:44:39.348 | Inside | 1.88 | 1.9 | 16853 | 10000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:39.348 | 05/09/2022 | 14:44:39.348 | Update | 1.88 | 1.9 | 3100 | 200 | | | | | OTCN | | | | N | |
| NWBO | 05/09/2022 | 14:44:39.348 | 05/09/2022 | 14:44:39.348 | Inside | 1.88 | 1.9 | 16853 | 10200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:39.350 | 05/09/2022 | 14:44:39.350 | Update | 1.88 | 1.9 | 2997 | 1613 | | | | | ARCA | | | | N | |
| NWBO | 05/09/2022 | 14:44:39.350 | 05/09/2022 | 14:44:39.350 | Inside | 1.88 | 1.9 | 16853 | 10200 | | | | | ARCA | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:39.380 | 05/09/2022 | 14:44:39.380 | Update | 1.89 | 1.91 | 180 | 5000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/09/2022 | 14:44:39.380 | 05/09/2022 | 14:44:39.380 | Inside | 1.89 | 1.9 | 180 | 10200 | | | | | CDEL | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:39.412 | 05/09/2022 | 14:44:39.412 | Update | 1.88 | 1.9 | 400 | 400 | | | | | VIRT | | | | N | |
| NWBO | 05/09/2022 | 14:44:39.412 | 05/09/2022 | 14:44:39.412 | Inside | 1.89 | 1.9 | 180 | 10600 | | | | | VIRT | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:39.788 | 05/09/2022 | 14:44:39.788 | Update | 1.88 | 1.91 | 1445 | 5000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/09/2022 | 14:44:39.788 | 05/09/2022 | 14:44:39.788 | Inside | 1.88 | 1.9 | 17253 | 10600 | | | | | CDEL | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:39.810 | 05/09/2022 | 14:44:39.810 | Update | 1.88 | 1.9 | 2997 | 1716 | | | | | ARCA | | | | N | |
| NWBO | 05/09/2022 | 14:44:39.810 | 05/09/2022 | 14:44:39.810 | Inside | 1.88 | 1.9 | 17253 | 10600 | | | | | ARCA | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:40.773 | 05/09/2022 | 14:44:40.773 | Update | 1.88 | 1.9 | 3100 | 1003 | | | | | OTCN | | | | N | |
| NWBO | 05/09/2022 | 14:44:40.773 | 05/09/2022 | 14:44:40.773 | Inside | 1.88 | 1.9 | 17253 | 11403 | | | | | OTCN | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:40.827 | 05/09/2022 | 14:44:40.827 | Update | 1.88 | 1.9 | 1600 | 1003 | | | | | OTCN | | | | N | |
| NWBO | 05/09/2022 | 14:44:40.827 | 05/09/2022 | 14:44:40.827 | Inside | 1.88 | 1.9 | 15753 | 11403 | | | | | OTCN | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:40.833 | 05/09/2022 | 14:44:40.833 | Update | 1.87 | 1.92 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/09/2022 | 14:44:40.833 | 05/09/2022 | 14:44:40.833 | Update | 1.87 | 1.9 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/09/2022 | 14:44:40.833 | 05/09/2022 | 14:44:40.833 | Inside | 1.88 | 1.9 | 15753 | 12403 | | | | | JANE | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:40.900 | 05/09/2022 | 14:44:40.900 | Update | 1.88 | 100 | 100 | 100 | | | | | WABR | | | | N | |
| NWBO | 05/09/2022 | 14:44:40.900 | 05/09/2022 | 14:44:40.900 | Inside | 1.88 | 1.9 | 15853 | 12403 | | | | | WABR | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:41.355 | 05/09/2022 | 14:44:41.355 | Update | 1.88 | 1.95 | 620 | 5000 | | | | | NITE | | | | N | |
| NWBO | 05/09/2022 | 14:44:41.355 | 05/09/2022 | 14:44:41.355 | Inside | 1.88 | 1.9 | 15853 | 7403 | | | | | NITE | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:41.355 | 05/09/2022 | 14:44:41.355 | Update | 1.88 | 1.9 | 620 | 4660 | | | | | NITE | | | | N | |
| NWBO | 05/09/2022 | 14:44:41.355 | 05/09/2022 | 14:44:41.355 | Inside | 1.88 | 1.9 | 15853 | 12063 | | | | | NITE | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:41.358 | 05/09/2022 | 14:44:41.358 | Update | 1.88 | 1.91 | 620 | 30000 | | | | | NITE | | | | N | |
| NWBO | 05/09/2022 | 14:44:41.358 | 05/09/2022 | 14:44:41.358 | Inside | 1.88 | 1.9 | 15853 | 7403 | | | | | NITE | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:41.364 | 05/09/2022 | 14:44:41.364 | Update | 1.87 | 1.9 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/09/2022 | 14:44:41.364 | 05/09/2022 | 14:44:41.364 | Update | 1.87 | 1.91 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/09/2022 | 14:44:41.364 | 05/09/2022 | 14:44:41.364 | Inside | 1.88 | 1.9 | 15853 | 6403 | | | | | JANE | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:41.382 | 05/09/2022 | 14:44:41.382 | Update | 1.88 | 1.9 | 2754 | 1716 | | | | | ARCA | | | | N | |
| NWBO | 05/09/2022 | 14:44:41.382 | 05/09/2022 | 14:44:41.382 | Inside | 1.88 | 1.9 | 15853 | 6403 | | | | | ARCA | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:41.382 | 05/09/2022 | 14:44:41.382 | Update | 1.88 | 1.9 | 2754 | 1959 | | | | | ARCA | | | | N | |
| NWBO | 05/09/2022 | 14:44:41.382 | 05/09/2022 | 14:44:41.382 | Inside | 1.88 | 1.9 | 15853 | 6403 | | | | | ARCA | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:41.382 | 05/09/2022 | 14:44:41.382 | Update | 1.88 | 1.9 | 2605 | 1959 | | | | | ARCA | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/09/2022 | 14:44:41.382 | 05/09/2022 | 14:44:41.382 | Inside | 1.88 | 1.9 | 15853 | 6403 | | | | | ARCA | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:42.240 | 05/09/2022 | 14:44:42.240 | Update | 1.88 | 1.9 | 2200 | 1003 | | | | | OTCN | | | | N | |
| NWBO | 05/09/2022 | 14:44:42.240 | 05/09/2022 | 14:44:42.240 | Inside | 1.88 | 1.9 | 16453 | 6403 | | | | | OTCN | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:42.388 | 05/09/2022 | 14:44:42.388 | Update | 1.88 | 0 | 400 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/09/2022 | 14:44:42.388 | 05/09/2022 | 14:44:42.388 | Inside | 1.88 | 1.9 | 16453 | 6003 | | | | | VIRT | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:42.388 | 05/09/2022 | 14:44:42.388 | Update | 1.89 | 0 | 400 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/09/2022 | 14:44:42.388 | 05/09/2022 | 14:44:42.388 | Inside | 1.89 | 1.9 | 400 | 6003 | | | | | VIRT | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:42.388 | 05/09/2022 | 14:44:42.388 | Update | 1.88 | 1.9 | 2200 | 803 | | | | | OTCN | | | | N | |
| NWBO | 05/09/2022 | 14:44:42.388 | 05/09/2022 | 14:44:42.388 | Inside | 1.89 | 1.9 | 400 | 5803 | | | | | OTCN | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:42.388 | 05/09/2022 | 14:44:42.388 | Update | 1.88 | 1.91 | 2200 | 300 | | | | | OTCN | | | | N | |
| NWBO | 05/09/2022 | 14:44:42.388 | 05/09/2022 | 14:44:42.388 | Inside | 1.89 | 1.9 | 400 | 5000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:42.388 | 05/09/2022 | 14:44:42.388 | Update | 1.89 | 1.91 | 200 | 300 | | | | | OTCN | | | | N | |
| NWBO | 05/09/2022 | 14:44:42.388 | 05/09/2022 | 14:44:42.388 | Inside | 1.89 | 1.9 | 600 | 5000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:42.389 | 05/09/2022 | 14:44:42.389 | Update | 1.87 | 1.91 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/09/2022 | 14:44:42.390 | 05/09/2022 | 14:44:42.390 | Update | 1.87 | 1.9 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/09/2022 | 14:44:42.390 | 05/09/2022 | 14:44:42.390 | Inside | 1.89 | 1.9 | 600 | 6000 | | | | | JANE | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:42.390 | 05/09/2022 | 14:44:42.390 | Update | 1.89 | 1.91 | 200 | 100 | | | | | OTCN | | | | N | |
| NWBO | 05/09/2022 | 14:44:42.398 | 05/09/2022 | 14:44:42.398 | Update | 1.87 | 1.9 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/09/2022 | 14:44:42.398 | 05/09/2022 | 14:44:42.398 | Update | 1.87 | 1.91 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/09/2022 | 14:44:42.398 | 05/09/2022 | 14:44:42.398 | Inside | 1.89 | 1.9 | 600 | 5000 | | | | | JANE | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:42.406 | 05/09/2022 | 14:44:42.406 | Update | 1.88 | 1.91 | 2605 | 100 | | | | | ARCA | | | | N | |
| NWBO | 05/09/2022 | 14:44:42.406 | 05/09/2022 | 14:44:42.406 | Inside | 1.89 | 1.9 | 600 | 5000 | | | | | ARCA | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:42.474 | 05/09/2022 | 14:44:42.474 | Update | 1.88 | 1.9 | 2605 | 137 | | | | | ARCA | | | | N | |
| NWBO | 05/09/2022 | 14:44:42.474 | 05/09/2022 | 14:44:42.474 | Inside | 1.89 | 1.9 | 600 | 5000 | | | | | ARCA | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:42.485 | 05/09/2022 | 14:44:42.485 | Update | 1.88 | 1.91 | 2200 | 100 | | | | | OTCN | | | | N | |
| NWBO | 05/09/2022 | 14:44:42.485 | 05/09/2022 | 14:44:42.485 | Inside | 1.89 | 1.9 | 400 | 5000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:42.485 | 05/09/2022 | 14:44:42.485 | Update | 1.88 | 1.91 | 2000 | 100 | | | | | OTCN | | | | N | |
| NWBO | 05/09/2022 | 14:44:42.589 | 05/09/2022 | 14:44:42.589 | Update | 1.89 | 1.91 | 400 | 400 | | | | | VIRT | | | | N | |
| NWBO | 05/09/2022 | 14:44:42.832 | 05/09/2022 | 14:44:42.832 | Update | 1.89 | 1.91 | 200 | 100 | | | | | OTCN | | | | N | |
| NWBO | 05/09/2022 | 14:44:42.832 | 05/09/2022 | 14:44:42.832 | Inside | 1.89 | 1.9 | 600 | 5000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:42.832 | 05/09/2022 | 14:44:42.832 | Update | 1.89 | 1.91 | 200 | 300 | | | | | OTCN | | | | N | |
| NWBO | 05/09/2022 | 14:44:43.067 | 05/09/2022 | 14:44:43.067 | Update | 1.88 | 1.9 | 688 | 100 | | | | | GTSM | | | | N | |
| NWBO | 05/09/2022 | 14:44:43.067 | 05/09/2022 | 14:44:43.067 | Inside | 1.89 | 1.9 | 600 | 100 | | | | | GTSM | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:43.074 | 05/09/2022 | 14:44:43.074 | Update | 1.88 | 1.91 | 688 | 6354 | | | | | GTSM | | | | N | |
| NWBO | 05/09/2022 | 14:44:43.074 | 05/09/2022 | 14:44:43.074 | Inside | 1.89 | 1.91 | 600 | 43054 | | | | | GTSM | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:43.090 | 05/09/2022 | 14:44:43.090 | Update | 1.88 | 1.91 | 2200 | 300 | | | | | OTCN | | | | N | |
| NWBO | 05/09/2022 | 14:44:43.090 | 05/09/2022 | 14:44:43.090 | Inside | 1.89 | 1.91 | 400 | 43054 | | | | | OTCN | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:43.096 | 05/09/2022 | 14:44:43.096 | Update | 1.88 | 1.9 | 2605 | 393 | | | | | ARCA | | | | N | |
| NWBO | 05/09/2022 | 14:44:43.096 | 05/09/2022 | 14:44:43.096 | Inside | 1.89 | 1.91 | 400 | 43054 | | | | | ARCA | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:43.099 | 05/09/2022 | 14:44:43.099 | Update | 1.89 | 1.91 | 147 | 400 | | | | | VIRT | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/09/2022 | 14:44:43.099 | 05/09/2022 | 14:44:43.099 | Inside | 1.89 | 1.91 | 147 | 43054 | | | | | VIRT | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:43.100 | 05/09/2022 | 14:44:43.100 | Update | 1.88 | 1.91 | 400 | 400 | | | | | VIRT | | | | N | |
| NWBO | 05/09/2022 | 14:44:43.100 | 05/09/2022 | 14:44:43.100 | Inside | 1.88 | 1.91 | 16453 | 43054 | | | | | VIRT | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:43.101 | 05/09/2022 | 14:44:43.101 | Update | 0 | 1.91 | 0 | 400 | | | | | VIRT | | | | N | |
| NWBO | 05/09/2022 | 14:44:43.101 | 05/09/2022 | 14:44:43.101 | Inside | 1.88 | 1.91 | 16053 | 43054 | | | | | VIRT | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:43.121 | 05/09/2022 | 14:44:43.121 | Update | 1.88 | 1.91 | 2000 | 300 | | | | | OTCN | | | | N | |
| NWBO | 05/09/2022 | 14:44:43.121 | 05/09/2022 | 14:44:43.121 | Inside | 1.88 | 1.91 | 15853 | 43054 | | | | | OTCN | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:43.388 | 05/09/2022 | 14:44:43.388 | Update | 1.88 | 1.91 | 400 | 400 | | | | | VIRT | | | | N | |
| NWBO | 05/09/2022 | 14:44:43.388 | 05/09/2022 | 14:44:43.388 | Inside | 1.88 | 1.91 | 16253 | 43054 | | | | | VIRT | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:43.389 | 05/09/2022 | 14:44:43.389 | Update | 1.88 | 1.91 | 2200 | 300 | | | | | OTCN | | | | N | |
| NWBO | 05/09/2022 | 14:44:43.389 | 05/09/2022 | 14:44:43.389 | Inside | 1.88 | 1.91 | 16453 | 43054 | | | | | OTCN | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:43.750 | 05/09/2022 | 14:44:43.750 | Update | 1.8 | 1.96 | 1302 | 4966 | | | | | INTL | | | | N | |
| NWBO | 05/09/2022 | 14:44:44.289 | 05/09/2022 | 14:44:44.289 | Update | 1.88 | 1.91 | 2605 | 100 | | | | | ARCA | | | | N | |
| NWBO | 05/09/2022 | 14:44:44.289 | 05/09/2022 | 14:44:44.289 | Inside | 1.88 | 1.91 | 16453 | 43054 | | | | | ARCA | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:44.492 | 05/09/2022 | 14:44:44.492 | Update | 1.88 | 1.91 | 4105 | 100 | | | | | ARCA | | | | N | |
| NWBO | 05/09/2022 | 14:44:44.492 | 05/09/2022 | 14:44:44.492 | Inside | 1.88 | 1.91 | 16453 | 43054 | | | | | ARCA | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:45.375 | 05/09/2022 | 14:44:45.375 | Update | 1.88 | 1.91 | 3700 | 300 | | | | | OTCN | | | | N | |
| NWBO | 05/09/2022 | 14:44:45.375 | 05/09/2022 | 14:44:45.375 | Inside | 1.88 | 1.91 | 17953 | 43054 | | | | | OTCN | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:46.851 | 05/09/2022 | 14:44:46.851 | Update | 1.88 | 0 | 400 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/09/2022 | 14:44:46.851 | 05/09/2022 | 14:44:46.851 | Inside | 1.88 | 1.91 | 17953 | 42654 | | | | | VIRT | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:46.852 | 05/09/2022 | 14:44:46.852 | Update | 1.9 | 0 | 400 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/09/2022 | 14:44:46.852 | 05/09/2022 | 14:44:46.852 | Inside | 1.9 | 1.91 | 400 | 42654 | | | | | VIRT | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:46.853 | 05/09/2022 | 14:44:46.853 | Update | 1.88 | 1.91 | 3700 | 200 | | | | | OTCN | | | | N | |
| NWBO | 05/09/2022 | 14:44:46.853 | 05/09/2022 | 14:44:46.853 | Inside | 1.9 | 1.91 | 400 | 42554 | | | | | OTCN | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:46.853 | 05/09/2022 | 14:44:46.853 | Update | 1.88 | 1.92 | 3700 | 200 | | | | | OTCN | | | | N | |
| NWBO | 05/09/2022 | 14:44:46.853 | 05/09/2022 | 14:44:46.853 | Inside | 1.9 | 1.91 | 400 | 42354 | | | | | OTCN | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:46.853 | 05/09/2022 | 14:44:46.853 | Update | 1.88 | 1.93 | 3700 | 6200 | | | | | OTCN | | | | N | |
| NWBO | 05/09/2022 | 14:44:46.853 | 05/09/2022 | 14:44:46.853 | Update | 1.9 | 1.93 | 200 | 6200 | | | | | OTCN | | | | N | |
| NWBO | 05/09/2022 | 14:44:46.853 | 05/09/2022 | 14:44:46.853 | Inside | 1.9 | 1.91 | 600 | 42354 | | | | | OTCN | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:46.854 | 05/09/2022 | 14:44:46.854 | Update | 1.9 | 1.93 | 200 | 6000 | | | | | OTCN | | | | N | |
| NWBO | 05/09/2022 | 14:44:46.858 | 05/09/2022 | 14:44:46.858 | Update | 1.88 | 1.93 | 4105 | 100 | | | | | ARCA | | | | N | |
| NWBO | 05/09/2022 | 14:44:46.858 | 05/09/2022 | 14:44:46.858 | Inside | 1.9 | 1.91 | 600 | 42354 | | | | | ARCA | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:46.861 | 05/09/2022 | 14:44:46.861 | Update | 1.87 | 1.91 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/09/2022 | 14:44:46.861 | 05/09/2022 | 14:44:46.861 | Update | 1.87 | 1.93 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/09/2022 | 14:44:46.861 | 05/09/2022 | 14:44:46.861 | Inside | 1.9 | 1.91 | 600 | 41354 | | | | | JANE | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:46.912 | 05/09/2022 | 14:44:46.912 | Update | 1.89 | 1.93 | 200 | 6000 | | | | | OTCN | | | | N | |
| NWBO | 05/09/2022 | 14:44:46.912 | 05/09/2022 | 14:44:46.912 | Inside | 1.9 | 1.91 | 400 | 41354 | | | | | OTCN | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:46.913 | 05/09/2022 | 14:44:46.913 | Update | 1.88 | 1.93 | 3700 | 6000 | | | | | OTCN | | | | N | |
| NWBO | 05/09/2022 | 14:44:46.913 | 05/09/2022 | 14:44:46.913 | Update | 1.88 | 1.93 | 3500 | 6000 | | | | | OTCN | | | | N | |
| NWBO | 05/09/2022 | 14:44:46.920 | 05/09/2022 | 14:44:46.920 | Update | 1.9 | 0 | 396 | 0 | | | | | VIRT | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/09/2022 | 14:44:46.920 | 05/09/2022 | 14:44:46.920 | Inside | 1.9 | 1.91 | 396 | 41354 | | | | | VIRT | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:46.920 | 05/09/2022 | 14:44:46.920 | Update | 1.88 | 0 | 400 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/09/2022 | 14:44:46.920 | 05/09/2022 | 14:44:46.920 | Inside | 1.88 | 1.91 | 17753 | 41354 | | | | | VIRT | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:46.921 | 05/09/2022 | 14:44:46.921 | Update | 0 | 0 | 0 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/09/2022 | 14:44:46.921 | 05/09/2022 | 14:44:46.921 | Inside | 1.88 | 1.91 | 17353 | 41354 | | | | | VIRT | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:46.922 | 05/09/2022 | 14:44:46.922 | Update | 1.88 | 1.93 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/09/2022 | 14:44:46.922 | 05/09/2022 | 14:44:46.922 | Inside | 1.88 | 1.91 | 18353 | 41354 | | | | | JANE | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:46.922 | 05/09/2022 | 14:44:46.922 | Update | 1.88 | 1.93 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/09/2022 | 14:44:47.422 | 05/09/2022 | 14:44:47.422 | Update | 1.9 | 1.93 | 400 | 400 | | | | | VIRT | | | | N | |
| NWBO | 05/09/2022 | 14:44:47.422 | 05/09/2022 | 14:44:47.422 | Inside | 1.9 | 1.91 | 400 | 41354 | | | | | VIRT | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:47.422 | 05/09/2022 | 14:44:47.422 | Update | 1.88 | 1.93 | 3500 | 6200 | | | | | OTCN | | | | N | |
| NWBO | 05/09/2022 | 14:44:47.422 | 05/09/2022 | 14:44:47.422 | Update | 1.9 | 1.93 | 200 | 6200 | | | | | OTCN | | | | N | |
| NWBO | 05/09/2022 | 14:44:47.422 | 05/09/2022 | 14:44:47.422 | Inside | 1.9 | 1.91 | 600 | 41354 | | | | | OTCN | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:47.532 | 05/09/2022 | 14:44:47.532 | Update | 1.9 | 1.91 | 4000 | 6354 | | | | | GTSM | | | | N | |
| NWBO | 05/09/2022 | 14:44:47.532 | 05/09/2022 | 14:44:47.532 | Inside | 1.9 | 1.91 | 4600 | 41354 | | | | | GTSM | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:47.852 | 05/09/2022 | 14:44:47.852 | Update | 0 | 1.92 | 0 | 400 | | | | | VIRT | | | | N | |
| NWBO | 05/09/2022 | 14:44:47.852 | 05/09/2022 | 14:44:47.852 | Inside | 1.9 | 1.91 | 4200 | 41354 | | | | | VIRT | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:47.852 | 05/09/2022 | 14:44:47.852 | Update | 1.89 | 1.93 | 200 | 6200 | | | | | OTCN | | | | N | |
| NWBO | 05/09/2022 | 14:44:47.852 | 05/09/2022 | 14:44:47.852 | Inside | 1.9 | 1.91 | 4000 | 41354 | | | | | OTCN | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:47.853 | 05/09/2022 | 14:44:47.853 | Update | 1.89 | 1.92 | 200 | 200 | | | | | OTCN | | | | N | |
| NWBO | 05/09/2022 | 14:44:47.954 | 05/09/2022 | 14:44:47.954 | Update | 1.89 | 1.92 | 400 | 400 | | | | | VIRT | | | | N | |
| NWBO | 05/09/2022 | 14:44:48.017 | 05/09/2022 | 14:44:48.017 | Update | 1.8 | 1.96 | 1302 | 4966 | | | | | INTL | | | | N | |
| NWBO | 05/09/2022 | 14:44:48.073 | 05/09/2022 | 14:44:48.073 | Update | 1.88 | 1.91 | 1445 | 500 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/09/2022 | 14:44:48.073 | 05/09/2022 | 14:44:48.073 | Inside | 1.9 | 1.91 | 4000 | 36854 | | | | | CDEL | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:48.073 | 05/09/2022 | 14:44:48.073 | Update | 1.88 | 1.92 | 1445 | 2000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/09/2022 | 14:44:48.073 | 05/09/2022 | 14:44:48.073 | Inside | 1.9 | 1.91 | 4000 | 36354 | | | | | CDEL | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:48.080 | 05/09/2022 | 14:44:48.080 | Update | 1.88 | 1.91 | 4105 | 392 | | | | | ARCA | | | | N | |
| NWBO | 05/09/2022 | 14:44:48.080 | 05/09/2022 | 14:44:48.080 | Inside | 1.9 | 1.91 | 4000 | 36354 | | | | | ARCA | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:49.384 | 05/09/2022 | 14:44:49.384 | Update | 1.88 | 1.93 | 4105 | 100 | | | | | ARCA | | | | N | |
| NWBO | 05/09/2022 | 14:44:49.384 | 05/09/2022 | 14:44:49.384 | Inside | 1.9 | 1.91 | 4000 | 36354 | | | | | ARCA | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:50.013 | 05/09/2022 | 14:44:50.013 | Update | 1.89 | 1.91 | 200 | 392 | | | | | OTCN | | | | N | |
| NWBO | 05/09/2022 | 14:44:50.013 | 05/09/2022 | 14:44:50.013 | Inside | 1.9 | 1.91 | 4000 | 36746 | | | | | OTCN | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:50.456 | 05/09/2022 | 14:44:50.456 | Update | 1.9 | 1.91 | 4000 | 5000 | | | | | GTSM | | | | N | |
| NWBO | 05/09/2022 | 14:44:50.456 | 05/09/2022 | 14:44:50.456 | Inside | 1.9 | 1.91 | 4000 | 35392 | | | | | GTSM | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:50.458 | 05/09/2022 | 14:44:50.458 | Update | 1.9 | 1.92 | 4000 | 5000 | | | | | GTSM | | | | N | |
| NWBO | 05/09/2022 | 14:44:50.458 | 05/09/2022 | 14:44:50.458 | Inside | 1.9 | 1.91 | 4000 | 30392 | | | | | GTSM | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:50.464 | 05/09/2022 | 14:44:50.464 | Update | 1.9 | 2.2 | 4000 | 100 | | | | | GTSM | | | | N | |
| NWBO | 05/09/2022 | 14:44:52.001 | 05/09/2022 | 14:44:52.001 | Update | 1.9 | 1.92 | 4000 | 5000 | | | | | GTSM | | | | N | |
| NWBO | 05/09/2022 | 14:44:52.652 | 05/09/2022 | 14:44:52.652 | Update | 1.89 | 1.92 | 200 | 200 | | | | | OTCN | | | | N | |
| NWBO | 05/09/2022 | 14:44:52.652 | 05/09/2022 | 14:44:52.652 | Inside | 1.9 | 1.91 | 4000 | 30000 | | | | | OTCN | | Update | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/09/2022 | 14:44:52.680 | 05/09/2022 | 14:44:52.680 | Update | 1.88 | 1.91 | 1445 | 2000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/09/2022 | 14:44:52.680 | 05/09/2022 | 14:44:52.680 | Inside | 1.9 | 1.91 | 4000 | 32000 | | | | | CDEL | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:53.219 | 05/09/2022 | 14:44:53.219 | Update | 1.9 | 1.92 | 9000 | 5000 | | | | | GTSM | | | | N | |
| NWBO | 05/09/2022 | 14:44:53.219 | 05/09/2022 | 14:44:53.219 | Inside | 1.9 | 1.91 | 9000 | 32000 | | | | | GTSM | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:54.854 | 05/09/2022 | 14:44:54.854 | Update | 1.88 | 1.91 | 4105 | 2000 | | | | | ARCA | | | | N | |
| NWBO | 05/09/2022 | 14:44:54.854 | 05/09/2022 | 14:44:54.854 | Inside | 1.9 | 1.91 | 9000 | 32000 | | | | | ARCA | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:55.049 | 05/09/2022 | 14:44:55.049 | Update | 1.89 | 1.91 | 200 | 2000 | | | | | OTCN | | | | N | |
| NWBO | 05/09/2022 | 14:44:55.049 | 05/09/2022 | 14:44:55.049 | Inside | 1.9 | 1.91 | 9000 | 34000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:55.226 | 05/09/2022 | 14:44:55.226 | Update | 1.88 | 1.92 | 1445 | 2000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/09/2022 | 14:44:55.226 | 05/09/2022 | 14:44:55.226 | Inside | 1.9 | 1.91 | 9000 | 32000 | | | | | CDEL | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:55.852 | 05/09/2022 | 14:44:55.852 | Update | 1.88 | 1.96 | 620 | 100 | | | | | NITE | | | | N | |
| NWBO | 05/09/2022 | 14:44:55.852 | 05/09/2022 | 14:44:55.852 | Inside | 1.9 | 1.91 | 9000 | 2000 | | | | | NITE | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:55.856 | 05/09/2022 | 14:44:55.856 | Update | 1.88 | 1.91 | 620 | 20000 | | | | | NITE | | | | N | |
| NWBO | 05/09/2022 | 14:44:55.856 | 05/09/2022 | 14:44:55.856 | Inside | 1.9 | 1.91 | 9000 | 22000 | | | | | NITE | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:55.856 | 05/09/2022 | 14:44:55.856 | Update | 1.88 | 1.92 | 620 | 10100 | | | | | NITE | | | | N | |
| NWBO | 05/09/2022 | 14:44:55.856 | 05/09/2022 | 14:44:55.856 | Inside | 1.9 | 1.91 | 9000 | 2000 | | | | | NITE | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:56.460 | 05/09/2022 | 14:44:56.460 | Update | 1.9 | 1.92 | 400 | 400 | | | | | VIRT | | | | N | |
| NWBO | 05/09/2022 | 14:44:56.460 | 05/09/2022 | 14:44:56.460 | Inside | 1.9 | 1.91 | 9400 | 2000 | | | | | VIRT | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:56.460 | 05/09/2022 | 14:44:56.460 | Update | 1.9 | 1.91 | 200 | 2000 | | | | | OTCN | | | | N | |
| NWBO | 05/09/2022 | 14:44:56.460 | 05/09/2022 | 14:44:56.460 | Inside | 1.9 | 1.91 | 9600 | 2000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:56.463 | 05/09/2022 | 14:44:56.463 | Update | 1.88 | 1.93 | 4105 | 100 | | | | | ARCA | | | | N | |
| NWBO | 05/09/2022 | 14:44:56.463 | 05/09/2022 | 14:44:56.463 | Inside | 1.9 | 1.91 | 9600 | 2000 | | | | | ARCA | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:56.644 | 05/09/2022 | 14:44:56.644 | Update | 1.9 | 1.92 | 200 | 200 | | | | | OTCN | | | | N | |
| NWBO | 05/09/2022 | 14:44:56.644 | 05/09/2022 | 14:44:56.644 | Inside | 1.9 | 1.92 | 9600 | 19300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:56.646 | 05/09/2022 | 14:44:56.646 | Update | 1.88 | 1.93 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/09/2022 | 14:44:56.646 | 05/09/2022 | 14:44:56.646 | Update | 1.88 | 1.92 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/09/2022 | 14:44:56.646 | 05/09/2022 | 14:44:56.646 | Inside | 1.9 | 1.92 | 9600 | 20300 | | | | | JANE | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:57.011 | 05/09/2022 | 14:44:57.011 | Update | 1.8 | 1.97 | 1302 | 4966 | | | | | INTL | | | | N | |
| NWBO | 05/09/2022 | 14:44:58.283 | 05/09/2022 | 14:44:58.283 | Update | 1.88 | 1.92 | 4105 | 2000 | | | | | ARCA | | | | N | |
| NWBO | 05/09/2022 | 14:44:58.283 | 05/09/2022 | 14:44:58.283 | Inside | 1.9 | 1.92 | 9600 | 20300 | | | | | ARCA | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:58.461 | 05/09/2022 | 14:44:58.461 | Update | 1.9 | 1.92 | 200 | 2200 | | | | | OTCN | | | | N | |
| NWBO | 05/09/2022 | 14:44:58.461 | 05/09/2022 | 14:44:58.461 | Inside | 1.9 | 1.92 | 9600 | 22300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:59.484 | 05/09/2022 | 14:44:59.484 | Update | 1.9 | 1.92 | 900 | 2200 | | | | | OTCN | | | | N | |
| NWBO | 05/09/2022 | 14:44:59.484 | 05/09/2022 | 14:44:59.484 | Inside | 1.9 | 1.92 | 10300 | 22300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/09/2022 | 14:44:59.517 | 05/09/2022 | 14:44:59.517 | Update | 1.9 | 1.92 | 5000 | 5000 | | | | | GTSM | | | | N | |
| NWBO | 05/09/2022 | 14:44:59.517 | 05/09/2022 | 14:44:59.517 | Inside | 1.9 | 1.92 | 6300 | 22300 | | | | | GTSM | | Update | | N | |
| NWBO | 05/09/2022 | 14:45:00.480 | 05/09/2022 | 14:45:00.480 | Update | 1.9 | 1.92 | 700 | 2200 | | | | | OTCN | | | | N | |
| NWBO | 05/09/2022 | 14:45:00.480 | 05/09/2022 | 14:45:00.480 | Inside | 1.9 | 1.92 | 6100 | 22300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/09/2022 | 14:45:00.480 | 05/09/2022 | 14:45:00.480 | Update | 1.9 | 1.92 | 623 | 2200 | | | | | OTCN | | | | N | |
| NWBO | 05/09/2022 | 14:45:00.480 | 05/09/2022 | 14:45:00.480 | Inside | 1.9 | 1.92 | 6023 | 22300 | | | | | OTCN | | Update | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/09/2022 | 14:45:01.080 | 05/09/2022 | 14:45:01.080 | Update | 1.91 | 1.92 | 1000 | 2000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/09/2022 | 14:45:01.080 | 05/09/2022 | 14:45:01.080 | Inside | 1.91 | 1.92 | 1000 | 22300 | | | | | CDEL | | Update | | N | |
| NWBO | 05/09/2022 | 14:45:01.082 | 05/09/2022 | 14:45:01.082 | Update | 1.9 | 1.92 | 823 | 2200 | | | | | OTCN | | | | N | |
| NWBO | 05/09/2022 | 14:45:01.369 | 05/09/2022 | 14:45:01.369 | Update | 1.8 | 1.97 | 2102 | 4966 | | | | | INTL | | | | N | |
| NWBO | 05/09/2022 | 14:45:04.964 | 05/09/2022 | 14:45:04.964 | Update | 1.88 | 1.92 | 3905 | 2000 | | | | | ARCA | | | | N | |
| NWBO | 05/09/2022 | 14:45:05.244 | 05/09/2022 | 14:45:05.244 | Update | 1.88 | 1.9 | 3905 | 136 | | | | | ARCA | | | | N | |
| NWBO | 05/09/2022 | 14:45:05.244 | 05/09/2022 | 14:45:05.244 | Inside | 1.91 | 1.92 | 1000 | 22300 | | | | | ARCA | | Update | | N | |
| NWBO | 05/09/2022 | 14:45:05.244 | 05/09/2022 | 14:45:05.244 | Update | 1.88 | 1.92 | 3905 | 2000 | | | | | ARCA | | | | N | |
| NWBO | 05/09/2022 | 14:45:05.244 | 05/09/2022 | 14:45:05.244 | Inside | 1.91 | 1.92 | 1000 | 22300 | | | | | ARCA | | Update | | N | |
| NWBO | 05/09/2022 | 14:45:05.670 | 05/09/2022 | 14:45:05.670 | Update | 1.9 | 1.92 | 4332 | 5000 | | | | | GTSM | | | | N | |
| NWBO | 05/09/2022 | 14:45:05.872 | 05/09/2022 | 14:45:05.872 | Update | 0 | 0 | 0 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/09/2022 | 14:45:05.872 | 05/09/2022 | 14:45:05.872 | Inside | 1.91 | 1.92 | 1000 | 21900 | | | | | VIRT | | Update | | N | |
| NWBO | 05/09/2022 | 14:45:05.873 | 05/09/2022 | 14:45:05.873 | Update | 1.9 | 1.92 | 623 | 2200 | | | | | OTCN | | | | N | |
| NWBO | 05/09/2022 | 14:45:05.873 | 05/09/2022 | 14:45:05.873 | Update | 1.9 | 1.92 | 623 | 2000 | | | | | OTCN | | | | N | |
| NWBO | 05/09/2022 | 14:45:05.873 | 05/09/2022 | 14:45:05.873 | Inside | 1.91 | 1.92 | 1000 | 21700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/09/2022 | 14:45:05.884 | 05/09/2022 | 14:45:05.884 | Update | 1.88 | 1.9 | 3905 | 1000 | | | | | ARCA | | | | N | |
| NWBO | 05/09/2022 | 14:45:05.884 | 05/09/2022 | 14:45:05.884 | Inside | 1.91 | 1.92 | 1000 | 21700 | | | | | ARCA | | Update | | N | |
| NWBO | 05/09/2022 | 14:45:05.884 | 05/09/2022 | 14:45:05.884 | Update | 1.88 | 1.92 | 3905 | 2000 | | | | | ARCA | | | | N | |
| NWBO | 05/09/2022 | 14:45:05.884 | 05/09/2022 | 14:45:05.884 | Inside | 1.91 | 1.92 | 1000 | 21700 | | | | | ARCA | | Update | | N | |
| NWBO | 05/09/2022 | 14:45:05.974 | 05/09/2022 | 14:45:05.974 | Update | 1.9 | 1.92 | 400 | 400 | | | | | VIRT | | | | N | |
| NWBO | 05/09/2022 | 14:45:05.974 | 05/09/2022 | 14:45:05.974 | Inside | 1.91 | 1.92 | 1000 | 22100 | | | | | VIRT | | Update | | N | |
| NWBO | 05/09/2022 | 14:45:05.977 | 05/09/2022 | 14:45:05.977 | Update | 1.9 | 1.92 | 823 | 2000 | | | | | OTCN | | | | N | |
| NWBO | 05/09/2022 | 14:45:05.977 | 05/09/2022 | 14:45:05.977 | Update | 1.9 | 1.92 | 823 | 2200 | | | | | OTCN | | | | N | |
| NWBO | 05/09/2022 | 14:45:05.977 | 05/09/2022 | 14:45:05.977 | Inside | 1.91 | 1.92 | 1000 | 22300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/09/2022 | 14:45:06.543 | 05/09/2022 | 14:45:06.543 | Update | 1.88 | 1.92 | 620 | 10000 | | | | | NITE | | | | N | |
| NWBO | 05/09/2022 | 14:45:06.543 | 05/09/2022 | 14:45:06.543 | Inside | 1.91 | 1.92 | 1000 | 22200 | | | | | NITE | | Update | | N | |
| NWBO | 05/09/2022 | 14:45:06.544 | 05/09/2022 | 14:45:06.544 | Update | 1.88 | 1.92 | 620 | 8776 | | | | | NITE | | | | N | |
| NWBO | 05/09/2022 | 14:45:06.544 | 05/09/2022 | 14:45:06.544 | Inside | 1.91 | 1.92 | 1000 | 20976 | | | | | NITE | | Update | | N | |
| NWBO | 05/09/2022 | 14:45:06.551 | 05/09/2022 | 14:45:06.551 | Update | 1.88 | 1.92 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/09/2022 | 14:45:06.551 | 05/09/2022 | 14:45:06.551 | Update | 1.88 | 1.93 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/09/2022 | 14:45:06.551 | 05/09/2022 | 14:45:06.551 | Inside | 1.91 | 1.92 | 1000 | 19976 | | | | | JANE | | Update | | N | |
| NWBO | 05/09/2022 | 14:45:06.580 | 05/09/2022 | 14:45:06.580 | Update | 1.91 | 1.92 | 1000 | 2000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/09/2022 | 14:45:07.580 | 05/09/2022 | 14:45:07.580 | Update | 1.91 | 1.92 | 1000 | 2000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/09/2022 | 14:45:07.680 | 05/09/2022 | 14:45:07.680 | Update | 1.91 | 1.92 | 1000 | 2000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/09/2022 | 14:45:08.780 | 05/09/2022 | 14:45:08.780 | Update | 1.91 | 1.92 | 1000 | 2000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/09/2022 | 14:45:10.480 | 05/09/2022 | 14:45:10.480 | Update | 1.91 | 1.92 | 1000 | 2000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/09/2022 | 14:45:11.246 | 05/09/2022 | 14:45:11.246 | Update | 1.88 | 1.92 | 11495 | 1500 | | | | | ETRF | | | | N | |
| NWBO | 05/09/2022 | 14:45:12.109 | 05/09/2022 | 14:45:12.109 | Update | 1.76 | 100 | 100 | 100 | | | | | WABR | | | | N | |
| NWBO | 05/09/2022 | 14:45:12.557 | 05/09/2022 | 14:45:12.557 | Update | 1.9 | 1.92 | 1000 | 2000 | | | | | ARCA | | | | N | |
| NWBO | 05/09/2022 | 14:45:14.100 | 05/09/2022 | 14:45:14.100 | Update | 1.89 | 1.94 | 250 | 11229 | | | | | CSTI | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/09/2022 | 14:45:16.882 | 05/09/2022 | 14:45:16.882 | Update | 1.88 | 1.92 | 100 | 100 | | | | | SPLN | | | | N | |
| NWBO | 05/09/2022 | 14:45:21.680 | 05/09/2022 | 14:45:21.680 | Update | 1.9 | 1.92 | 1000 | 2000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/09/2022 | 14:45:21.680 | 05/09/2022 | 14:45:21.680 | Inside | 1.9 | 1.92 | 6555 | 19976 | | | | | CDEL | | Update | | N | |
| NWBO | 05/09/2022 | 14:45:21.682 | 05/09/2022 | 14:45:21.682 | Update | 1.88 | 1.93 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/09/2022 | 14:45:21.682 | 05/09/2022 | 14:45:21.682 | Update | 1.88 | 1.92 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/09/2022 | 14:45:21.682 | 05/09/2022 | 14:45:21.682 | Inside | 1.9 | 1.92 | 6555 | 20976 | | | | | JANE | | Update | | N | |
| NWBO | 05/09/2022 | 14:45:21.962 | 05/09/2022 | 14:45:21.962 | Update | 1.8 | 1.97 | 1302 | 4966 | | | | | INTL | | | | N | |
| NWBO | 05/09/2022 | 14:45:30.080 | 05/09/2022 | 14:45:30.080 | Update | 1.89 | 1.92 | 1000 | 2000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/09/2022 | 14:45:30.080 | 05/09/2022 | 14:45:30.080 | Inside | 1.9 | 1.92 | 5555 | 20976 | | | | | CDEL | | Update | | N | |
| NWBO | 05/09/2022 | 14:45:31.255 | 05/09/2022 | 14:45:31.255 | Update | 1.91 | 1.92 | 600 | 5000 | | | | | GTSM | | | | N | |
| NWBO | 05/09/2022 | 14:45:31.255 | 05/09/2022 | 14:45:31.255 | Inside | 1.91 | 1.92 | 600 | 20976 | | | | | GTSM | | Update | | N | |
| NWBO | 05/09/2022 | 14:45:31.509 | 05/09/2022 | 14:45:31.509 | Update | 1.8 | 1.97 | 2102 | 4966 | | | | | INTL | | | | N | |
| NWBO | 05/09/2022 | 14:45:33.483 | 05/09/2022 | 14:45:33.483 | Update | 1.88 | 1.92 | 620 | 8276 | | | | | NITE | | | | N | |
| NWBO | 05/09/2022 | 14:45:33.483 | 05/09/2022 | 14:45:33.483 | Inside | 1.91 | 1.92 | 600 | 20476 | | | | | NITE | | Update | | N | |
| NWBO | 05/09/2022 | 14:45:33.491 | 05/09/2022 | 14:45:33.491 | Update | 1.88 | 1.92 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/09/2022 | 14:45:33.491 | 05/09/2022 | 14:45:33.491 | Update | 1.88 | 1.93 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/09/2022 | 14:45:33.491 | 05/09/2022 | 14:45:33.491 | Inside | 1.91 | 1.92 | 600 | 19476 | | | | | JANE | | Update | | N | |
| NWBO | 05/09/2022 | 14:45:40.082 | 05/09/2022 | 14:45:40.082 | Update | 1.91 | 1.92 | 492 | 5000 | | | | | GTSM | | | | N | |
| NWBO | 05/09/2022 | 14:45:40.082 | 05/09/2022 | 14:45:40.082 | Inside | 1.91 | 1.92 | 492 | 19476 | | | | | GTSM | | Update | | N | |
| NWBO | 05/09/2022 | 14:45:43.925 | 05/09/2022 | 14:45:43.925 | Update | 1.91 | 1.92 | 380 | 5000 | | | | | GTSM | | | | N | |
| NWBO | 05/09/2022 | 14:45:43.925 | 05/09/2022 | 14:45:43.925 | Inside | 1.91 | 1.92 | 380 | 19476 | | | | | GTSM | | Update | | N | |
| NWBO | 05/09/2022 | 14:45:45.109 | 05/09/2022 | 14:45:45.109 | Update | 1.9 | 1.92 | 4332 | 5000 | | | | | GTSM | | | | N | |
| NWBO | 05/09/2022 | 14:45:45.109 | 05/09/2022 | 14:45:45.109 | Inside | 1.9 | 1.92 | 5555 | 19476 | | | | | GTSM | | Update | | N | |
| NWBO | 05/09/2022 | 14:45:45.113 | 05/09/2022 | 14:45:45.113 | Update | 1.88 | 1.93 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/09/2022 | 14:45:45.113 | 05/09/2022 | 14:45:45.113 | Update | 1.88 | 1.92 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/09/2022 | 14:45:45.113 | 05/09/2022 | 14:45:45.113 | Inside | 1.9 | 1.92 | 5555 | 20476 | | | | | JANE | | Update | | N | |
| NWBO | 05/09/2022 | 14:45:45.345 | 05/09/2022 | 14:45:45.345 | Update | 1.8 | 1.97 | 1302 | 4966 | | | | | INTL | | | | N | |
| NWBO | 05/09/2022 | 14:45:46.701 | 05/09/2022 | 14:45:46.701 | Update | 1.9 | 1.92 | 888 | 2000 | | | | | ARCA | | | | N | |
| NWBO | 05/09/2022 | 14:45:46.701 | 05/09/2022 | 14:45:46.701 | Inside | 1.9 | 1.92 | 5555 | 20476 | | | | | ARCA | | Update | | N | |
| NWBO | 05/09/2022 | 14:45:52.156 | 05/09/2022 | 14:45:52.156 | Update | 1.89 | 1.94 | 1000 | 7960 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/09/2022 | 14:45:52.156 | 05/09/2022 | 14:45:52.156 | Inside | 1.9 | 1.92 | 5555 | 18476 | | | | | CDEL | | Update | | N | |
| NWBO | 05/09/2022 | 14:45:52.164 | 05/09/2022 | 14:45:52.164 | Update | 1.88 | 1.92 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/09/2022 | 14:45:52.164 | 05/09/2022 | 14:45:52.164 | Update | 1.88 | 1.93 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/09/2022 | 14:45:52.164 | 05/09/2022 | 14:45:52.164 | Inside | 1.9 | 1.92 | 5555 | 17476 | | | | | JANE | | Update | | N | |
| NWBO | 05/09/2022 | 14:45:53.189 | 05/09/2022 | 14:45:53.189 | Update | 1.9 | 1.92 | 779 | 2000 | | | | | ARCA | | | | N | |
| NWBO | 05/09/2022 | 14:45:53.189 | 05/09/2022 | 14:45:53.189 | Inside | 1.9 | 1.92 | 5555 | 17476 | | | | | ARCA | | Update | | N | |
| NWBO | 05/09/2022 | 14:45:53.297 | 05/09/2022 | 14:45:53.297 | Update | 1.88 | 1.93 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/09/2022 | 14:45:53.297 | 05/09/2022 | 14:45:53.297 | Update | 1.88 | 1.92 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/09/2022 | 14:45:53.297 | 05/09/2022 | 14:45:53.297 | Inside | 1.9 | 1.92 | 5555 | 18476 | | | | | JANE | | Update | | N | |
| NWBO | 05/09/2022 | 14:45:55.069 | 05/09/2022 | 14:45:55.069 | Update | 1.88 | 1.92 | 1000 | 1000 | | | | | JANE | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/09/2022 | 14:45:55.069 | 05/09/2022 | 14:45:55.069 | Update | 1.88 | 1.93 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/09/2022 | 14:45:55.069 | 05/09/2022 | 14:45:55.069 | Inside | 1.9 | 1.92 | 5555 | 17476 | | | | | JANE | | Update | | N | |
| NWBO | 05/09/2022 | 14:45:55.075 | 05/09/2022 | 14:45:55.075 | Update | 1.9 | 1.92 | 417 | 2000 | | | | | ARCA | | | | N | |
| NWBO | 05/09/2022 | 14:45:55.075 | 05/09/2022 | 14:45:55.075 | Inside | 1.9 | 1.92 | 5555 | 17476 | | | | | ARCA | | Update | | N | |
| NWBO | 05/09/2022 | 14:45:55.076 | 05/09/2022 | 14:45:55.076 | Update | 1.88 | 1.92 | 3905 | 2000 | | | | | ARCA | | | | N | |
| NWBO | 05/09/2022 | 14:45:55.076 | 05/09/2022 | 14:45:55.076 | Inside | 1.9 | 1.92 | 5555 | 17476 | | | | | ARCA | | Update | | N | |
| NWBO | 05/09/2022 | 14:45:55.097 | 05/09/2022 | 14:45:55.097 | Update | 1.88 | 1.93 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/09/2022 | 14:45:55.097 | 05/09/2022 | 14:45:55.097 | Update | 1.88 | 1.92 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/09/2022 | 14:45:55.097 | 05/09/2022 | 14:45:55.097 | Inside | 1.9 | 1.92 | 5555 | 18476 | | | | | JANE | | Update | | N | |
| NWBO | 05/09/2022 | 14:46:00.469 | 05/09/2022 | 14:46:00.469 | Update | 1.91 | 1.92 | 2600 | 5000 | | | | | GTSM | | | | N | |
| NWBO | 05/09/2022 | 14:46:00.469 | 05/09/2022 | 14:46:00.469 | Inside | 1.91 | 1.92 | 2600 | 18476 | | | | | GTSM | | Update | | N | |
| NWBO | 05/09/2022 | 14:46:00.879 | 05/09/2022 | 14:46:00.879 | Update | 1.8 | 1.97 | 2102 | 4966 | | | | | INTL | | | | N | |
| NWBO | 05/09/2022 | 14:46:03.077 | 05/09/2022 | 14:46:03.077 | Update | 1.88 | 1.92 | 3905 | 2944 | | | | | ARCA | | | | N | |
| NWBO | 05/09/2022 | 14:46:03.077 | 05/09/2022 | 14:46:03.077 | Inside | 1.91 | 1.92 | 2600 | 18476 | | | | | ARCA | | Update | | N | |
| NWBO | 05/09/2022 | 14:46:14.381 | 05/09/2022 | 14:46:14.381 | Update | 1.9 | 1.92 | 4332 | 5000 | | | | | GTSM | | | | N | |
| NWBO | 05/09/2022 | 14:46:14.381 | 05/09/2022 | 14:46:14.381 | Inside | 1.9 | 1.92 | 5555 | 18476 | | | | | GTSM | | Update | | N | |
| NWBO | 05/09/2022 | 14:46:14.396 | 05/09/2022 | 14:46:14.396 | Update | 1.9 | 1.92 | 725 | 2200 | | | | | OTCN | | | | N | |
| NWBO | 05/09/2022 | 14:46:14.396 | 05/09/2022 | 14:46:14.396 | Inside | 1.9 | 1.92 | 5457 | 18476 | | | | | OTCN | | Update | | N | |
| NWBO | 05/09/2022 | 14:46:14.398 | 05/09/2022 | 14:46:14.398 | Update | 1.9 | 1.92 | 570 | 2200 | | | | | OTCN | | | | N | |
| NWBO | 05/09/2022 | 14:46:14.398 | 05/09/2022 | 14:46:14.398 | Inside | 1.9 | 1.92 | 5302 | 18476 | | | | | OTCN | | Update | | N | |
| NWBO | 05/09/2022 | 14:46:14.667 | 05/09/2022 | 14:46:14.667 | Update | 1.8 | 1.97 | 1302 | 4966 | | | | | INTL | | | | N | |
| NWBO | 05/09/2022 | 14:46:16.047 | 05/09/2022 | 14:46:16.047 | Update | 1.9 | 1.92 | 3792 | 5000 | | | | | GTSM | | | | N | |
| NWBO | 05/09/2022 | 14:46:16.047 | 05/09/2022 | 14:46:16.047 | Inside | 1.9 | 1.92 | 4762 | 18476 | | | | | GTSM | | Update | | N | |
| NWBO | 05/09/2022 | 14:46:17.141 | 05/09/2022 | 14:46:17.141 | Update | 0 | 1.92 | 0 | 400 | | | | | VIRT | | | | N | |
| NWBO | 05/09/2022 | 14:46:17.141 | 05/09/2022 | 14:46:17.141 | Inside | 1.9 | 1.92 | 4362 | 18476 | | | | | VIRT | | Update | | N | |
| NWBO | 05/09/2022 | 14:46:17.143 | 05/09/2022 | 14:46:17.143 | Update | 1.9 | 1.92 | 444 | 2200 | | | | | OTCN | | | | N | |
| NWBO | 05/09/2022 | 14:46:17.143 | 05/09/2022 | 14:46:17.143 | Inside | 1.9 | 1.92 | 4236 | 18476 | | | | | OTCN | | Update | | N | |
| NWBO | 05/09/2022 | 14:46:17.169 | 05/09/2022 | 14:46:17.169 | Update | 1.9 | 1.92 | 343 | 2200 | | | | | OTCN | | | | N | |
| NWBO | 05/09/2022 | 14:46:17.169 | 05/09/2022 | 14:46:17.169 | Inside | 1.9 | 1.92 | 4135 | 18476 | | | | | OTCN | | Update | | N | |
| NWBO | 05/09/2022 | 14:46:18.370 | 05/09/2022 | 14:46:18.370 | Update | 1.9 | 1.92 | 400 | 400 | | | | | VIRT | | | | N | |
| NWBO | 05/09/2022 | 14:46:18.370 | 05/09/2022 | 14:46:18.370 | Inside | 1.9 | 1.92 | 4535 | 18476 | | | | | VIRT | | Update | | N | |
| NWBO | 05/09/2022 | 14:46:20.000 | 05/09/2022 | 14:46:20.000 | Update | 1.88 | 1.91 | 3905 | 480 | | | | | ARCA | | | | N | |
| NWBO | 05/09/2022 | 14:46:20.000 | 05/09/2022 | 14:46:20.000 | Inside | 1.9 | 1.92 | 4535 | 18476 | | | | | ARCA | | Update | | N | |
| NWBO | 05/09/2022 | 14:46:21.328 | 05/09/2022 | 14:46:21.328 | Update | 1.88 | 1.92 | 708 | 5000 | | | | | GTSM | | | | N | |
| NWBO | 05/09/2022 | 14:46:21.328 | 05/09/2022 | 14:46:21.328 | Inside | 1.9 | 1.92 | 743 | 18476 | | | | | GTSM | | Update | | N | |
| NWBO | 05/09/2022 | 14:46:21.330 | 05/09/2022 | 14:46:21.330 | Update | 0 | 1.92 | 0 | 400 | | | | | VIRT | | | | N | |
| NWBO | 05/09/2022 | 14:46:21.330 | 05/09/2022 | 14:46:21.330 | Inside | 1.9 | 1.92 | 343 | 18476 | | | | | VIRT | | Update | | N | |
| NWBO | 05/09/2022 | 14:46:21.330 | 05/09/2022 | 14:46:21.330 | Update | 1.9 | 1.92 | 143 | 2200 | | | | | OTCN | | | | N | |
| NWBO | 05/09/2022 | 14:46:21.330 | 05/09/2022 | 14:46:21.330 | Inside | 1.9 | 1.92 | 143 | 18476 | | | | | OTCN | | Update | | N | |
| NWBO | 05/09/2022 | 14:46:21.351 | 05/09/2022 | 14:46:21.351 | Update | 1.89 | 1.92 | 200 | 2200 | | | | | OTCN | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/09/2022 | 14:46:21.351 | 05/09/2022 | 14:46:21.351 | Inside | 1.89 | 1.92 | 1450 | 18476 | | | | | OTCN | | Update | | N | |
| NWBO | 05/09/2022 | 14:46:21.353 | 05/09/2022 | 14:46:21.353 | Update | 0 | 1.91 | 0 | 400 | | | | | VIRT | | | | N | |
| NWBO | 05/09/2022 | 14:46:21.353 | 05/09/2022 | 14:46:21.353 | Inside | 1.89 | 1.91 | 1450 | 400 | | | | | VIRT | | Update | | N | |
| NWBO | 05/09/2022 | 14:46:21.354 | 05/09/2022 | 14:46:21.354 | Update | 1.89 | 1.91 | 200 | 200 | | | | | OTCN | | | | N | |
| NWBO | 05/09/2022 | 14:46:21.354 | 05/09/2022 | 14:46:21.354 | Inside | 1.89 | 1.91 | 1450 | 600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/09/2022 | 14:46:21.356 | 05/09/2022 | 14:46:21.356 | Update | 1.88 | 1.92 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/09/2022 | 14:46:21.356 | 05/09/2022 | 14:46:21.356 | Update | 1.88 | 1.91 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/09/2022 | 14:46:21.356 | 05/09/2022 | 14:46:21.356 | Inside | 1.89 | 1.91 | 1450 | 1600 | | | | | JANE | | Update | | N | |
| NWBO | 05/09/2022 | 14:46:21.362 | 05/09/2022 | 14:46:21.362 | Update | 1.88 | 1.9 | 3905 | 204 | | | | | ARCA | | | | N | |
| NWBO | 05/09/2022 | 14:46:21.362 | 05/09/2022 | 14:46:21.362 | Inside | 1.89 | 1.91 | 1450 | 1600 | | | | | ARCA | | Update | | N | |
| NWBO | 05/09/2022 | 14:46:21.430 | 05/09/2022 | 14:46:21.430 | Update | 1.89 | 1.91 | 400 | 400 | | | | | VIRT | | | | N | |
| NWBO | 05/09/2022 | 14:46:21.430 | 05/09/2022 | 14:46:21.430 | Inside | 1.89 | 1.91 | 1850 | 1600 | | | | | VIRT | | Update | | N | |
| NWBO | 05/09/2022 | 14:46:22.060 | 05/09/2022 | 14:46:22.060 | Update | 1.8 | 1.96 | 1302 | 4966 | | | | | INTL | | | | N | |
| NWBO | 05/09/2022 | 14:46:22.060 | 05/09/2022 | 14:46:22.060 | Update | 1.8 | 1.96 | 1302 | 4966 | | | | | INTL | | | | N | |
| NWBO | 05/09/2022 | 14:46:22.580 | 05/09/2022 | 14:46:22.580 | Update | 1.89 | 1.94 | 1000 | 7960 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/09/2022 | 14:46:23.977 | 05/09/2022 | 14:46:23.977 | Update | 1.88 | 1.92 | 688 | 5000 | | | | | GTSM | | | | N | |
| NWBO | 05/09/2022 | 14:46:24.080 | 05/09/2022 | 14:46:24.080 | Update | 1.89 | 1.94 | 1000 | 7960 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/09/2022 | 14:46:27.533 | 05/09/2022 | 14:46:27.533 | Update | 1.89 | 1.91 | 1700 | 200 | | | | | OTCN | | | | N | |
| NWBO | 05/09/2022 | 14:46:27.533 | 05/09/2022 | 14:46:27.533 | Inside | 1.89 | 1.91 | 3350 | 1600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/09/2022 | 14:46:29.804 | 05/09/2022 | 14:46:29.804 | Update | 1.89 | 1.91 | 2300 | 200 | | | | | OTCN | | | | N | |
| NWBO | 05/09/2022 | 14:46:29.804 | 05/09/2022 | 14:46:29.804 | Inside | 1.89 | 1.91 | 3950 | 1600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/09/2022 | 14:46:29.827 | 05/09/2022 | 14:46:29.827 | Update | 1.88 | 1.92 | 620 | 9676 | | | | | NITE | | | | N | |
| NWBO | 05/09/2022 | 14:46:30.094 | 05/09/2022 | 14:46:30.094 | Update | 1.88 | 1.9 | 2905 | 204 | | | | | ARCA | | | | N | |
| NWBO | 05/09/2022 | 14:46:30.501 | 05/09/2022 | 14:46:30.501 | Update | 1.89 | 1.91 | 2100 | 200 | | | | | OTCN | | | | N | |
| NWBO | 05/09/2022 | 14:46:30.501 | 05/09/2022 | 14:46:30.501 | Inside | 1.89 | 1.91 | 3750 | 1600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/09/2022 | 14:46:30.501 | 05/09/2022 | 14:46:30.501 | Update | 1.89 | 1.91 | 600 | 200 | | | | | OTCN | | | | N | |
| NWBO | 05/09/2022 | 14:46:30.501 | 05/09/2022 | 14:46:30.501 | Inside | 1.89 | 1.91 | 2250 | 1600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/09/2022 | 14:46:30.501 | 05/09/2022 | 14:46:30.501 | Update | 1.88 | 1.91 | 6500 | 200 | | | | | OTCN | | | | N | |
| NWBO | 05/09/2022 | 14:46:30.501 | 05/09/2022 | 14:46:30.501 | Inside | 1.89 | 1.91 | 1650 | 1600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/09/2022 | 14:46:30.502 | 05/09/2022 | 14:46:30.502 | Update | 1.88 | 1.91 | 6300 | 200 | | | | | OTCN | | | | N | |
| NWBO | 05/09/2022 | 14:46:30.508 | 05/09/2022 | 14:46:30.508 | Update | 0 | 1.91 | 0 | 400 | | | | | VIRT | | | | N | |
| NWBO | 05/09/2022 | 14:46:30.508 | 05/09/2022 | 14:46:30.508 | Inside | 1.89 | 1.91 | 1250 | 1600 | | | | | VIRT | | Update | | N | |
| NWBO | 05/09/2022 | 14:46:30.508 | 05/09/2022 | 14:46:30.508 | Update | 0 | 1.9 | 0 | 400 | | | | | VIRT | | | | N | |
| NWBO | 05/09/2022 | 14:46:30.508 | 05/09/2022 | 14:46:30.508 | Inside | 1.89 | 1.9 | 1250 | 400 | | | | | VIRT | | Update | | N | |
| NWBO | 05/09/2022 | 14:46:30.509 | 05/09/2022 | 14:46:30.509 | Update | 1.88 | 1.9 | 6300 | 200 | | | | | OTCN | | | | N | |
| NWBO | 05/09/2022 | 14:46:30.509 | 05/09/2022 | 14:46:30.509 | Inside | 1.89 | 1.9 | 1250 | 600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/09/2022 | 14:46:30.544 | 05/09/2022 | 14:46:30.544 | Update | 1.88 | 1.9 | 2905 | 322 | | | | | ARCA | | | | N | |
| NWBO | 05/09/2022 | 14:46:30.544 | 05/09/2022 | 14:46:30.544 | Inside | 1.89 | 1.9 | 1250 | 600 | | | | | ARCA | | Update | | N | |
| NWBO | 05/09/2022 | 14:46:31.238 | 05/09/2022 | 14:46:31.238 | Update | 1.8 | 1.95 | 1302 | 4966 | | | | | INTL | | | | N | |
| NWBO | 05/09/2022 | 14:46:31.507 | 05/09/2022 | 14:46:31.507 | Update | 0 | 1.91 | 0 | 400 | | | | | VIRT | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/09/2022 | 14:46:31.507 | 05/09/2022 | 14:46:31.507 | Inside | 1.89 | 1.9 | 1250 | 200 | | | | | VIRT | | Update | | N | |
| NWBO | 05/09/2022 | 14:46:31.508 | 05/09/2022 | 14:46:31.508 | Update | 1.88 | 1.91 | 6300 | 200 | | | | | OTCN | | | | N | |
| NWBO | 05/09/2022 | 14:46:31.508 | 05/09/2022 | 14:46:31.508 | Inside | 1.89 | 1.91 | 1250 | 1600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/09/2022 | 14:46:31.809 | 05/09/2022 | 14:46:31.809 | Update | 1.8 | 1.96 | 1302 | 4966 | | | | | INTL | | | | N | |
| NWBO | 05/09/2022 | 14:46:32.043 | 05/09/2022 | 14:46:32.043 | Update | 1.88 | 1.9 | 2905 | 452 | | | | | ARCA | | | | N | |
| NWBO | 05/09/2022 | 14:46:32.043 | 05/09/2022 | 14:46:32.043 | Inside | 1.89 | 1.91 | 1250 | 1600 | | | | | ARCA | | Update | | N | |
| NWBO | 05/09/2022 | 14:46:32.080 | 05/09/2022 | 14:46:32.080 | Update | 1.89 | 1.94 | 1000 | 7960 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/09/2022 | 14:46:33.180 | 05/09/2022 | 14:46:33.180 | Update | 1.89 | 1.94 | 1000 | 7960 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/09/2022 | 14:46:33.448 | 05/09/2022 | 14:46:33.448 | Update | 1.89 | 1.9 | 1000 | 452 | | | | | ARCA | | | | N | |
| NWBO | 05/09/2022 | 14:46:33.448 | 05/09/2022 | 14:46:33.448 | Inside | 1.89 | 1.91 | 1250 | 1600 | | | | | ARCA | | Update | | N | |
| NWBO | 05/09/2022 | 14:46:34.380 | 05/09/2022 | 14:46:34.380 | Update | 1.89 | 1.94 | 1000 | 7960 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/09/2022 | 14:46:35.044 | 05/09/2022 | 14:46:35.044 | Update | 1.88 | 1.94 | 2550 | 11229 | | | | | CSTI | | | | N | |
| NWBO | 05/09/2022 | 14:46:35.044 | 05/09/2022 | 14:46:35.044 | Inside | 1.89 | 1.91 | 1000 | 1600 | | | | | CSTI | | Update | | N | |
| NWBO | 05/09/2022 | 14:46:35.078 | 05/09/2022 | 14:46:35.078 | Update | 1.87 | 1.94 | 100 | 11229 | | | | | CSTI | | | | N | |
| NWBO | 05/09/2022 | 14:46:35.855 | 05/09/2022 | 14:46:35.855 | Update | 1.89 | 1.9 | 867 | 452 | | | | | ARCA | | | | N | |
| NWBO | 05/09/2022 | 14:46:35.855 | 05/09/2022 | 14:46:35.855 | Inside | 1.89 | 1.91 | 1000 | 1600 | | | | | ARCA | | Update | | N | |
| NWBO | 05/09/2022 | 14:46:35.855 | 05/09/2022 | 14:46:35.855 | Update | 1.89 | 1.9 | 867 | 585 | | | | | ARCA | | | | N | |
| NWBO | 05/09/2022 | 14:46:35.855 | 05/09/2022 | 14:46:35.855 | Inside | 1.89 | 1.91 | 1000 | 1600 | | | | | ARCA | | Update | | N | |
| NWBO | 05/09/2022 | 14:46:35.880 | 05/09/2022 | 14:46:35.880 | Update | 1.89 | 1.94 | 1000 | 7960 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/09/2022 | 14:46:36.048 | 05/09/2022 | 14:46:36.048 | Update | 1.89 | 1.9 | 867 | 717 | | | | | ARCA | | | | N | |
| NWBO | 05/09/2022 | 14:46:36.048 | 05/09/2022 | 14:46:36.048 | Inside | 1.89 | 1.91 | 1000 | 1600 | | | | | ARCA | | Update | | N | |
| NWBO | 05/09/2022 | 14:46:36.080 | 05/09/2022 | 14:46:36.080 | Update | 1.89 | 1.94 | 1000 | 7960 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/09/2022 | 14:46:37.080 | 05/09/2022 | 14:46:37.080 | Update | 1.89 | 1.94 | 1000 | 7960 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/09/2022 | 14:46:37.511 | 05/09/2022 | 14:46:37.511 | Update | 1.88 | 1.9 | 2905 | 717 | | | | | ARCA | | | | N | |
| NWBO | 05/09/2022 | 14:46:37.511 | 05/09/2022 | 14:46:37.511 | Inside | 1.89 | 1.91 | 1000 | 1600 | | | | | ARCA | | Update | | N | |
| NWBO | 05/09/2022 | 14:46:39.124 | 05/09/2022 | 14:46:39.124 | Update | 1.87 | 1.94 | 28337 | 11229 | | | | | CSTI | | | | N | |
| NWBO | 05/09/2022 | 14:46:39.124 | 05/09/2022 | 14:46:39.124 | Update | 1.87 | 1.94 | 28337 | 11229 | | | | | CSTI | | | | N | |
| NWBO | 05/09/2022 | 14:46:39.124 | 05/09/2022 | 14:46:39.124 | Update | 1.87 | 1.94 | 28337 | 11229 | | | | | CSTI | | | | N | |
| NWBO | 05/09/2022 | 14:46:39.124 | 05/09/2022 | 14:46:39.124 | Update | 1.88 | 1.94 | 2550 | 11229 | | | | | CSTI | | | | N | |
| NWBO | 05/09/2022 | 14:46:39.562 | 05/09/2022 | 14:46:39.562 | Update | 1.88 | 1.9 | 2905 | 1417 | | | | | ARCA | | | | N | |
| NWBO | 05/09/2022 | 14:46:39.562 | 05/09/2022 | 14:46:39.562 | Inside | 1.89 | 1.91 | 1000 | 1600 | | | | | ARCA | | Update | | N | |
| NWBO | 05/09/2022 | 14:46:40.038 | 05/09/2022 | 14:46:40.038 | Update | 1.89 | 1.91 | 500 | 200 | | | | | OTCN | | | | N | |
| NWBO | 05/09/2022 | 14:46:40.038 | 05/09/2022 | 14:46:40.038 | Inside | 1.89 | 1.91 | 1500 | 1600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/09/2022 | 14:46:40.782 | 05/09/2022 | 14:46:40.782 | Update | 1.89 | 1.91 | 500 | 2200 | | | | | OTCN | | | | N | |
| NWBO | 05/09/2022 | 14:46:40.782 | 05/09/2022 | 14:46:40.782 | Inside | 1.89 | 1.91 | 1500 | 3600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/09/2022 | 14:46:47.141 | 05/09/2022 | 14:46:47.141 | Update | 1.88 | 1.9 | 2905 | 1550 | | | | | ARCA | | | | N | |
| NWBO | 05/09/2022 | 14:46:47.141 | 05/09/2022 | 14:46:47.141 | Inside | 1.89 | 1.91 | 1500 | 3600 | | | | | ARCA | | Update | | N | |
| NWBO | 05/09/2022 | 14:46:50.063 | 05/09/2022 | 14:46:50.063 | Update | 0 | 1.9 | 0 | 400 | | | | | VIRT | | | | N | |
| NWBO | 05/09/2022 | 14:46:50.063 | 05/09/2022 | 14:46:50.063 | Inside | 1.89 | 1.9 | 1500 | 400 | | | | | VIRT | | Update | | N | |
| NWBO | 05/09/2022 | 14:46:50.064 | 05/09/2022 | 14:46:50.064 | Update | 1.89 | 1.9 | 500 | 200 | | | | | OTCN | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/09/2022 | 14:46:50.064 | 05/09/2022 | 14:46:50.064 | Inside | 1.89 | 1.9 | 1500 | 600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/09/2022 | 14:46:50.066 | 05/09/2022 | 14:46:50.066 | Update | 1.88 | 1.9 | 2905 | 3050 | | | | | ARCA | | | | N | |
| NWBO | 05/09/2022 | 14:46:50.066 | 05/09/2022 | 14:46:50.066 | Inside | 1.89 | 1.9 | 1500 | 600 | | | | | ARCA | | Update | | N | |
| NWBO | 05/09/2022 | 14:46:50.400 | 05/09/2022 | 14:46:50.400 | Update | 1.8 | 1.95 | 1302 | 4966 | | | | | INTL | | | | N | |
| NWBO | 05/09/2022 | 14:46:52.308 | 05/09/2022 | 14:46:52.308 | Update | 1.88 | 1.9 | 5905 | 3050 | | | | | ARCA | | | | N | |
| NWBO | 05/09/2022 | 14:46:53.496 | 05/09/2022 | 14:46:53.496 | Update | 1.88 | 1.9 | 5905 | 4050 | | | | | ARCA | | | | N | |
| NWBO | 05/09/2022 | 14:46:53.496 | 05/09/2022 | 14:46:53.496 | Inside | 1.89 | 1.9 | 1500 | 600 | | | | | ARCA | | Update | | N | |
| NWBO | 05/09/2022 | 14:46:54.172 | 05/09/2022 | 14:46:54.172 | Update | 1.88 | 1.9 | 5905 | 4650 | | | | | ARCA | | | | N | |
| NWBO | 05/09/2022 | 14:46:54.172 | 05/09/2022 | 14:46:54.172 | Inside | 1.89 | 1.9 | 1500 | 600 | | | | | ARCA | | Update | | N | |
| NWBO | 05/09/2022 | 14:46:55.815 | 05/09/2022 | 14:46:55.815 | Update | 1.88 | 1.9 | 5905 | 4928 | | | | | ARCA | | | | N | |
| NWBO | 05/09/2022 | 14:46:55.815 | 05/09/2022 | 14:46:55.815 | Inside | 1.89 | 1.9 | 1500 | 600 | | | | | ARCA | | Update | | N | |
| NWBO | 05/09/2022 | 14:46:55.880 | 05/09/2022 | 14:46:55.880 | Update | 1.89 | 1.94 | 1000 | 7960 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/09/2022 | 14:46:56.880 | 05/09/2022 | 14:46:56.880 | Update | 1.89 | 1.94 | 1000 | 7960 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/09/2022 | 14:47:00.554 | 05/09/2022 | 14:47:00.554 | Update | 1.88 | 1.9 | 5905 | 4343 | | | | | ARCA | | | | N | |
| NWBO | 05/09/2022 | 14:47:00.554 | 05/09/2022 | 14:47:00.554 | Inside | 1.89 | 1.9 | 1500 | 600 | | | | | ARCA | | Update | | N | |
| NWBO | 05/09/2022 | 14:47:03.095 | 05/09/2022 | 14:47:03.095 | Update | 1.88 | 1.9 | 5905 | 3343 | | | | | ARCA | | | | N | |
| NWBO | 05/09/2022 | 14:47:03.095 | 05/09/2022 | 14:47:03.095 | Inside | 1.89 | 1.9 | 1500 | 600 | | | | | ARCA | | Update | | N | |
| NWBO | 05/09/2022 | 14:47:03.197 | 05/09/2022 | 14:47:03.197 | Update | 1.88 | 1.92 | 620 | 8276 | | | | | NITE | | | | N | |
| NWBO | 05/09/2022 | 14:47:04.061 | 05/09/2022 | 14:47:04.061 | Update | 1.89 | 1.9 | 387 | 200 | | | | | OTCN | | | | N | |
| NWBO | 05/09/2022 | 14:47:04.061 | 05/09/2022 | 14:47:04.061 | Inside | 1.89 | 1.9 | 1387 | 600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/09/2022 | 14:47:04.062 | 05/09/2022 | 14:47:04.062 | Update | 1.88 | 1.9 | 5905 | 3456 | | | | | ARCA | | | | N | |
| NWBO | 05/09/2022 | 14:47:04.062 | 05/09/2022 | 14:47:04.062 | Inside | 1.89 | 1.9 | 1387 | 600 | | | | | ARCA | | Update | | N | |
| NWBO | 05/09/2022 | 14:47:05.290 | 05/09/2022 | 14:47:05.290 | Update | 1.89 | 1.9 | 281 | 200 | | | | | OTCN | | | | N | |
| NWBO | 05/09/2022 | 14:47:05.290 | 05/09/2022 | 14:47:05.290 | Inside | 1.89 | 1.9 | 1281 | 600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/09/2022 | 14:47:05.340 | 05/09/2022 | 14:47:05.340 | Update | 1.88 | 1.9 | 5905 | 3558 | | | | | ARCA | | | | N | |
| NWBO | 05/09/2022 | 14:47:05.340 | 05/09/2022 | 14:47:05.340 | Inside | 1.89 | 1.9 | 1281 | 600 | | | | | ARCA | | Update | | N | |
| NWBO | 05/09/2022 | 14:47:05.381 | 05/09/2022 | 14:47:05.381 | Update | 1.89 | 1.94 | 1000 | 7960 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/09/2022 | 14:47:05.788 | 05/09/2022 | 14:47:05.788 | Update | 1.88 | 1.92 | 620 | 8276 | | | | | NITE | | | | N | |
| NWBO | 05/09/2022 | 14:47:07.022 | 05/09/2022 | 14:47:07.022 | Update | 1.88 | 1.9 | 4405 | 3558 | | | | | ARCA | | | | N | |
| NWBO | 05/09/2022 | 14:47:16.629 | 05/09/2022 | 14:47:16.629 | Update | 1.89 | 1.9 | 281 | 419 | | | | | OTCN | | | | N | |
| NWBO | 05/09/2022 | 14:47:16.629 | 05/09/2022 | 14:47:16.629 | Inside | 1.89 | 1.9 | 1281 | 819 | | | | | OTCN | | Update | | N | |
| NWBO | 05/09/2022 | 14:47:25.480 | 05/09/2022 | 14:47:25.480 | Update | 1.89 | 1.93 | 1000 | 5020 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/09/2022 | 14:47:29.196 | 05/09/2022 | 14:47:29.196 | Update | 1.89 | 1.9 | 4131 | 419 | | | | | OTCN | | | | N | |
| NWBO | 05/09/2022 | 14:47:29.196 | 05/09/2022 | 14:47:29.196 | Inside | 1.89 | 1.9 | 5131 | 819 | | | | | OTCN | | Update | | N | |
| NWBO | 05/09/2022 | 14:47:29.198 | 05/09/2022 | 14:47:29.198 | Update | 0 | 1.91 | 0 | 400 | | | | | VIRT | | | | N | |
| NWBO | 05/09/2022 | 14:47:29.198 | 05/09/2022 | 14:47:29.198 | Inside | 1.89 | 1.9 | 5131 | 419 | | | | | VIRT | | Update | | N | |
| NWBO | 05/09/2022 | 14:47:29.198 | 05/09/2022 | 14:47:29.198 | Update | 1.89 | 1.9 | 4131 | 219 | | | | | OTCN | | | | N | |
| NWBO | 05/09/2022 | 14:47:29.198 | 05/09/2022 | 14:47:29.198 | Inside | 1.89 | 1.9 | 5131 | 219 | | | | | OTCN | | Update | | N | |
| NWBO | 05/09/2022 | 14:47:36.180 | 05/09/2022 | 14:47:36.180 | Update | 1.89 | 1.93 | 1000 | 5020 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/09/2022 | 14:47:37.669 | 05/09/2022 | 14:47:37.669 | Update | 1.88 | 1.9 | 4405 | 2058 | | | | | ARCA | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/09/2022 | 14:47:37.669 | 05/09/2022 | 14:47:37.669 | Inside | 1.89 | 1.9 | 5131 | 219 | | | | | ARCA | | Update | | N | |
| NWBO | 05/09/2022 | 14:47:42.121 | 05/09/2022 | 14:47:42.121 | Update | 1.88 | 1.92 | 420 | 8276 | | | | | NITE | | | | N | |
| NWBO | 05/09/2022 | 14:47:44.831 | 05/09/2022 | 14:47:44.831 | Update | 1.88 | 1.92 | 420 | 8276 | | | | | NITE | | | | N | |
| NWBO | 05/09/2022 | 14:47:56.273 | 05/09/2022 | 14:47:56.273 | Update | 1.88 | 1.9 | 4405 | 1925 | | | | | ARCA | | | | N | |
| NWBO | 05/09/2022 | 14:47:56.273 | 05/09/2022 | 14:47:56.273 | Inside | 1.89 | 1.9 | 5131 | 219 | | | | | ARCA | | Update | | N | |
| NWBO | 05/09/2022 | 14:47:56.922 | 05/09/2022 | 14:47:56.922 | Update | 1.88 | 1.92 | 11000 | 1500 | | | | | ETRF | | | | N | |
| NWBO | 05/09/2022 | 14:47:56.956 | 05/09/2022 | 14:47:56.956 | Update | 1.89 | 1.92 | 495 | 5000 | | | | | GTSM | | | | N | |
| NWBO | 05/09/2022 | 14:47:56.956 | 05/09/2022 | 14:47:56.956 | Inside | 1.89 | 1.9 | 5626 | 219 | | | | | GTSM | | Update | | N | |
| NWBO | 05/09/2022 | 14:47:58.191 | 05/09/2022 | 14:47:58.191 | Update | 1.89 | 1.9 | 500 | 1925 | | | | | ARCA | | | | N | |
| NWBO | 05/09/2022 | 14:47:58.191 | 05/09/2022 | 14:47:58.191 | Inside | 1.89 | 1.9 | 5626 | 219 | | | | | ARCA | | Update | | N | |
| NWBO | 05/09/2022 | 14:47:58.333 | 05/09/2022 | 14:47:58.333 | Update | 1.89 | 1.91 | 4131 | 200 | | | | | OTCN | | | | N | |
| NWBO | 05/09/2022 | 14:47:58.333 | 05/09/2022 | 14:47:58.333 | Inside | 1.89 | 1.91 | 5626 | 1600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/09/2022 | 14:47:58.569 | 05/09/2022 | 14:47:58.569 | Update | 1.89 | 1.9 | 500 | 1325 | | | | | ARCA | | | | N | |
| NWBO | 05/09/2022 | 14:47:58.569 | 05/09/2022 | 14:47:58.569 | Inside | 1.89 | 1.91 | 5626 | 1600 | | | | | ARCA | | Update | | N | |
| NWBO | 05/09/2022 | 14:47:58.620 | 05/09/2022 | 14:47:58.620 | Update | 1.8 | 1.96 | 1302 | 4966 | | | | | INTL | | | | N | |
| NWBO | 05/09/2022 | 14:47:59.680 | 05/09/2022 | 14:47:59.680 | Update | 1.89 | 1.91 | 4131 | 419 | | | | | OTCN | | | | N | |
| NWBO | 05/09/2022 | 14:47:59.680 | 05/09/2022 | 14:47:59.680 | Inside | 1.89 | 1.91 | 5626 | 1819 | | | | | OTCN | | Update | | N | |
| NWBO | 05/09/2022 | 14:48:00.519 | 05/09/2022 | 14:48:00.519 | Update | 1.89 | 1.93 | 1000 | 5020 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/09/2022 | 14:48:00.580 | 05/09/2022 | 14:48:00.580 | Update | 1.89 | 1.93 | 1000 | 5020 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/09/2022 | 14:48:01.152 | 05/09/2022 | 14:48:01.152 | Update | 1.89 | 1.91 | 4131 | 1019 | | | | | OTCN | | | | N | |
| NWBO | 05/09/2022 | 14:48:01.152 | 05/09/2022 | 14:48:01.152 | Inside | 1.89 | 1.91 | 5626 | 2419 | | | | | OTCN | | Update | | N | |
| NWBO | 05/09/2022 | 14:48:02.098 | 05/09/2022 | 14:48:02.098 | Update | 1.89 | 1.9 | 500 | 1459 | | | | | ARCA | | | | N | |
| NWBO | 05/09/2022 | 14:48:02.098 | 05/09/2022 | 14:48:02.098 | Inside | 1.89 | 1.91 | 5626 | 2419 | | | | | ARCA | | Update | | N | |
| NWBO | 05/09/2022 | 14:48:02.184 | 05/09/2022 | 14:48:02.184 | Update | 1.89 | 1.93 | 1000 | 5020 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/09/2022 | 14:48:11.702 | 05/09/2022 | 14:48:11.702 | Update | 1.89 | 1.91 | 3850 | 1019 | | | | | OTCN | | | | N | |
| NWBO | 05/09/2022 | 14:48:11.702 | 05/09/2022 | 14:48:11.702 | Inside | 1.89 | 1.91 | 5345 | 2419 | | | | | OTCN | | Update | | N | |
| NWBO | 05/09/2022 | 14:48:11.702 | 05/09/2022 | 14:48:11.702 | Update | 1.89 | 1.91 | 371 | 1019 | | | | | OTCN | | | | N | |
| NWBO | 05/09/2022 | 14:48:11.702 | 05/09/2022 | 14:48:11.702 | Inside | 1.89 | 1.91 | 1866 | 2419 | | | | | OTCN | | Update | | N | |
| NWBO | 05/09/2022 | 14:48:11.730 | 05/09/2022 | 14:48:11.730 | Update | 1.89 | 1.9 | 344 | 1459 | | | | | ARCA | | | | N | |
| NWBO | 05/09/2022 | 14:48:11.730 | 05/09/2022 | 14:48:11.730 | Inside | 1.89 | 1.91 | 1866 | 2419 | | | | | ARCA | | Update | | N | |
| NWBO | 05/09/2022 | 14:48:11.733 | 05/09/2022 | 14:48:11.733 | Update | 1.89 | 1.9 | 344 | 1615 | | | | | ARCA | | | | N | |
| NWBO | 05/09/2022 | 14:48:11.733 | 05/09/2022 | 14:48:11.733 | Inside | 1.89 | 1.91 | 1866 | 2419 | | | | | ARCA | | Update | | N | |
| NWBO | 05/09/2022 | 14:48:11.781 | 05/09/2022 | 14:48:11.781 | Update | 1.89 | 1.93 | 1000 | 5020 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/09/2022 | 14:48:15.389 | 05/09/2022 | 14:48:15.389 | Update | 1.89 | 1.9 | 371 | 281 | | | | | OTCN | | | | N | |
| NWBO | 05/09/2022 | 14:48:15.389 | 05/09/2022 | 14:48:15.389 | Inside | 1.89 | 1.9 | 1866 | 281 | | | | | OTCN | | Update | | N | |
| NWBO | 05/09/2022 | 14:48:15.655 | 05/09/2022 | 14:48:15.655 | Update | 1.8 | 1.95 | 1302 | 4966 | | | | | INTL | | | | N | |
| NWBO | 05/09/2022 | 14:48:16.958 | 05/09/2022 | 14:48:16.958 | Update | 1.89 | 1.9 | 344 | 1771 | | | | | ARCA | | | | N | |
| NWBO | 05/09/2022 | 14:48:16.958 | 05/09/2022 | 14:48:16.958 | Inside | 1.89 | 1.9 | 1866 | 281 | | | | | ARCA | | Update | | N | |
| NWBO | 05/09/2022 | 14:48:18.100 | 05/09/2022 | 14:48:18.100 | Update | 1.89 | 1.9 | 344 | 2371 | | | | | ARCA | | | | N | |
| NWBO | 05/09/2022 | 14:48:18.100 | 05/09/2022 | 14:48:18.100 | Inside | 1.89 | 1.9 | 1866 | 281 | | | | | ARCA | | Update | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/09/2022 | 14:48:18.656 | 05/09/2022 | 14:48:18.656 | Update | 0 | 1.9 | 0 | 400 | | | | | VIRT | | | | N | |
| NWBO | 05/09/2022 | 14:48:18.656 | 05/09/2022 | 14:48:18.656 | Inside | 1.89 | 1.9 | 1866 | 681 | | | | | VIRT | | Update | | N | |
| NWBO | 05/09/2022 | 14:48:18.658 | 05/09/2022 | 14:48:18.658 | Update | 1.89 | 1.9 | 371 | 481 | | | | | OTCN | | | | N | |
| NWBO | 05/09/2022 | 14:48:18.658 | 05/09/2022 | 14:48:18.658 | Inside | 1.89 | 1.9 | 1866 | 881 | | | | | OTCN | | Update | | N | |
| NWBO | 05/09/2022 | 14:48:18.667 | 05/09/2022 | 14:48:18.667 | Update | 1.89 | 1.9 | 344 | 3871 | | | | | ARCA | | | | N | |
| NWBO | 05/09/2022 | 14:48:18.667 | 05/09/2022 | 14:48:18.667 | Inside | 1.89 | 1.9 | 1866 | 881 | | | | | ARCA | | Update | | N | |
| NWBO | 05/09/2022 | 14:48:20.398 | 05/09/2022 | 14:48:20.398 | Update | 1.89 | 1.9 | 371 | 700 | | | | | OTCN | | | | N | |
| NWBO | 05/09/2022 | 14:48:20.398 | 05/09/2022 | 14:48:20.398 | Inside | 1.89 | 1.9 | 1866 | 1100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/09/2022 | 14:48:22.698 | 05/09/2022 | 14:48:22.698 | Update | 1.89 | 1.9 | 344 | 4871 | | | | | ARCA | | | | N | |
| NWBO | 05/09/2022 | 14:48:22.698 | 05/09/2022 | 14:48:22.698 | Inside | 1.89 | 1.9 | 1866 | 1100 | | | | | ARCA | | Update | | N | |
| NWBO | 05/09/2022 | 14:48:23.029 | 05/09/2022 | 14:48:23.029 | Update | 1.89 | 1.92 | 335 | 5000 | | | | | GTSM | | | | N | |
| NWBO | 05/09/2022 | 14:48:23.029 | 05/09/2022 | 14:48:23.029 | Inside | 1.89 | 1.9 | 1706 | 1100 | | | | | GTSM | | Update | | N | |
| NWBO | 05/09/2022 | 14:48:23.030 | 05/09/2022 | 14:48:23.030 | Update | 1.89 | 1.92 | 175 | 5000 | | | | | GTSM | | | | N | |
| NWBO | 05/09/2022 | 14:48:23.030 | 05/09/2022 | 14:48:23.030 | Inside | 1.89 | 1.9 | 1546 | 1100 | | | | | GTSM | | Update | | N | |
| NWBO | 05/09/2022 | 14:48:23.069 | 05/09/2022 | 14:48:23.069 | Update | 1.88 | 1.92 | 688 | 5000 | | | | | GTSM | | | | N | |
| NWBO | 05/09/2022 | 14:48:23.069 | 05/09/2022 | 14:48:23.069 | Inside | 1.89 | 1.9 | 1371 | 1100 | | | | | GTSM | | Update | | N | |
| NWBO | 05/09/2022 | 14:48:27.069 | 05/09/2022 | 14:48:27.069 | Update | 1.88 | 1.9 | 4405 | 4871 | | | | | ARCA | | | | N | |
| NWBO | 05/09/2022 | 14:48:27.069 | 05/09/2022 | 14:48:27.069 | Inside | 1.89 | 1.9 | 1371 | 1100 | | | | | ARCA | | Update | | N | |
| NWBO | 05/09/2022 | 14:48:30.189 | 05/09/2022 | 14:48:30.189 | Update | 1.88 | 1.9 | 4405 | 4973 | | | | | ARCA | | | | N | |
| NWBO | 05/09/2022 | 14:48:30.189 | 05/09/2022 | 14:48:30.189 | Inside | 1.89 | 1.9 | 1371 | 1100 | | | | | ARCA | | Update | | N | |
| NWBO | 05/09/2022 | 14:48:30.280 | 05/09/2022 | 14:48:30.280 | Update | 1.89 | 1.93 | 1000 | 5020 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/09/2022 | 14:48:33.682 | 05/09/2022 | 14:48:33.682 | Update | 1.89 | 1.94 | 100 | 100 | | | | | PUMA | | | | N | |
| NWBO | 05/09/2022 | 14:48:33.682 | 05/09/2022 | 14:48:33.682 | Inside | 1.89 | 1.9 | 1471 | 1100 | | | | | PUMA | | Update | | N | |
| NWBO | 05/09/2022 | 14:48:34.049 | 05/09/2022 | 14:48:34.049 | Update | 1.88 | 1.9 | 4405 | 4817 | | | | | ARCA | | | | N | |
| NWBO | 05/09/2022 | 14:48:34.049 | 05/09/2022 | 14:48:34.049 | Inside | 1.89 | 1.9 | 1471 | 1100 | | | | | ARCA | | Update | | N | |