# EXHIBIT 23

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 12:51:43.835 | 05/10/2022 | 12:51:43.835 | Update | 0.54 | 0.6 | 5000 | 2000 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 12:51:43.973 | 05/10/2022 | 12:51:43.973 | Update | 0.541 | 0.5479 | 3478 | 2200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:51:43.973 | 05/10/2022 | 12:51:43.973 | Inside | 0.541 | 0.5479 | 4478 | 3200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:51:45.717 | 05/10/2022 | 12:51:45.717 | Update | 0.541 | 0.5479 | 3678 | 2200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:51:45.717 | 05/10/2022 | 12:51:45.717 | Inside | 0.541 | 0.5479 | 4678 | 3200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:51:50.270 | 05/10/2022 | 12:51:50.270 | Update | 0.54 | 0.6 | 15000 | 2000 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 12:51:51.098 | 05/10/2022 | 12:51:51.098 | Update | 0.531 | 0.57 | 1000 | 6986 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:51:51.815 | 05/10/2022 | 12:51:51.815 | Update | 0.531 | 0.57 | 1000 | 6986 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:51:52.374 | 05/10/2022 | 12:51:52.374 | Update | 0.546 | 0.549 | 1000 | 1000 | | | | | ASCM | | | | N | |
| NWBO | 05/10/2022 | 12:51:52.374 | 05/10/2022 | 12:51:52.374 | Inside | 0.546 | 0.5479 | 1000 | 3200 | | | | | ASCM | | Update | | N | |
| NWBO | 05/10/2022 | 12:51:52.376 | 05/10/2022 | 12:51:52.376 | Update | 0.5355 | 0 | 1200 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 12:51:52.376 | 05/10/2022 | 12:51:52.376 | Update | 0.52 | 0 | 1200 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 12:51:52.377 | 05/10/2022 | 12:51:52.377 | Update | 0.541 | 0.5479 | 3678 | 2500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:51:52.377 | 05/10/2022 | 12:51:52.377 | Inside | 0.546 | 0.5479 | 1000 | 3500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:51:52.377 | 05/10/2022 | 12:51:52.377 | Update | 0.541 | 0.5479 | 3478 | 2500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:51:52.622 | 05/10/2022 | 12:51:52.622 | Update | 0.5172 | 0.5646 | 4000 | 10112 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:51:53.727 | 05/10/2022 | 12:51:53.727 | Update | 0.541 | 0.5479 | 3478 | 2800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:51:53.727 | 05/10/2022 | 12:51:53.727 | Inside | 0.546 | 0.5479 | 1000 | 3800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:51:54.128 | 05/10/2022 | 12:51:54.128 | Update | 0.546 | 0.549 | 1000 | 6500 | | | | | PUMA | | | | N | |
| NWBO | 05/10/2022 | 12:51:54.128 | 05/10/2022 | 12:51:54.128 | Inside | 0.546 | 0.5479 | 2000 | 3800 | | | | | PUMA | | Update | | N | |
| NWBO | 05/10/2022 | 12:51:56.195 | 05/10/2022 | 12:51:56.195 | Update | 0.541 | 0.5479 | 3478 | 1900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:51:56.195 | 05/10/2022 | 12:51:56.195 | Inside | 0.546 | 0.5479 | 2000 | 2900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:51:56.195 | 05/10/2022 | 12:51:56.195 | Update | 0.541 | 0.5479 | 3478 | 1600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:51:56.195 | 05/10/2022 | 12:51:56.195 | Inside | 0.546 | 0.5479 | 2000 | 2600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:51:56.195 | 05/10/2022 | 12:51:56.195 | Update | 0.541 | 0.547 | 3478 | 1200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:51:56.195 | 05/10/2022 | 12:51:56.195 | Inside | 0.546 | 0.547 | 2000 | 1200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:51:56.195 | 05/10/2022 | 12:51:56.195 | Update | 0.541 | 0.547 | 3478 | 2200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:51:56.195 | 05/10/2022 | 12:51:56.195 | Inside | 0.546 | 0.547 | 2000 | 2200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:51:56.195 | 05/10/2022 | 12:51:56.195 | Update | 0.541 | 0.547 | 3478 | 2500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:51:56.195 | 05/10/2022 | 12:51:56.195 | Inside | 0.546 | 0.547 | 2000 | 2500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:51:56.195 | 05/10/2022 | 12:51:56.195 | Update | 0.541 | 0.547 | 3478 | 2800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:51:56.195 | 05/10/2022 | 12:51:56.195 | Inside | 0.546 | 0.547 | 2000 | 2800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:51:57.141 | 05/10/2022 | 12:51:57.141 | Update | 0.5469 | 0.55 | 1000 | 4027 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 12:51:57.141 | 05/10/2022 | 12:51:57.141 | Inside | 0.5469 | 0.547 | 1000 | 2800 | | | | | CSTI | | Update | | N | |
| NWBO | 05/10/2022 | 12:51:57.142 | 05/10/2022 | 12:51:57.142 | Update | 0.5355 | 0 | 1200 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 12:51:57.143 | 05/10/2022 | 12:51:57.143 | Update | 0.52 | 0 | 1200 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 12:51:57.400 | 05/10/2022 | 12:51:57.400 | Update | 0.5172 | 0.5635 | 4000 | 10112 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:51:57.401 | 05/10/2022 | 12:51:57.401 | Update | 0.5177 | 0.5635 | 4000 | 10112 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:52:00.240 | 05/10/2022 | 12:52:00.240 | Update | 0.54 | 0.5479 | 7500 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 12:52:00.240 | 05/10/2022 | 12:52:00.240 | Update | 0.541 | 0.547 | 3478 | 1800 | | | | | OTCN | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 12:52:00.240 | 05/10/2022 | 12:52:00.240 | Inside | 0.5469 | 0.547 | 1000 | 1800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:52:00.240 | 05/10/2022 | 12:52:00.240 | Update | 0.541 | 0.79 | 3478 | 2600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:52:00.240 | 05/10/2022 | 12:52:00.240 | Inside | 0.5469 | 0.5479 | 1000 | 1000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:52:00.747 | 05/10/2022 | 12:52:00.747 | Update | 0.541 | 0.547 | 3478 | 1700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:52:00.747 | 05/10/2022 | 12:52:00.747 | Inside | 0.5469 | 0.547 | 1000 | 1700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:52:01.088 | 05/10/2022 | 12:52:01.088 | Update | 0.541 | 0.79 | 3478 | 2600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:52:01.088 | 05/10/2022 | 12:52:01.088 | Inside | 0.5469 | 0.5479 | 1000 | 1000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:52:04.678 | 05/10/2022 | 12:52:04.678 | Update | 0.25 | 2.3 | 2500 | 100 | | | | | LAFC | | | | N | |
| NWBO | 05/10/2022 | 12:52:04.925 | 05/10/2022 | 12:52:04.925 | Update | 0.5177 | 0.5634 | 4000 | 10112 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:52:04.926 | 05/10/2022 | 12:52:04.926 | Update | 0.5176 | 0.5634 | 4000 | 10112 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:52:04.951 | 05/10/2022 | 12:52:04.951 | Update | 0.531 | 0.58 | 1000 | 4040 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:52:06.421 | 05/10/2022 | 12:52:06.421 | Update | 0.5478 | 0.55 | 1000 | 4027 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 12:52:06.421 | 05/10/2022 | 12:52:06.421 | Inside | 0.5478 | 0.5479 | 1000 | 1000 | | | | | CSTI | | Update | | N | |
| NWBO | 05/10/2022 | 12:52:06.423 | 05/10/2022 | 12:52:06.423 | Update | 0.5355 | 0 | 1200 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 12:52:06.423 | 05/10/2022 | 12:52:06.423 | Update | 0.52 | 0 | 1200 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 12:52:06.678 | 05/10/2022 | 12:52:06.678 | Update | 0.5187 | 0.5645 | 4000 | 10112 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:52:06.679 | 05/10/2022 | 12:52:06.679 | Update | 0.5187 | 0.5645 | 4000 | 10112 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:52:07.095 | 05/10/2022 | 12:52:07.095 | Update | 0.546 | 0.554 | 1000 | 1000 | | | | | ASCM | | | | N | |
| NWBO | 05/10/2022 | 12:52:12.863 | 05/10/2022 | 12:52:12.863 | Update | 0.5355 | 0 | 1200 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 12:52:12.866 | 05/10/2022 | 12:52:12.866 | Update | 0.52 | 0 | 1200 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 12:52:13.383 | 05/10/2022 | 12:52:13.383 | Update | 0 | 0 | 0 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 12:52:14.960 | 05/10/2022 | 12:52:14.960 | Update | 0.5478 | 0.63 | 1000 | 10000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 12:52:14.960 | 05/10/2022 | 12:52:14.960 | Update | 0.5478 | 0.63 | 1000 | 10000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 12:52:15.040 | 05/10/2022 | 12:52:15.040 | Update | 0.54 | 0.548 | 7500 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 12:52:15.040 | 05/10/2022 | 12:52:15.040 | Inside | 0.5478 | 0.548 | 1000 | 1000 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 12:52:15.192 | 05/10/2022 | 12:52:15.192 | Update | 0.54 | 0.548 | 7500 | 5000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 12:52:15.192 | 05/10/2022 | 12:52:15.192 | Inside | 0.5478 | 0.548 | 1000 | 5000 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 12:52:15.467 | 05/10/2022 | 12:52:15.467 | Update | 0.5478 | 0.63 | 1000 | 10000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 12:52:15.467 | 05/10/2022 | 12:52:15.467 | Inside | 0.546 | 0.548 | 2000 | 5000 | | | | | CSTI | | Saturated | | N | |
| NWBO | 05/10/2022 | 12:52:15.479 | 05/10/2022 | 12:52:15.479 | Update | 0.4978 | 0.68 | 2500 | 1000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 12:52:15.770 | 05/10/2022 | 12:52:15.770 | Update | 0.4478 | 0.68 | 2500 | 1000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 12:52:16.177 | 05/10/2022 | 12:52:16.177 | Update | 0.5171 | 0.5645 | 4000 | 10112 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:52:16.685 | 05/10/2022 | 12:52:16.685 | Update | 0.5479 | 0.68 | 1000 | 1000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 12:52:16.685 | 05/10/2022 | 12:52:16.685 | Inside | 0.5479 | 0.548 | 1000 | 5000 | | | | | CSTI | | Update | | N | |
| NWBO | 05/10/2022 | 12:52:17.032 | 05/10/2022 | 12:52:17.032 | Update | 0.5187 | 0.5645 | 4000 | 10112 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:52:17.948 | 05/10/2022 | 12:52:17.948 | Update | 0.5001 | 0.68 | 2500 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 12:52:18.108 | 05/10/2022 | 12:52:18.108 | Update | 0.5001 | 0.68 | 2500 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 12:52:18.373 | 05/10/2022 | 12:52:18.373 | Update | 0.541 | 0.548 | 3478 | 1000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:52:18.373 | 05/10/2022 | 12:52:18.373 | Inside | 0.5479 | 0.548 | 1000 | 6000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:52:18.954 | 05/10/2022 | 12:52:18.954 | Update | 0.5479 | 0.65 | 1000 | 10000 | | | | | CSTI | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 12:52:18.954 | 05/10/2022 | 12:52:18.954 | Update | 0.5479 | 0.63 | 1000 | 10000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 12:52:19.110 | 05/10/2022 | 12:52:19.110 | Update | 0.5479 | 0.68 | 1000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 12:52:19.110 | 05/10/2022 | 12:52:19.110 | Inside | 0.5479 | 0.548 | 2000 | 6000 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 12:52:19.246 | 05/10/2022 | 12:52:19.246 | Update | 0.5479 | 0.68 | 1000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 12:52:20.464 | 05/10/2022 | 12:52:20.464 | Update | 0.541 | 0.79 | 3478 | 2600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:52:20.464 | 05/10/2022 | 12:52:20.464 | Inside | 0.5479 | 0.548 | 2000 | 5000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:52:21.956 | 05/10/2022 | 12:52:21.956 | Update | 0.5479 | 0.63 | 2190 | 10000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 12:52:21.956 | 05/10/2022 | 12:52:21.956 | Inside | 0.5479 | 0.548 | 3190 | 5000 | | | | | CSTI | | Update | | N | |
| NWBO | 05/10/2022 | 12:52:22.951 | 05/10/2022 | 12:52:22.951 | Update | 0.5479 | 0.55 | 1000 | 10000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 12:52:22.955 | 05/10/2022 | 12:52:22.955 | Update | 0.5187 | 0.5645 | 4000 | 10104 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:52:22.995 | 05/10/2022 | 12:52:22.995 | Update | 0.546 | 0.599 | 1000 | 1000 | | | | | PUMA | | | | N | |
| NWBO | 05/10/2022 | 12:52:23.467 | 05/10/2022 | 12:52:23.467 | Update | 0.54 | 0.55 | 7500 | 15000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 12:52:23.467 | 05/10/2022 | 12:52:23.467 | Inside | 0.5479 | 0.55 | 3190 | 25000 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 12:52:23.474 | 05/10/2022 | 12:52:23.474 | Update | 0.54 | 0.5754 | 7500 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 12:52:23.474 | 05/10/2022 | 12:52:23.474 | Inside | 0.5479 | 0.55 | 3190 | 10000 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 12:52:23.732 | 05/10/2022 | 12:52:23.732 | Update | 0.5187 | 0.5666 | 4000 | 9898 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:52:25.178 | 05/10/2022 | 12:52:25.178 | Update | 0.541 | 0.55 | 3478 | 1400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:52:25.178 | 05/10/2022 | 12:52:25.178 | Inside | 0.5479 | 0.55 | 3190 | 11400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:52:25.222 | 05/10/2022 | 12:52:25.222 | Update | 0.5479 | 0.55 | 1000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 12:52:25.222 | 05/10/2022 | 12:52:25.222 | Inside | 0.5479 | 0.55 | 3190 | 2400 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 12:52:25.787 | 05/10/2022 | 12:52:25.787 | Update | 0.541 | 0.55 | 3478 | 1800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:52:25.787 | 05/10/2022 | 12:52:25.787 | Inside | 0.5479 | 0.55 | 3190 | 2800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:52:25.971 | 05/10/2022 | 12:52:25.971 | Update | 0.541 | 0.55 | 3478 | 1300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:52:25.971 | 05/10/2022 | 12:52:25.971 | Inside | 0.5479 | 0.55 | 3190 | 2300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:52:25.971 | 05/10/2022 | 12:52:25.971 | Update | 0.541 | 0.79 | 3478 | 2600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:52:25.971 | 05/10/2022 | 12:52:25.971 | Inside | 0.5479 | 0.55 | 3190 | 1000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:52:25.973 | 05/10/2022 | 12:52:25.973 | Update | 0.541 | 0.55 | 3478 | 1200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:52:25.973 | 05/10/2022 | 12:52:25.973 | Inside | 0.5479 | 0.55 | 3190 | 2200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:52:26.772 | 05/10/2022 | 12:52:26.772 | Update | 0.5479 | 0.58 | 1000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 12:52:26.772 | 05/10/2022 | 12:52:26.772 | Inside | 0.5479 | 0.55 | 3190 | 1200 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 12:52:26.780 | 05/10/2022 | 12:52:26.780 | Update | 0.541 | 0.79 | 3478 | 2600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:52:26.780 | 05/10/2022 | 12:52:26.780 | Inside | 0.5479 | 0.554 | 3190 | 1000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:52:26.780 | 05/10/2022 | 12:52:26.780 | Update | 0.541 | 0.554 | 3478 | 1200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:52:26.780 | 05/10/2022 | 12:52:26.780 | Inside | 0.5479 | 0.554 | 3190 | 2200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:52:26.785 | 05/10/2022 | 12:52:26.785 | Update | 0.55 | 0.6 | 21980 | 2000 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 12:52:26.785 | 05/10/2022 | 12:52:26.785 | Inside | 0.55 | 0.554 | 21980 | 2200 | | | | | ETRF | | Update | | N | |
| NWBO | 05/10/2022 | 12:52:26.787 | 05/10/2022 | 12:52:26.787 | Update | 0.5478 | 0 | 1200 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 12:52:26.787 | 05/10/2022 | 12:52:26.787 | Update | 0 | 0 | 0 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 12:52:26.793 | 05/10/2022 | 12:52:26.793 | Update | 0.3155 | 0.5621 | 2500 | 2500 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 12:52:26.793 | 05/10/2022 | 12:52:26.793 | Update | 0.3155 | 0.5673 | 2500 | 2500 | | | | | JANE | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 12:52:26.813 | 05/10/2022 | 12:52:26.813 | Update | 0.55 | 0.5754 | 1000 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 12:52:26.813 | 05/10/2022 | 12:52:26.813 | Inside | 0.55 | 0.554 | 22980 | 2200 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 12:52:26.814 | 05/10/2022 | 12:52:26.814 | Update | 0.55 | 0.56 | 1000 | 10100 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 12:52:26.815 | 05/10/2022 | 12:52:26.815 | Update | 0.55 | 0.56 | 1000 | 10000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 12:52:26.821 | 05/10/2022 | 12:52:26.821 | Update | 0.541 | 0.554 | 3478 | 1500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:52:26.821 | 05/10/2022 | 12:52:26.821 | Inside | 0.55 | 0.554 | 22980 | 2500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:52:27.036 | 05/10/2022 | 12:52:27.036 | Update | 0.55 | 0.56 | 9000 | 10000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 12:52:27.036 | 05/10/2022 | 12:52:27.036 | Inside | 0.55 | 0.554 | 30980 | 2500 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 12:52:27.046 | 05/10/2022 | 12:52:27.046 | Update | 0.5208 | 0.5703 | 4000 | 9898 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:52:27.047 | 05/10/2022 | 12:52:27.047 | Update | 0.5208 | 0.5703 | 4000 | 9898 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:52:27.898 | 05/10/2022 | 12:52:27.898 | Update | 0.531 | 0.58 | 1000 | 4040 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:52:28.139 | 05/10/2022 | 12:52:28.139 | Update | 0.5209 | 0.5703 | 4000 | 9898 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:52:28.264 | 05/10/2022 | 12:52:28.264 | Update | 0.55 | 0.56 | 8000 | 10000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 12:52:28.264 | 05/10/2022 | 12:52:28.264 | Inside | 0.55 | 0.554 | 29980 | 2500 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 12:52:28.304 | 05/10/2022 | 12:52:28.304 | Update | 0.55 | 0.56 | 4650 | 10000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 12:52:28.304 | 05/10/2022 | 12:52:28.304 | Inside | 0.55 | 0.554 | 26630 | 2500 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 12:52:28.309 | 05/10/2022 | 12:52:28.309 | Update | 0.5208 | 0.5703 | 4000 | 9898 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:52:28.350 | 05/10/2022 | 12:52:28.350 | Update | 0.5539 | 0.58 | 1000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 12:52:28.350 | 05/10/2022 | 12:52:28.350 | Inside | 0.5539 | 0.554 | 1000 | 2500 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 12:52:28.352 | 05/10/2022 | 12:52:28.352 | Update | 0.5479 | 0 | 1200 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 12:52:28.352 | 05/10/2022 | 12:52:28.352 | Update | 0 | 0 | 0 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 12:52:28.355 | 05/10/2022 | 12:52:28.355 | Update | 0.5208 | 0.5703 | 4000 | 9882 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:52:28.498 | 05/10/2022 | 12:52:28.498 | Update | 0.54 | 0.58 | 7800 | 4040 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:52:28.518 | 05/10/2022 | 12:52:28.518 | Update | 0.5539 | 0.58 | 1000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 12:52:29.001 | 05/10/2022 | 12:52:29.001 | Update | 0.5245 | 0.5703 | 4000 | 9882 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:52:29.190 | 05/10/2022 | 12:52:29.190 | Update | 0.54 | 0.56 | 7500 | 10000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 12:52:29.234 | 05/10/2022 | 12:52:29.234 | Update | 0.541 | 0.79 | 3478 | 2600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:52:29.234 | 05/10/2022 | 12:52:29.234 | Inside | 0.5539 | 0.554 | 1000 | 1000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:52:29.241 | 05/10/2022 | 12:52:29.241 | Update | 0.5245 | 0.5703 | 4000 | 9879 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:52:29.698 | 05/10/2022 | 12:52:29.698 | Update | 0.54 | 0.5799 | 7800 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:52:30.059 | 05/10/2022 | 12:52:30.059 | Update | 0.541 | 0.554 | 3478 | 1500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:52:30.059 | 05/10/2022 | 12:52:30.059 | Inside | 0.5539 | 0.554 | 1000 | 2500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:52:30.246 | 05/10/2022 | 12:52:30.246 | Update | 0.2123 | 0.6 | 2500 | 25000 | | | | | VNDM | | | | N | |
| NWBO | 05/10/2022 | 12:52:30.485 | 05/10/2022 | 12:52:30.485 | Update | 0.5539 | 0.63 | 1000 | 10000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 12:52:30.485 | 05/10/2022 | 12:52:30.485 | Inside | 0.5539 | 0.554 | 2000 | 2500 | | | | | CSTI | | Update | | N | |
| NWBO | 05/10/2022 | 12:52:31.084 | 05/10/2022 | 12:52:31.084 | Update | 0.5539 | 0.63 | 1000 | 10000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 12:52:31.218 | 05/10/2022 | 12:52:31.218 | Update | 0.55 | 0.56 | 5500 | 10000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 12:52:32.049 | 05/10/2022 | 12:52:32.049 | Update | 0.541 | 0.79 | 3478 | 2600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:52:32.049 | 05/10/2022 | 12:52:32.049 | Inside | 0.5539 | 0.554 | 2000 | 1000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:52:33.929 | 05/10/2022 | 12:52:33.929 | Update | 0.5245 | 2.14 | 4000 | 5000 | | | | | INTL | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 12:52:33.930 | 05/10/2022 | 12:52:33.930 | Update | 0 | 2.14 | 0 | 5000 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:52:34.472 | 05/10/2022 | 12:52:34.472 | Update | 0.55 | 0.56 | 23500 | 10000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 12:52:35.180 | 05/10/2022 | 12:52:35.180 | Update | 0.5246 | 0.5703 | 4034 | 9959 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:52:35.181 | 05/10/2022 | 12:52:35.181 | Update | 0.5246 | 0.5703 | 4034 | 9959 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:52:36.041 | 05/10/2022 | 12:52:36.041 | Update | 0.541 | 0.571 | 3478 | 7000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:52:36.749 | 05/10/2022 | 12:52:36.749 | Update | 0.55 | 0.6 | 24555 | 2000 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 12:52:36.753 | 05/10/2022 | 12:52:36.753 | Update | 0.5246 | 0.5703 | 4023 | 9959 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:52:36.911 | 05/10/2022 | 12:52:36.911 | Update | 0.55 | 0.56 | 23650 | 10000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 12:52:37.564 | 05/10/2022 | 12:52:37.564 | Update | 0.5245 | 0.5703 | 4016 | 9959 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:52:37.898 | 05/10/2022 | 12:52:37.898 | Update | 0.55 | 0.5799 | 2000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:52:38.658 | 05/10/2022 | 12:52:38.658 | Update | 0.546 | 0.565 | 1000 | 1000 | | | | | ASCM | | | | N | |
| NWBO | 05/10/2022 | 12:52:38.658 | 05/10/2022 | 12:52:38.658 | Inside | 0.5539 | 0.56 | 2000 | 10000 | | | | | ASCM | | Update | | N | |
| NWBO | 05/10/2022 | 12:52:38.988 | 05/10/2022 | 12:52:38.988 | Update | 0.5245 | 0.5766 | 4016 | 9959 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:52:39.760 | 05/10/2022 | 12:52:39.760 | Update | 0.5539 | 0.565 | 1000 | 1000 | | | | | ASCM | | | | N | |
| NWBO | 05/10/2022 | 12:52:39.760 | 05/10/2022 | 12:52:39.760 | Inside | 0.5539 | 0.56 | 3000 | 10000 | | | | | ASCM | | Update | | N | |
| NWBO | 05/10/2022 | 12:52:39.885 | 05/10/2022 | 12:52:39.885 | Update | 0.55 | 0.56 | 38650 | 10000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 12:52:39.961 | 05/10/2022 | 12:52:39.961 | Update | 0.55 | 0.6 | 24738 | 2000 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 12:52:39.973 | 05/10/2022 | 12:52:39.973 | Update | 0.5246 | 0.5766 | 4016 | 9959 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:52:40.453 | 05/10/2022 | 12:52:40.453 | Update | 0.3155 | 0.5673 | 2500 | 2500 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 12:52:40.453 | 05/10/2022 | 12:52:40.453 | Update | 0.3155 | 0.5743 | 2500 | 2500 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 12:52:40.719 | 05/10/2022 | 12:52:40.719 | Update | 0.554 | 0.58 | 11500 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 12:52:40.719 | 05/10/2022 | 12:52:40.719 | Inside | 0.554 | 0.56 | 11500 | 10000 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 12:52:41.184 | 05/10/2022 | 12:52:41.184 | Update | 0.55 | 0.56 | 39250 | 10000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 12:52:42.882 | 05/10/2022 | 12:52:42.882 | Update | 0.55 | 0.588 | 39250 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 12:52:42.882 | 05/10/2022 | 12:52:42.882 | Inside | 0.554 | 0.565 | 11500 | 2000 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 12:52:42.885 | 05/10/2022 | 12:52:42.885 | Update | 0.56 | 0.58 | 1000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 12:52:42.885 | 05/10/2022 | 12:52:42.885 | Inside | 0.56 | 0.565 | 1000 | 2000 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 12:52:42.886 | 05/10/2022 | 12:52:42.886 | Update | 0.5538 | 0 | 1200 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 12:52:42.886 | 05/10/2022 | 12:52:42.886 | Update | 0.5246 | 0.5767 | 4016 | 9959 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:52:42.886 | 05/10/2022 | 12:52:42.886 | Update | 0 | 0 | 0 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 12:52:42.890 | 05/10/2022 | 12:52:42.890 | Update | 0.5246 | 0.5767 | 4016 | 9932 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:52:43.145 | 05/10/2022 | 12:52:43.145 | Update | 0.56 | 0.58 | 18000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 12:52:43.145 | 05/10/2022 | 12:52:43.145 | Inside | 0.56 | 0.565 | 18000 | 2000 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 12:52:43.162 | 05/10/2022 | 12:52:43.162 | Update | 0.5246 | 0.5819 | 4016 | 9932 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:52:43.163 | 05/10/2022 | 12:52:43.163 | Update | 0.5251 | 0.5819 | 4016 | 9932 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:52:43.313 | 05/10/2022 | 12:52:43.313 | Update | 0.56 | 0.58 | 17000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 12:52:43.313 | 05/10/2022 | 12:52:43.313 | Inside | 0.56 | 0.565 | 17000 | 2000 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 12:52:43.489 | 05/10/2022 | 12:52:43.489 | Update | 0.5309 | 0.5819 | 4016 | 9932 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:52:44.482 | 05/10/2022 | 12:52:44.482 | Update | 0.56 | 0.6 | 1000 | 2000 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 12:52:44.482 | 05/10/2022 | 12:52:44.482 | Inside | 0.56 | 0.565 | 18000 | 2000 | | | | | ETRF | | Update | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 12:52:44.698 | 05/10/2022 | 12:52:44.698 | Update | 0.55 | 0.5799 | 5500 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:52:45.106 | 05/10/2022 | 12:52:45.106 | Update | 0.5539 | 0.571 | 1000 | 1000 | | | | | ASCM | | | | N | |
| NWBO | 05/10/2022 | 12:52:45.106 | 05/10/2022 | 12:52:45.106 | Inside | 0.56 | 0.565 | 18000 | 1000 | | | | | ASCM | | Update | | N | |
| NWBO | 05/10/2022 | 12:52:45.110 | 05/10/2022 | 12:52:45.110 | Update | 0.3155 | 0.5743 | 2500 | 2500 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 12:52:45.110 | 05/10/2022 | 12:52:45.110 | Update | 0.3155 | 0.5794 | 2500 | 2500 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 12:52:45.169 | 05/10/2022 | 12:52:45.169 | Update | 0.56 | 0.588 | 5000 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 12:52:45.169 | 05/10/2022 | 12:52:45.169 | Inside | 0.56 | 0.565 | 23000 | 1000 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 12:52:45.272 | 05/10/2022 | 12:52:45.272 | Update | 0.546 | 0.598 | 1000 | 1000 | | | | | PUMA | | | | N | |
| NWBO | 05/10/2022 | 12:52:46.630 | 05/10/2022 | 12:52:46.630 | Update | 0.56 | 0.58 | 17000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 12:52:47.167 | 05/10/2022 | 12:52:47.167 | Update | 0.56 | 0.6 | 2000 | 2000 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 12:52:47.167 | 05/10/2022 | 12:52:47.167 | Inside | 0.56 | 0.565 | 24000 | 1000 | | | | | ETRF | | Update | | N | |
| NWBO | 05/10/2022 | 12:52:47.325 | 05/10/2022 | 12:52:47.325 | Update | 0.56 | 0.571 | 1000 | 1000 | | | | | ASCM | | | | N | |
| NWBO | 05/10/2022 | 12:52:47.325 | 05/10/2022 | 12:52:47.325 | Inside | 0.56 | 0.565 | 25000 | 1000 | | | | | ASCM | | Update | | N | |
| NWBO | 05/10/2022 | 12:52:47.329 | 05/10/2022 | 12:52:47.329 | Update | 0.5309 | 0.5819 | 4008 | 9932 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:52:48.715 | 05/10/2022 | 12:52:48.715 | Update | 0.56 | 0.6 | 1000 | 2000 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 12:52:48.715 | 05/10/2022 | 12:52:48.715 | Inside | 0.56 | 0.565 | 24000 | 1000 | | | | | ETRF | | Update | | N | |
| NWBO | 05/10/2022 | 12:52:48.717 | 05/10/2022 | 12:52:48.717 | Update | 0.55 | 0.6 | 24738 | 2000 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 12:52:48.717 | 05/10/2022 | 12:52:48.717 | Inside | 0.56 | 0.565 | 23000 | 1000 | | | | | ETRF | | Update | | N | |
| NWBO | 05/10/2022 | 12:52:49.163 | 05/10/2022 | 12:52:49.163 | Update | 0.56 | 0.58 | 12000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 12:52:49.163 | 05/10/2022 | 12:52:49.163 | Inside | 0.56 | 0.565 | 18000 | 1000 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 12:52:49.598 | 05/10/2022 | 12:52:49.598 | Update | 0.55 | 0.5799 | 25500 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:52:50.049 | 05/10/2022 | 12:52:50.049 | Update | 0.56 | 0.57 | 5000 | 5000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 12:52:50.889 | 05/10/2022 | 12:52:50.889 | Update | 0.56 | 0.58 | 11000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 12:52:50.889 | 05/10/2022 | 12:52:50.889 | Inside | 0.56 | 0.565 | 17000 | 1000 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 12:52:51.808 | 05/10/2022 | 12:52:51.808 | Update | 0.56 | 0.58 | 13000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 12:52:51.808 | 05/10/2022 | 12:52:51.808 | Inside | 0.56 | 0.565 | 19000 | 1000 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 12:52:52.317 | 05/10/2022 | 12:52:52.317 | Update | 0.55 | 0.6 | 24258 | 2000 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 12:52:53.547 | 05/10/2022 | 12:52:53.547 | Update | 0.561 | 0.571 | 1000 | 1000 | | | | | ASCM | | | | N | |
| NWBO | 05/10/2022 | 12:52:53.547 | 05/10/2022 | 12:52:53.547 | Inside | 0.561 | 0.565 | 1000 | 1000 | | | | | ASCM | | Update | | N | |
| NWBO | 05/10/2022 | 12:52:53.549 | 05/10/2022 | 12:52:53.549 | Update | 0.5599 | 0 | 1200 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 12:52:53.550 | 05/10/2022 | 12:52:53.550 | Update | 0 | 0 | 0 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 12:52:53.859 | 05/10/2022 | 12:52:53.859 | Update | 0.5319 | 0.5819 | 4008 | 9932 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:52:53.955 | 05/10/2022 | 12:52:53.955 | Update | 0.562 | 0.571 | 1000 | 1000 | | | | | ASCM | | | | N | |
| NWBO | 05/10/2022 | 12:52:53.955 | 05/10/2022 | 12:52:53.955 | Inside | 0.562 | 0.565 | 1000 | 1000 | | | | | ASCM | | Update | | N | |
| NWBO | 05/10/2022 | 12:52:54.179 | 05/10/2022 | 12:52:54.179 | Update | 0.563 | 0.571 | 1000 | 1000 | | | | | ASCM | | | | N | |
| NWBO | 05/10/2022 | 12:52:54.179 | 05/10/2022 | 12:52:54.179 | Inside | 0.563 | 0.565 | 1000 | 1000 | | | | | ASCM | | Update | | N | |
| NWBO | 05/10/2022 | 12:52:54.444 | 05/10/2022 | 12:52:54.444 | Update | 0.564 | 0.571 | 1000 | 1000 | | | | | ASCM | | | | N | |
| NWBO | 05/10/2022 | 12:52:54.444 | 05/10/2022 | 12:52:54.444 | Inside | 0.564 | 0.565 | 1000 | 1000 | | | | | ASCM | | Update | | N | |
| NWBO | 05/10/2022 | 12:52:54.602 | 05/10/2022 | 12:52:54.602 | Update | 0.5335 | 0.5819 | 4008 | 9932 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:52:55.039 | 05/10/2022 | 12:52:55.039 | Update | 0.5346 | 0.5819 | 4008 | 9932 | | | | | INTL | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 12:52:55.900 | 05/10/2022 | 12:52:55.900 | Update | 0.56 | 0.57 | 5010 | 5000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 12:52:57.162 | 05/10/2022 | 12:52:57.162 | Update | 0.5345 | 0.5819 | 4008 | 9932 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:53:00.170 | 05/10/2022 | 12:53:00.170 | Update | 0.56 | 0.57 | 10510 | 5000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 12:53:00.641 | 05/10/2022 | 12:53:00.641 | Update | 0.56 | 0.57 | 5510 | 5000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 12:53:02.068 | 05/10/2022 | 12:53:02.068 | Update | 0.56 | 0.6 | 2575 | 2000 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 12:53:02.072 | 05/10/2022 | 12:53:02.072 | Update | 0.5345 | 0.5819 | 4008 | 9833 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:53:03.444 | 05/10/2022 | 12:53:03.444 | Update | 0.5346 | 0.5819 | 4008 | 9833 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:53:04.898 | 05/10/2022 | 12:53:04.898 | Update | 0.5539 | 0.5799 | 1000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:53:06.044 | 05/10/2022 | 12:53:06.044 | Update | 0.465 | 0.565 | 2500 | 1000 | | | | | SPLN | | | | N | |
| NWBO | 05/10/2022 | 12:53:06.044 | 05/10/2022 | 12:53:06.044 | Inside | 0.564 | 0.57 | 1000 | 5000 | | | | | SPLN | | Saturated | | N | |
| NWBO | 05/10/2022 | 12:53:06.324 | 05/10/2022 | 12:53:06.324 | Update | 0.56 | 0.57 | 5500 | 5000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 12:53:06.391 | 05/10/2022 | 12:53:06.391 | Update | 0.5346 | 0.5867 | 4008 | 9833 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:53:07.757 | 05/10/2022 | 12:53:07.757 | Update | 0.5345 | 0.5867 | 4008 | 9833 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:53:08.896 | 05/10/2022 | 12:53:08.896 | Update | 0.5345 | 0.5866 | 4008 | 9833 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:53:10.824 | 05/10/2022 | 12:53:10.824 | Update | 0.5345 | 0.5867 | 4008 | 9833 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:53:10.825 | 05/10/2022 | 12:53:10.825 | Update | 0.5346 | 0.5867 | 4007 | 9833 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:53:15.661 | 05/10/2022 | 12:53:15.661 | Update | 0.541 | 0.565 | 3478 | 1300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:53:15.661 | 05/10/2022 | 12:53:15.661 | Inside | 0.564 | 0.565 | 1000 | 1300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:53:16.241 | 05/10/2022 | 12:53:16.241 | Update | 0.5346 | 0.5819 | 4007 | 9833 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:53:16.468 | 05/10/2022 | 12:53:16.468 | Update | 0.56 | 0.58 | 17000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 12:53:16.628 | 05/10/2022 | 12:53:16.628 | Update | 0.541 | 0.571 | 3478 | 7000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:53:16.628 | 05/10/2022 | 12:53:16.628 | Inside | 0.564 | 0.57 | 1000 | 5000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:53:16.628 | 05/10/2022 | 12:53:16.628 | Update | 0.541 | 0.57 | 3478 | 1300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:53:16.628 | 05/10/2022 | 12:53:16.628 | Inside | 0.564 | 0.57 | 1000 | 6300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:53:16.635 | 05/10/2022 | 12:53:16.635 | Update | 0.565 | 0.6 | 5101 | 2000 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 12:53:16.635 | 05/10/2022 | 12:53:16.635 | Inside | 0.565 | 0.57 | 5101 | 6300 | | | | | ETRF | | Update | | N | |
| NWBO | 05/10/2022 | 12:53:16.845 | 05/10/2022 | 12:53:16.845 | Update | 0.5346 | 0.5867 | 4007 | 9833 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:53:16.986 | 05/10/2022 | 12:53:16.986 | Update | 0.541 | 0.57 | 3478 | 1700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:53:16.986 | 05/10/2022 | 12:53:16.986 | Inside | 0.565 | 0.57 | 5101 | 6700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:53:16.997 | 05/10/2022 | 12:53:16.997 | Update | 0.56 | 0.58 | 6000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 12:53:17.201 | 05/10/2022 | 12:53:17.201 | Update | 0.56 | 0.57 | 23214 | 5000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 12:53:17.340 | 05/10/2022 | 12:53:17.340 | Update | 0.5356 | 0.5867 | 4007 | 9833 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:53:17.386 | 05/10/2022 | 12:53:17.386 | Update | 0.56 | 0.57 | 26714 | 5000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 12:53:17.433 | 05/10/2022 | 12:53:17.433 | Update | 0.5356 | 0.5866 | 4007 | 9833 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:53:18.071 | 05/10/2022 | 12:53:18.071 | Update | 0.56 | 0.58 | 6000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 12:53:19.211 | 05/10/2022 | 12:53:19.211 | Update | 0.565 | 0.58 | 4424 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 12:53:19.211 | 05/10/2022 | 12:53:19.211 | Inside | 0.565 | 0.57 | 9525 | 6700 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 12:53:19.484 | 05/10/2022 | 12:53:19.484 | Update | 0.3155 | 0.5794 | 2500 | 2500 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 12:53:19.484 | 05/10/2022 | 12:53:19.484 | Update | 0.3155 | 0.5858 | 2500 | 2500 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 12:53:22.371 | 05/10/2022 | 12:53:22.371 | Update | 0.565 | 0.58 | 1000 | 1000 | | | | | NITE | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 12:53:22.371 | 05/10/2022 | 12:53:22.371 | Inside | 0.565 | 0.57 | 6101 | 6700 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 12:53:23.218 | 05/10/2022 | 12:53:23.218 | Update | 0.569 | 0.571 | 1000 | 1000 | | | | | ASCM | | | | N | |
| NWBO | 05/10/2022 | 12:53:23.218 | 05/10/2022 | 12:53:23.218 | Inside | 0.569 | 0.57 | 1000 | 6700 | | | | | ASCM | | Update | | N | |
| NWBO | 05/10/2022 | 12:53:23.420 | 05/10/2022 | 12:53:23.420 | Update | 0.541 | 0.57 | 3478 | 2000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:53:23.420 | 05/10/2022 | 12:53:23.420 | Inside | 0.569 | 0.57 | 1000 | 7000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:53:23.422 | 05/10/2022 | 12:53:23.422 | Update | 0.5393 | 0.5866 | 4007 | 9833 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:53:23.448 | 05/10/2022 | 12:53:23.448 | Update | 0.565 | 0.6 | 2601 | 2000 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 12:53:23.451 | 05/10/2022 | 12:53:23.451 | Update | 0.55 | 0.6 | 22000 | 2000 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 12:53:23.455 | 05/10/2022 | 12:53:23.455 | Update | 0.5393 | 0.5866 | 4005 | 9833 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:53:24.180 | 05/10/2022 | 12:53:24.180 | Update | 0.546 | 0.58 | 1000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 12:53:24.341 | 05/10/2022 | 12:53:24.341 | Update | 0.541 | 0.58 | 1000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 12:53:24.597 | 05/10/2022 | 12:53:24.597 | Update | 0.541 | 0.571 | 3478 | 7000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:53:24.597 | 05/10/2022 | 12:53:24.597 | Inside | 0.569 | 0.57 | 1000 | 5000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:53:24.597 | 05/10/2022 | 12:53:24.597 | Update | 0.541 | 0.57 | 3478 | 1400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:53:24.597 | 05/10/2022 | 12:53:24.597 | Inside | 0.569 | 0.57 | 1000 | 6400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:53:25.348 | 05/10/2022 | 12:53:25.348 | Update | 0.541 | 0.57 | 3478 | 1000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:53:25.348 | 05/10/2022 | 12:53:25.348 | Inside | 0.569 | 0.57 | 1000 | 6000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:53:25.348 | 05/10/2022 | 12:53:25.348 | Update | 0.541 | 0.571 | 3478 | 7000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:53:25.348 | 05/10/2022 | 12:53:25.348 | Inside | 0.569 | 0.57 | 1000 | 5000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:53:27.503 | 05/10/2022 | 12:53:27.503 | Update | 0.55 | 0.6 | 47000 | 2000 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 12:53:27.759 | 05/10/2022 | 12:53:27.759 | Update | 0.5393 | 0.5867 | 4005 | 9833 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:53:27.848 | 05/10/2022 | 12:53:27.848 | Update | 0.5539 | 0.571 | 1000 | 1000 | | | | | ASCM | | | | N | |
| NWBO | 05/10/2022 | 12:53:27.848 | 05/10/2022 | 12:53:27.848 | Inside | 0.56 | 0.57 | 26714 | 5000 | | | | | ASCM | | Update | | N | |
| NWBO | 05/10/2022 | 12:53:28.159 | 05/10/2022 | 12:53:28.159 | Update | 0.5393 | 0.5872 | 4005 | 9833 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:53:28.161 | 05/10/2022 | 12:53:28.161 | Update | 0.5309 | 0.5872 | 4005 | 9833 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:53:29.183 | 05/10/2022 | 12:53:29.183 | Update | 0.56 | 0.58 | 6000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 12:53:29.183 | 05/10/2022 | 12:53:29.183 | Inside | 0.56 | 0.57 | 32714 | 5000 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 12:53:29.241 | 05/10/2022 | 12:53:29.241 | Update | 0.55 | 0.6 | 25500 | 2000 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 12:53:29.819 | 05/10/2022 | 12:53:29.819 | Update | 0.5308 | 0.5872 | 4005 | 9833 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:53:31.548 | 05/10/2022 | 12:53:31.548 | Update | 0.5539 | 0.5691 | 1000 | 1000 | | | | | ASCM | | | | N | |
| NWBO | 05/10/2022 | 12:53:31.548 | 05/10/2022 | 12:53:31.548 | Inside | 0.56 | 0.5691 | 32714 | 1000 | | | | | ASCM | | Update | | N | |
| NWBO | 05/10/2022 | 12:53:34.039 | 05/10/2022 | 12:53:34.039 | Update | 0.56 | 0.57 | 21214 | 5000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 12:53:34.039 | 05/10/2022 | 12:53:34.039 | Inside | 0.56 | 0.5691 | 27214 | 1000 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 12:53:35.338 | 05/10/2022 | 12:53:35.338 | Update | 0.56 | 0.57 | 21214 | 5000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 12:53:35.338 | 05/10/2022 | 12:53:35.338 | Inside | 0.56 | 0.5691 | 6000 | 1000 | | | | | GTSM | | Saturated | | N | |
| NWBO | 05/10/2022 | 12:53:37.955 | 05/10/2022 | 12:53:37.955 | Update | 0.56 | 0.57 | 31214 | 5000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 12:53:37.955 | 05/10/2022 | 12:53:37.955 | Inside | 0.56 | 0.5691 | 37214 | 1000 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 12:53:38.030 | 05/10/2022 | 12:53:38.030 | Update | 0.56 | 0.57 | 13500 | 5000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 12:53:38.030 | 05/10/2022 | 12:53:38.030 | Inside | 0.56 | 0.5691 | 19500 | 1000 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 12:53:38.031 | 05/10/2022 | 12:53:38.031 | Update | 0.56 | 0.57 | 10000 | 5000 | | | | | GTSM | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 12:53:38.031 | 05/10/2022 | 12:53:38.031 | Inside | 0.56 | 0.5691 | 16000 | 1000 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 12:53:38.042 | 05/10/2022 | 12:53:38.042 | Update | 0.541 | 0.565 | 3478 | 1000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:53:38.042 | 05/10/2022 | 12:53:38.042 | Inside | 0.56 | 0.565 | 16000 | 1000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:53:38.207 | 05/10/2022 | 12:53:38.207 | Update | 0.55 | 0.5799 | 4000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:53:38.251 | 05/10/2022 | 12:53:38.251 | Update | 0.5308 | 0.5861 | 4005 | 9833 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:53:38.653 | 05/10/2022 | 12:53:38.653 | Update | 0.5308 | 0.5819 | 4005 | 9833 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:53:40.219 | 05/10/2022 | 12:53:40.219 | Update | 0.56 | 0.6 | 1250 | 2000 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 12:53:40.219 | 05/10/2022 | 12:53:40.219 | Inside | 0.56 | 0.565 | 17250 | 1000 | | | | | ETRF | | Update | | N | |
| NWBO | 05/10/2022 | 12:53:40.229 | 05/10/2022 | 12:53:40.229 | Update | 0.55 | 0.6 | 25500 | 2000 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 12:53:40.229 | 05/10/2022 | 12:53:40.229 | Inside | 0.56 | 0.565 | 16000 | 1000 | | | | | ETRF | | Update | | N | |
| NWBO | 05/10/2022 | 12:53:40.238 | 05/10/2022 | 12:53:40.238 | Update | 0.56 | 0.6 | 1250 | 2000 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 12:53:40.238 | 05/10/2022 | 12:53:40.238 | Inside | 0.56 | 0.565 | 17250 | 1000 | | | | | ETRF | | Update | | N | |
| NWBO | 05/10/2022 | 12:53:40.238 | 05/10/2022 | 12:53:40.238 | Update | 0.55 | 0.6 | 25500 | 2000 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 12:53:40.238 | 05/10/2022 | 12:53:40.238 | Inside | 0.56 | 0.565 | 16000 | 1000 | | | | | ETRF | | Update | | N | |
| NWBO | 05/10/2022 | 12:53:43.070 | 05/10/2022 | 12:53:43.070 | Update | 0.56 | 0.57 | 8500 | 5000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 12:53:43.070 | 05/10/2022 | 12:53:43.070 | Inside | 0.56 | 0.565 | 14500 | 1000 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 12:53:43.227 | 05/10/2022 | 12:53:43.227 | Update | 0.56 | 0.57 | 3500 | 5000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 12:53:43.227 | 05/10/2022 | 12:53:43.227 | Inside | 0.56 | 0.565 | 9500 | 1000 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 12:53:43.630 | 05/10/2022 | 12:53:43.630 | Update | 0.56 | 0.57 | 3500 | 5000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 12:53:43.630 | 05/10/2022 | 12:53:43.630 | Inside | 0.56 | 0.565 | 6000 | 1000 | | | | | GTSM | | Saturated | | N | |
| NWBO | 05/10/2022 | 12:53:44.135 | 05/10/2022 | 12:53:44.135 | Update | 0.51 | 0.58 | 1000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 12:53:44.135 | 05/10/2022 | 12:53:44.135 | Inside | 0.5539 | 0.565 | 2000 | 1000 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 12:53:44.140 | 05/10/2022 | 12:53:44.140 | Update | 0.56 | 0.58 | 4000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 12:53:44.140 | 05/10/2022 | 12:53:44.140 | Inside | 0.56 | 0.565 | 4000 | 1000 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 12:53:44.140 | 05/10/2022 | 12:53:44.140 | Update | 0.55 | 0.58 | 2500 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 12:53:44.140 | 05/10/2022 | 12:53:44.140 | Inside | 0.5539 | 0.565 | 2000 | 1000 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 12:53:44.142 | 05/10/2022 | 12:53:44.142 | Update | 0.541 | 0.79 | 3478 | 2600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:53:44.142 | 05/10/2022 | 12:53:44.142 | Inside | 0.5539 | 0.5691 | 2000 | 1000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:53:44.142 | 05/10/2022 | 12:53:44.142 | Update | 0.541 | 0.79 | 3478 | 2000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:53:44.142 | 05/10/2022 | 12:53:44.142 | Update | 0.541 | 0.56 | 3478 | 1000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:53:44.142 | 05/10/2022 | 12:53:44.142 | Inside | 0.5539 | 0.56 | 2000 | 1000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:53:44.142 | 05/10/2022 | 12:53:44.142 | Update | 0.541 | 0.79 | 3478 | 2600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:53:44.142 | 05/10/2022 | 12:53:44.142 | Inside | 0.5539 | 0.5691 | 2000 | 1000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:53:44.142 | 05/10/2022 | 12:53:44.142 | Update | 0.541 | 0.565 | 3478 | 1000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:53:44.142 | 05/10/2022 | 12:53:44.142 | Inside | 0.5539 | 0.565 | 2000 | 1000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:53:44.142 | 05/10/2022 | 12:53:44.142 | Update | 0.541 | 0.79 | 3478 | 2600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:53:44.142 | 05/10/2022 | 12:53:44.142 | Inside | 0.5539 | 0.5691 | 2000 | 1000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:53:44.142 | 05/10/2022 | 12:53:44.142 | Update | 0.541 | 0.56 | 3478 | 1000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:53:44.142 | 05/10/2022 | 12:53:44.142 | Inside | 0.5539 | 0.56 | 2000 | 1000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:53:44.143 | 05/10/2022 | 12:53:44.143 | Update | 0.541 | 0.79 | 3478 | 2600 | | | | | OTCN | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 12:53:44.143 | 05/10/2022 | 12:53:44.143 | Inside | 0.5539 | 0.5691 | 2000 | 1000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:53:44.143 | 05/10/2022 | 12:53:44.143 | Update | 0.541 | 0.565 | 3478 | 1000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:53:44.143 | 05/10/2022 | 12:53:44.143 | Inside | 0.5539 | 0.565 | 2000 | 1000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:53:44.144 | 05/10/2022 | 12:53:44.144 | Update | 0.541 | 0.79 | 3478 | 2600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:53:44.144 | 05/10/2022 | 12:53:44.144 | Inside | 0.5539 | 0.5691 | 2000 | 1000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:53:44.144 | 05/10/2022 | 12:53:44.144 | Update | 0.541 | 0.56 | 3478 | 1000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:53:44.144 | 05/10/2022 | 12:53:44.144 | Inside | 0.5539 | 0.56 | 2000 | 1000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:53:44.144 | 05/10/2022 | 12:53:44.144 | Update | 0.541 | 0.79 | 3478 | 2600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:53:44.144 | 05/10/2022 | 12:53:44.144 | Inside | 0.5539 | 0.5691 | 2000 | 1000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:53:44.144 | 05/10/2022 | 12:53:44.144 | Update | 0.541 | 0.565 | 3478 | 1000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:53:44.144 | 05/10/2022 | 12:53:44.144 | Inside | 0.5539 | 0.565 | 2000 | 1000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:53:44.144 | 05/10/2022 | 12:53:44.144 | Update | 0.541 | 0.79 | 3478 | 2600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:53:44.144 | 05/10/2022 | 12:53:44.144 | Inside | 0.5539 | 0.5691 | 2000 | 1000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:53:44.144 | 05/10/2022 | 12:53:44.144 | Update | 0.541 | 0.56 | 3478 | 1000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:53:44.144 | 05/10/2022 | 12:53:44.144 | Inside | 0.5539 | 0.56 | 2000 | 1000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:53:44.144 | 05/10/2022 | 12:53:44.144 | Update | 0.541 | 0.56 | 3478 | 1200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:53:44.144 | 05/10/2022 | 12:53:44.144 | Inside | 0.5539 | 0.56 | 2000 | 1200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:53:44.198 | 05/10/2022 | 12:53:44.198 | Update | 0.55 | 0.56 | 4000 | 6700 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:53:44.198 | 05/10/2022 | 12:53:44.198 | Inside | 0.5539 | 0.56 | 2000 | 7900 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 12:53:44.495 | 05/10/2022 | 12:53:44.495 | Update | 0.5245 | 0.5766 | 4005 | 9833 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:53:44.496 | 05/10/2022 | 12:53:44.496 | Update | 0.5245 | 0.5766 | 4005 | 9833 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:53:44.560 | 05/10/2022 | 12:53:44.560 | Update | 0.5501 | 0.57 | 1000 | 5000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 12:53:44.562 | 05/10/2022 | 12:53:44.562 | Update | 0.541 | 0.56 | 3478 | 1400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:53:44.562 | 05/10/2022 | 12:53:44.562 | Inside | 0.5539 | 0.56 | 2000 | 8100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:53:44.663 | 05/10/2022 | 12:53:44.663 | Update | 0.541 | 0.56 | 3478 | 8400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:53:44.663 | 05/10/2022 | 12:53:44.663 | Inside | 0.5539 | 0.56 | 2000 | 15100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:53:44.663 | 05/10/2022 | 12:53:44.663 | Update | 0.541 | 0.559 | 3478 | 1000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:53:44.663 | 05/10/2022 | 12:53:44.663 | Inside | 0.5539 | 0.559 | 2000 | 1000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:53:44.663 | 05/10/2022 | 12:53:44.663 | Update | 0.541 | 0.559 | 3478 | 1300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:53:44.663 | 05/10/2022 | 12:53:44.663 | Inside | 0.5539 | 0.559 | 2000 | 1300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:53:44.663 | 05/10/2022 | 12:53:44.663 | Update | 0.541 | 0.559 | 3478 | 2000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:53:44.663 | 05/10/2022 | 12:53:44.663 | Inside | 0.5539 | 0.559 | 2000 | 2000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:53:44.663 | 05/10/2022 | 12:53:44.663 | Update | 0.541 | 0.559 | 3478 | 2200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:53:44.663 | 05/10/2022 | 12:53:44.663 | Inside | 0.5539 | 0.559 | 2000 | 2200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:53:44.665 | 05/10/2022 | 12:53:44.665 | Update | 0 | 0.5651 | 0 | 1200 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 12:53:44.666 | 05/10/2022 | 12:53:44.666 | Update | 0 | 0 | 0 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 12:53:44.666 | 05/10/2022 | 12:53:44.666 | Update | 0.541 | 0.559 | 3478 | 2400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:53:44.666 | 05/10/2022 | 12:53:44.666 | Inside | 0.5539 | 0.559 | 2000 | 2400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:53:44.704 | 05/10/2022 | 12:53:44.704 | Update | 0.5501 | 0.5985 | 1000 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 12:53:44.957 | 05/10/2022 | 12:53:44.957 | Update | 0.5245 | 0.5756 | 4005 | 9833 | | | | | INTL | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 12:53:44.999 | 05/10/2022 | 12:53:44.999 | Update | 0.55 | 0.6 | 25000 | 2000 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 12:53:45.002 | 05/10/2022 | 12:53:45.002 | Update | 0.54 | 0.6 | 1000 | 2000 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 12:53:46.642 | 05/10/2022 | 12:53:46.642 | Update | 0.55 | 0.56 | 2000 | 6700 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:53:46.642 | 05/10/2022 | 12:53:46.642 | Update | 0.54 | 0.56 | 17800 | 6700 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:53:47.999 | 05/10/2022 | 12:53:47.999 | Update | 0.55 | 0.63 | 1000 | 10000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 12:53:47.999 | 05/10/2022 | 12:53:47.999 | Inside | 0.5539 | 0.559 | 1000 | 2400 | | | | | CSTI | | Update | | N | |
| NWBO | 05/10/2022 | 12:53:48.287 | 05/10/2022 | 12:53:48.287 | Update | 0.5501 | 0.5985 | 1000 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 12:53:49.076 | 05/10/2022 | 12:53:49.076 | Update | 0.55 | 0.56 | 1000 | 38850 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 12:53:49.329 | 05/10/2022 | 12:53:49.329 | Update | 0.541 | 0.559 | 3478 | 1000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:53:49.329 | 05/10/2022 | 12:53:49.329 | Inside | 0.5539 | 0.559 | 1000 | 1000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:53:49.329 | 05/10/2022 | 12:53:49.329 | Update | 0.541 | 0.559 | 3478 | 1200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:53:49.329 | 05/10/2022 | 12:53:49.329 | Inside | 0.5539 | 0.559 | 1000 | 1200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:53:49.329 | 05/10/2022 | 12:53:49.329 | Update | 0.541 | 0.559 | 3478 | 1900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:53:49.329 | 05/10/2022 | 12:53:49.329 | Inside | 0.5539 | 0.559 | 1000 | 1900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:53:49.329 | 05/10/2022 | 12:53:49.329 | Update | 0.541 | 0.559 | 3478 | 2100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:53:49.329 | 05/10/2022 | 12:53:49.329 | Inside | 0.5539 | 0.559 | 1000 | 2100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:53:49.332 | 05/10/2022 | 12:53:49.332 | Update | 0.541 | 0.559 | 3478 | 2400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:53:49.332 | 05/10/2022 | 12:53:49.332 | Inside | 0.5539 | 0.559 | 1000 | 2400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:53:50.222 | 05/10/2022 | 12:53:50.222 | Update | 0.5489 | 0.5691 | 1000 | 1000 | | | | | ASCM | | | | N | |
| NWBO | 05/10/2022 | 12:53:50.222 | 05/10/2022 | 12:53:50.222 | Inside | 0.55 | 0.559 | 3500 | 2400 | | | | | ASCM | | Update | | N | |
| NWBO | 05/10/2022 | 12:53:50.419 | 05/10/2022 | 12:53:50.419 | Update | 0.5208 | 0.5756 | 4005 | 9833 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:53:50.798 | 05/10/2022 | 12:53:50.798 | Update | 0.541 | 0.56 | 1000 | 6700 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:53:50.802 | 05/10/2022 | 12:53:50.802 | Update | 0.5208 | 0.5755 | 4005 | 9833 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:53:51.531 | 05/10/2022 | 12:53:51.531 | Update | 0.55 | 0.58 | 1000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 12:53:51.531 | 05/10/2022 | 12:53:51.531 | Inside | 0.55 | 0.559 | 2000 | 2400 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 12:53:52.612 | 05/10/2022 | 12:53:52.612 | Update | 0.3155 | 0.58 | 2500 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 12:53:52.612 | 05/10/2022 | 12:53:52.612 | Inside | 0.55 | 0.559 | 1000 | 2400 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 12:53:53.007 | 05/10/2022 | 12:53:53.007 | Update | 0.3155 | 0.58 | 2500 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 12:53:53.175 | 05/10/2022 | 12:53:53.175 | Update | 0.3155 | 0.58 | 2500 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 12:53:54.642 | 05/10/2022 | 12:53:54.642 | Update | 0.541 | 0.559 | 3478 | 1400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:53:54.642 | 05/10/2022 | 12:53:54.642 | Inside | 0.55 | 0.559 | 1000 | 1400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:53:54.646 | 05/10/2022 | 12:53:54.646 | Update | 0.5208 | 0.5756 | 4005 | 9833 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:53:56.173 | 05/10/2022 | 12:53:56.173 | Update | 0.52 | 0.598 | 1000 | 1000 | | | | | PUMA | | | | N | |
| NWBO | 05/10/2022 | 12:53:56.701 | 05/10/2022 | 12:53:56.701 | Update | 0.52 | 0.559 | 1000 | 1400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:53:57.614 | 05/10/2022 | 12:53:57.614 | Update | 0.5 | 0.58 | 10500 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 12:53:58.834 | 05/10/2022 | 12:53:58.834 | Update | 0.5208 | 0.5755 | 4005 | 9833 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:53:59.375 | 05/10/2022 | 12:53:59.375 | Update | 0.5 | 0.56 | 2500 | 38850 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 12:53:59.375 | 05/10/2022 | 12:53:59.375 | Inside | 0.5489 | 0.559 | 1000 | 1400 | | | | | CSTI | | Update | | N | |
| NWBO | 05/10/2022 | 12:53:59.391 | 05/10/2022 | 12:53:59.391 | Update | 0.54 | 0.55 | 1000 | 10000 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 12:53:59.391 | 05/10/2022 | 12:53:59.391 | Inside | 0.5489 | 0.55 | 1000 | 10000 | | | | | ETRF | | Update | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 12:53:59.394 | 05/10/2022 | 12:53:59.394 | Update | 0.55 | 0.5985 | 30250 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 12:53:59.394 | 05/10/2022 | 12:53:59.394 | Inside | 0.55 | 0.55 | 30250 | 10000 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 12:53:59.395 | 05/10/2022 | 12:53:59.395 | Update | 0.52 | 0.559 | 1000 | 1200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:53:59.395 | 05/10/2022 | 12:53:59.395 | Update | 0.52 | 0.56 | 1000 | 7000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:53:59.395 | 05/10/2022 | 12:53:59.395 | Update | 0.52 | 0.56 | 1000 | 7300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:53:59.395 | 05/10/2022 | 12:53:59.395 | Update | 0.52 | 0.56 | 1000 | 8000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:53:59.395 | 05/10/2022 | 12:53:59.395 | Update | 0.52 | 0.56 | 1000 | 8200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:53:59.396 | 05/10/2022 | 12:53:59.396 | Update | 0.52 | 0.56 | 1000 | 7900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:53:59.396 | 05/10/2022 | 12:53:59.396 | Update | 0.52 | 0.56 | 1000 | 7200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:53:59.396 | 05/10/2022 | 12:53:59.396 | Update | 0.52 | 0.56 | 1000 | 7000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:53:59.398 | 05/10/2022 | 12:53:59.398 | Update | 0.54 | 0.6 | 1000 | 2000 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 12:53:59.398 | 05/10/2022 | 12:53:59.398 | Inside | 0.55 | 0.56 | 30250 | 52550 | | | | | ETRF | | Update | | N | |
| NWBO | 05/10/2022 | 12:53:59.400 | 05/10/2022 | 12:53:59.400 | Update | 0.52 | 0.5501 | 1000 | 1200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:53:59.400 | 05/10/2022 | 12:53:59.400 | Inside | 0.55 | 0.5501 | 30250 | 1200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:53:59.400 | 05/10/2022 | 12:53:59.400 | Update | 0.52 | 0.56 | 1000 | 7000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:53:59.400 | 05/10/2022 | 12:53:59.400 | Inside | 0.55 | 0.56 | 30250 | 52550 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:53:59.401 | 05/10/2022 | 12:53:59.401 | Update | 0.52 | 0.56 | 1000 | 7300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:53:59.401 | 05/10/2022 | 12:53:59.401 | Inside | 0.55 | 0.56 | 30250 | 52850 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:53:59.401 | 05/10/2022 | 12:53:59.401 | Update | 0.52 | 0.56 | 1000 | 8000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:53:59.401 | 05/10/2022 | 12:53:59.401 | Inside | 0.55 | 0.56 | 30250 | 53550 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:53:59.401 | 05/10/2022 | 12:53:59.401 | Update | 0.52 | 0.56 | 1000 | 8200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:53:59.401 | 05/10/2022 | 12:53:59.401 | Inside | 0.55 | 0.56 | 30250 | 53750 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:53:59.498 | 05/10/2022 | 12:53:59.498 | Update | 0.52 | 0.56 | 1000 | 8400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:53:59.498 | 05/10/2022 | 12:53:59.498 | Inside | 0.55 | 0.56 | 30250 | 53950 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:00.083 | 05/10/2022 | 12:54:00.083 | Update | 0.5208 | 0.5766 | 4005 | 9833 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:54:00.398 | 05/10/2022 | 12:54:00.398 | Update | 0.541 | 0.56 | 1000 | 6750 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:54:00.398 | 05/10/2022 | 12:54:00.398 | Inside | 0.55 | 0.56 | 30250 | 54000 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:00.756 | 05/10/2022 | 12:54:00.756 | Update | 0.55 | 0.5985 | 15750 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 12:54:00.756 | 05/10/2022 | 12:54:00.756 | Inside | 0.55 | 0.56 | 15750 | 54000 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:00.798 | 05/10/2022 | 12:54:00.798 | Update | 0.55 | 0.5985 | 15600 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 12:54:00.798 | 05/10/2022 | 12:54:00.798 | Inside | 0.55 | 0.56 | 15600 | 54000 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:00.806 | 05/10/2022 | 12:54:00.806 | Update | 0.54 | 0.5985 | 18100 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 12:54:00.806 | 05/10/2022 | 12:54:00.806 | Inside | 0.5489 | 0.56 | 1000 | 54000 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:00.809 | 05/10/2022 | 12:54:00.809 | Update | 0.54 | 0.55 | 1000 | 10000 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 12:54:00.809 | 05/10/2022 | 12:54:00.809 | Inside | 0.5489 | 0.55 | 1000 | 10000 | | | | | ETRF | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:00.813 | 05/10/2022 | 12:54:00.813 | Update | 0.52 | 0.56 | 1000 | 8200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:00.814 | 05/10/2022 | 12:54:00.814 | Update | 0.52 | 0.56 | 1000 | 7900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:00.814 | 05/10/2022 | 12:54:00.814 | Update | 0.52 | 0.56 | 1000 | 7200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:00.814 | 05/10/2022 | 12:54:00.814 | Update | 0.52 | 0.55 | 1000 | 1000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:00.814 | 05/10/2022 | 12:54:00.814 | Inside | 0.5489 | 0.55 | 1000 | 11000 | | | | | OTCN | | Update | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 12:54:00.814 | 05/10/2022 | 12:54:00.814 | Update | 0.52 | 0.55 | 1000 | 1200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:00.814 | 05/10/2022 | 12:54:00.814 | Inside | 0.5489 | 0.55 | 1000 | 11200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:00.817 | 05/10/2022 | 12:54:00.817 | Update | 0.54 | 0.5985 | 17500 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 12:54:00.866 | 05/10/2022 | 12:54:00.866 | Update | 0.52 | 0.55 | 1000 | 1400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:00.866 | 05/10/2022 | 12:54:00.866 | Inside | 0.5489 | 0.55 | 1000 | 11400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:00.909 | 05/10/2022 | 12:54:00.909 | Update | 0.52 | 0.55 | 1000 | 5300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:00.909 | 05/10/2022 | 12:54:00.909 | Inside | 0.5489 | 0.55 | 1000 | 15300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:00.909 | 05/10/2022 | 12:54:00.909 | Update | 0.52 | 0.549 | 1000 | 1000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:00.909 | 05/10/2022 | 12:54:00.909 | Inside | 0.5489 | 0.549 | 1000 | 1000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:00.909 | 05/10/2022 | 12:54:00.909 | Update | 0.52 | 0.549 | 1000 | 1300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:00.909 | 05/10/2022 | 12:54:00.909 | Inside | 0.5489 | 0.549 | 1000 | 1300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:00.909 | 05/10/2022 | 12:54:00.909 | Update | 0.52 | 0.549 | 1000 | 2000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:00.909 | 05/10/2022 | 12:54:00.909 | Inside | 0.5489 | 0.549 | 1000 | 2000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:00.909 | 05/10/2022 | 12:54:00.909 | Update | 0.52 | 0.549 | 1000 | 2200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:00.909 | 05/10/2022 | 12:54:00.909 | Inside | 0.5489 | 0.549 | 1000 | 2200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:00.911 | 05/10/2022 | 12:54:00.911 | Update | 0 | 0.56 | 0 | 1200 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 12:54:00.911 | 05/10/2022 | 12:54:00.911 | Update | 0 | 0 | 0 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 12:54:01.091 | 05/10/2022 | 12:54:01.091 | Update | 0.52 | 0.549 | 1000 | 1200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:01.091 | 05/10/2022 | 12:54:01.091 | Inside | 0.5489 | 0.549 | 1000 | 1200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:01.091 | 05/10/2022 | 12:54:01.091 | Update | 0.52 | 0.55 | 1000 | 3900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:01.091 | 05/10/2022 | 12:54:01.091 | Inside | 0.5489 | 0.55 | 1000 | 13900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:01.091 | 05/10/2022 | 12:54:01.091 | Update | 0.52 | 0.55 | 1000 | 4200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:01.091 | 05/10/2022 | 12:54:01.091 | Inside | 0.5489 | 0.55 | 1000 | 14200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:01.091 | 05/10/2022 | 12:54:01.091 | Update | 0.52 | 0.55 | 1000 | 4900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:01.091 | 05/10/2022 | 12:54:01.091 | Inside | 0.5489 | 0.55 | 1000 | 14900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:01.091 | 05/10/2022 | 12:54:01.091 | Update | 0.52 | 0.55 | 1000 | 5100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:01.091 | 05/10/2022 | 12:54:01.091 | Inside | 0.5489 | 0.55 | 1000 | 15100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:01.201 | 05/10/2022 | 12:54:01.201 | Update | 0.52 | 0.55 | 1000 | 5300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:01.201 | 05/10/2022 | 12:54:01.201 | Inside | 0.5489 | 0.55 | 1000 | 15300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:01.402 | 05/10/2022 | 12:54:01.402 | Update | 0.5197 | 0.5665 | 4005 | 9833 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:54:01.403 | 05/10/2022 | 12:54:01.403 | Update | 0.5197 | 0.5665 | 4005 | 9833 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:54:02.772 | 05/10/2022 | 12:54:02.772 | Update | 0.45 | 0.56 | 2500 | 38850 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 12:54:02.798 | 05/10/2022 | 12:54:02.798 | Update | 0.541 | 0.55 | 1000 | 2000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:54:02.798 | 05/10/2022 | 12:54:02.798 | Inside | 0.5489 | 0.55 | 1000 | 17300 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:03.080 | 05/10/2022 | 12:54:03.080 | Update | 0.54 | 0.56 | 1500 | 38850 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 12:54:03.080 | 05/10/2022 | 12:54:03.080 | Update | 0.5479 | 0.56 | 2190 | 38850 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 12:54:05.330 | 05/10/2022 | 12:54:05.330 | Update | 0.54 | 0.6 | 1000 | 2000 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 12:54:05.330 | 05/10/2022 | 12:54:05.330 | Inside | 0.5489 | 0.55 | 1000 | 7300 | | | | | ETRF | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:06.022 | 05/10/2022 | 12:54:06.022 | Update | 0.5 | 0.55 | 10500 | 18000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 12:54:06.022 | 05/10/2022 | 12:54:06.022 | Inside | 0.5489 | 0.55 | 1000 | 25300 | | | | | NITE | | Update | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 12:54:06.030 | 05/10/2022 | 12:54:06.030 | Update | 0.5197 | 0.5666 | 4005 | 9833 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:54:09.511 | 05/10/2022 | 12:54:09.511 | Update | 0.5479 | 0.56 | 1500 | 38850 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 12:54:09.511 | 05/10/2022 | 12:54:09.511 | Update | 0.5479 | 0.56 | 1500 | 38850 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 12:54:09.866 | 05/10/2022 | 12:54:09.866 | Update | 0.54 | 0.56 | 1000 | 38850 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 12:54:10.092 | 05/10/2022 | 12:54:10.092 | Update | 0.5 | 0.55 | 10500 | 18000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 12:54:10.228 | 05/10/2022 | 12:54:10.228 | Update | 0.5499 | 0.5985 | 1000 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 12:54:10.228 | 05/10/2022 | 12:54:10.228 | Inside | 0.5499 | 0.55 | 1000 | 25300 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:10.463 | 05/10/2022 | 12:54:10.463 | Update | 0.5208 | 0.5666 | 4005 | 9833 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:54:12.198 | 05/10/2022 | 12:54:12.198 | Update | 0.541 | 0.55 | 1000 | 2000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:54:13.510 | 05/10/2022 | 12:54:13.510 | Update | 0.5439 | 0.5691 | 1000 | 1000 | | | | | ASCM | | | | N | |
| NWBO | 05/10/2022 | 12:54:13.546 | 05/10/2022 | 12:54:13.546 | Update | 0.5 | 0.58 | 10500 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 12:54:13.546 | 05/10/2022 | 12:54:13.546 | Inside | 0.5499 | 0.55 | 1000 | 7300 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:13.977 | 05/10/2022 | 12:54:13.977 | Update | 0.52 | 0.55 | 1000 | 5000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:13.977 | 05/10/2022 | 12:54:13.977 | Inside | 0.5499 | 0.55 | 1000 | 7000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:13.977 | 05/10/2022 | 12:54:13.977 | Update | 0.52 | 0.55 | 1000 | 4300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:13.977 | 05/10/2022 | 12:54:13.977 | Inside | 0.5499 | 0.55 | 1000 | 6300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:13.977 | 05/10/2022 | 12:54:13.977 | Update | 0.52 | 0.55 | 1000 | 3900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:13.977 | 05/10/2022 | 12:54:13.977 | Inside | 0.5499 | 0.55 | 1000 | 5900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:13.977 | 05/10/2022 | 12:54:13.977 | Update | 0.52 | 0.55 | 1000 | 4100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:13.977 | 05/10/2022 | 12:54:13.977 | Inside | 0.5499 | 0.55 | 1000 | 6100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:13.977 | 05/10/2022 | 12:54:13.977 | Update | 0.52 | 0.55 | 1000 | 4400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:13.977 | 05/10/2022 | 12:54:13.977 | Inside | 0.5499 | 0.55 | 1000 | 6400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:13.977 | 05/10/2022 | 12:54:13.977 | Update | 0.52 | 0.55 | 1000 | 5100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:13.977 | 05/10/2022 | 12:54:13.977 | Inside | 0.5499 | 0.55 | 1000 | 7100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:13.977 | 05/10/2022 | 12:54:13.977 | Update | 0.52 | 0.55 | 1000 | 5300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:13.977 | 05/10/2022 | 12:54:13.977 | Inside | 0.5499 | 0.55 | 1000 | 7300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:14.082 | 05/10/2022 | 12:54:14.082 | Update | 0.54 | 0.56 | 1500 | 38850 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 12:54:14.082 | 05/10/2022 | 12:54:14.082 | Update | 0.5479 | 0.56 | 1500 | 38850 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 12:54:14.188 | 05/10/2022 | 12:54:14.188 | Update | 0.52 | 0.55 | 1000 | 5000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:14.188 | 05/10/2022 | 12:54:14.188 | Inside | 0.5499 | 0.55 | 1000 | 7000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:14.188 | 05/10/2022 | 12:54:14.188 | Update | 0.52 | 0.55 | 1000 | 4300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:14.188 | 05/10/2022 | 12:54:14.188 | Inside | 0.5499 | 0.55 | 1000 | 6300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:14.188 | 05/10/2022 | 12:54:14.188 | Update | 0.52 | 0.55 | 1000 | 3900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:14.188 | 05/10/2022 | 12:54:14.188 | Inside | 0.5499 | 0.55 | 1000 | 5900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:14.188 | 05/10/2022 | 12:54:14.188 | Update | 0.52 | 0.55 | 1000 | 4100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:14.188 | 05/10/2022 | 12:54:14.188 | Inside | 0.5499 | 0.55 | 1000 | 6100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:14.188 | 05/10/2022 | 12:54:14.188 | Update | 0.52 | 0.55 | 1000 | 4400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:14.188 | 05/10/2022 | 12:54:14.188 | Inside | 0.5499 | 0.55 | 1000 | 6400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:14.188 | 05/10/2022 | 12:54:14.188 | Update | 0.52 | 0.55 | 1000 | 5100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:14.188 | 05/10/2022 | 12:54:14.188 | Inside | 0.5499 | 0.55 | 1000 | 7100 | | | | | OTCN | | Update | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 12:54:14.188 | 05/10/2022 | 12:54:14.188 | Update | 0.52 | 0.55 | 1000 | 5300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:14.188 | 05/10/2022 | 12:54:14.188 | Inside | 0.5499 | 0.55 | 1000 | 7300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:14.192 | 05/10/2022 | 12:54:14.192 | Update | 0.5355 | 0.6 | 5000 | 2000 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 12:54:14.198 | 05/10/2022 | 12:54:14.198 | Update | 0.54 | 0.6 | 1000 | 2000 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 12:54:15.592 | 05/10/2022 | 12:54:15.592 | Update | 0.52 | 0.55 | 1000 | 5500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:15.592 | 05/10/2022 | 12:54:15.592 | Inside | 0.5499 | 0.55 | 1000 | 7500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:15.592 | 05/10/2022 | 12:54:15.592 | Update | 0.52 | 0.55 | 1000 | 5600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:15.592 | 05/10/2022 | 12:54:15.592 | Inside | 0.5499 | 0.55 | 1000 | 7600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:15.592 | 05/10/2022 | 12:54:15.592 | Update | 0.52 | 0.55 | 1000 | 5700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:15.592 | 05/10/2022 | 12:54:15.592 | Inside | 0.5499 | 0.55 | 1000 | 7700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:15.593 | 05/10/2022 | 12:54:15.593 | Update | 0.52 | 0.55 | 1000 | 6000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:15.593 | 05/10/2022 | 12:54:15.593 | Inside | 0.5499 | 0.55 | 1000 | 8000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:15.593 | 05/10/2022 | 12:54:15.593 | Update | 0.52 | 0.55 | 1000 | 6100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:15.593 | 05/10/2022 | 12:54:15.593 | Inside | 0.5499 | 0.55 | 1000 | 8100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:15.593 | 05/10/2022 | 12:54:15.593 | Update | 0.52 | 0.55 | 1000 | 6300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:15.593 | 05/10/2022 | 12:54:15.593 | Inside | 0.5499 | 0.55 | 1000 | 8300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:15.593 | 05/10/2022 | 12:54:15.593 | Update | 0.52 | 0.55 | 1000 | 6600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:15.593 | 05/10/2022 | 12:54:15.593 | Inside | 0.5499 | 0.55 | 1000 | 8600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:15.593 | 05/10/2022 | 12:54:15.593 | Update | 0.52 | 0.55 | 1000 | 6700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:15.593 | 05/10/2022 | 12:54:15.593 | Inside | 0.5499 | 0.55 | 1000 | 8700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:16.652 | 05/10/2022 | 12:54:16.652 | Update | 0.541 | 0.56 | 1000 | 38850 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 12:54:20.084 | 05/10/2022 | 12:54:20.084 | Update | 0.5479 | 0.56 | 1500 | 38850 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 12:54:21.729 | 05/10/2022 | 12:54:21.729 | Update | 0.541 | 0.5985 | 1000 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 12:54:21.729 | 05/10/2022 | 12:54:21.729 | Inside | 0.5479 | 0.55 | 1500 | 8700 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:22.047 | 05/10/2022 | 12:54:22.047 | Update | 0.5187 | 0.5666 | 4005 | 9833 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:54:23.198 | 05/10/2022 | 12:54:23.198 | Update | 0.541 | 0.55 | 1000 | 15500 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:54:23.198 | 05/10/2022 | 12:54:23.198 | Inside | 0.5479 | 0.55 | 1500 | 22200 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:23.344 | 05/10/2022 | 12:54:23.344 | Update | 0.52 | 0.55 | 1000 | 6400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:23.344 | 05/10/2022 | 12:54:23.344 | Inside | 0.5479 | 0.55 | 1500 | 21900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:23.344 | 05/10/2022 | 12:54:23.344 | Update | 0.52 | 0.55 | 1000 | 5700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:23.344 | 05/10/2022 | 12:54:23.344 | Inside | 0.5479 | 0.55 | 1500 | 21200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:23.344 | 05/10/2022 | 12:54:23.344 | Update | 0.52 | 0.55 | 1000 | 3900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:23.344 | 05/10/2022 | 12:54:23.344 | Inside | 0.5479 | 0.55 | 1500 | 19400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:23.344 | 05/10/2022 | 12:54:23.344 | Update | 0.52 | 0.55 | 1000 | 5700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:23.344 | 05/10/2022 | 12:54:23.344 | Inside | 0.5479 | 0.55 | 1500 | 21200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:23.344 | 05/10/2022 | 12:54:23.344 | Update | 0.52 | 0.55 | 1000 | 6000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:23.344 | 05/10/2022 | 12:54:23.344 | Inside | 0.5479 | 0.55 | 1500 | 21500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:23.344 | 05/10/2022 | 12:54:23.344 | Update | 0.52 | 0.55 | 1000 | 6100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:23.344 | 05/10/2022 | 12:54:23.344 | Inside | 0.5479 | 0.55 | 1500 | 21600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:23.344 | 05/10/2022 | 12:54:23.344 | Update | 0.52 | 0.55 | 1000 | 6300 | | | | | OTCN | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 12:54:23.344 | 05/10/2022 | 12:54:23.344 | Inside | 0.5479 | 0.55 | 1500 | 21800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:23.344 | 05/10/2022 | 12:54:23.344 | Update | 0.52 | 0.55 | 1000 | 6600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:23.344 | 05/10/2022 | 12:54:23.344 | Inside | 0.5479 | 0.55 | 1500 | 22100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:23.344 | 05/10/2022 | 12:54:23.344 | Update | 0.52 | 0.55 | 1000 | 6700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:23.344 | 05/10/2022 | 12:54:23.344 | Inside | 0.5479 | 0.55 | 1500 | 22200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:23.346 | 05/10/2022 | 12:54:23.346 | Update | 0.5355 | 0.6 | 5000 | 2000 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 12:54:23.350 | 05/10/2022 | 12:54:23.350 | Update | 0.54 | 0.6 | 1000 | 2000 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 12:54:24.698 | 05/10/2022 | 12:54:24.698 | Update | 0.541 | 0.5499 | 1000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:54:24.698 | 05/10/2022 | 12:54:24.698 | Inside | 0.5479 | 0.5499 | 1500 | 1000 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:24.703 | 05/10/2022 | 12:54:24.703 | Update | 0.52 | 0.55 | 1000 | 6400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:24.703 | 05/10/2022 | 12:54:24.703 | Update | 0.52 | 0.55 | 1000 | 5700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:24.703 | 05/10/2022 | 12:54:24.703 | Update | 0.52 | 0.5499 | 1000 | 1000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:24.703 | 05/10/2022 | 12:54:24.703 | Inside | 0.5479 | 0.5499 | 1500 | 2000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:24.703 | 05/10/2022 | 12:54:24.703 | Update | 0.52 | 0.5499 | 1000 | 1200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:24.703 | 05/10/2022 | 12:54:24.703 | Inside | 0.5479 | 0.5499 | 1500 | 2200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:24.703 | 05/10/2022 | 12:54:24.703 | Update | 0.52 | 0.5499 | 1000 | 1400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:24.703 | 05/10/2022 | 12:54:24.703 | Inside | 0.5479 | 0.5499 | 1500 | 2400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:24.703 | 05/10/2022 | 12:54:24.703 | Update | 0.52 | 0.5499 | 1000 | 1500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:24.703 | 05/10/2022 | 12:54:24.703 | Inside | 0.5479 | 0.5499 | 1500 | 2500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:24.703 | 05/10/2022 | 12:54:24.703 | Update | 0.52 | 0.5499 | 1000 | 1600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:24.703 | 05/10/2022 | 12:54:24.703 | Inside | 0.5479 | 0.5499 | 1500 | 2600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:24.703 | 05/10/2022 | 12:54:24.703 | Update | 0.52 | 0.5499 | 1000 | 1900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:24.703 | 05/10/2022 | 12:54:24.703 | Inside | 0.5479 | 0.5499 | 1500 | 2900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:24.703 | 05/10/2022 | 12:54:24.703 | Update | 0.52 | 0.5499 | 1000 | 2000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:24.703 | 05/10/2022 | 12:54:24.703 | Inside | 0.5479 | 0.5499 | 1500 | 3000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:24.704 | 05/10/2022 | 12:54:24.704 | Update | 0.52 | 0.5499 | 1000 | 2200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:24.704 | 05/10/2022 | 12:54:24.704 | Inside | 0.5479 | 0.5499 | 1500 | 3200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:24.704 | 05/10/2022 | 12:54:24.704 | Update | 0.52 | 0.5499 | 1000 | 2500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:24.704 | 05/10/2022 | 12:54:24.704 | Inside | 0.5479 | 0.5499 | 1500 | 3500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:24.704 | 05/10/2022 | 12:54:24.704 | Update | 0.52 | 0.5499 | 1000 | 2600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:24.704 | 05/10/2022 | 12:54:24.704 | Inside | 0.5479 | 0.5499 | 1500 | 3600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:24.706 | 05/10/2022 | 12:54:24.706 | Update | 0 | 0.56 | 0 | 1200 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 12:54:24.803 | 05/10/2022 | 12:54:24.803 | Update | 0.52 | 0.5499 | 1000 | 2800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:24.803 | 05/10/2022 | 12:54:24.803 | Inside | 0.5479 | 0.5499 | 1500 | 3800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:27.486 | 05/10/2022 | 12:54:27.486 | Update | 0.52 | 0.56 | 1000 | 38850 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 12:54:27.486 | 05/10/2022 | 12:54:27.486 | Inside | 0.5439 | 0.5499 | 1000 | 3800 | | | | | CSTI | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:27.490 | 05/10/2022 | 12:54:27.490 | Update | 0.5187 | 0.5665 | 4005 | 9833 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:54:27.589 | 05/10/2022 | 12:54:27.589 | Update | 0.52 | 0.544 | 1000 | 1000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:27.589 | 05/10/2022 | 12:54:27.589 | Inside | 0.5439 | 0.544 | 1000 | 1000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:27.589 | 05/10/2022 | 12:54:27.589 | Update | 0.52 | 0.544 | 1000 | 1600 | | | | | OTCN | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 12:54:27.589 | 05/10/2022 | 12:54:27.589 | Inside | 0.5439 | 0.544 | 1000 | 1600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:27.589 | 05/10/2022 | 12:54:27.589 | Update | 0.52 | 0.544 | 1000 | 1700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:27.589 | 05/10/2022 | 12:54:27.589 | Inside | 0.5439 | 0.544 | 1000 | 1700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:27.589 | 05/10/2022 | 12:54:27.589 | Update | 0.52 | 0.544 | 1000 | 2200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:27.589 | 05/10/2022 | 12:54:27.589 | Inside | 0.5439 | 0.544 | 1000 | 2200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:27.589 | 05/10/2022 | 12:54:27.589 | Update | 0.52 | 0.544 | 1000 | 2500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:27.589 | 05/10/2022 | 12:54:27.589 | Inside | 0.5439 | 0.544 | 1000 | 2500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:27.589 | 05/10/2022 | 12:54:27.589 | Update | 0.52 | 0.544 | 1000 | 3200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:27.589 | 05/10/2022 | 12:54:27.589 | Inside | 0.5439 | 0.544 | 1000 | 3200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:27.589 | 05/10/2022 | 12:54:27.589 | Update | 0.52 | 0.544 | 1000 | 3400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:27.589 | 05/10/2022 | 12:54:27.589 | Inside | 0.5439 | 0.544 | 1000 | 3400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:27.589 | 05/10/2022 | 12:54:27.589 | Update | 0.52 | 0.544 | 1000 | 3600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:27.589 | 05/10/2022 | 12:54:27.589 | Inside | 0.5439 | 0.544 | 1000 | 3600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:27.589 | 05/10/2022 | 12:54:27.589 | Update | 0.52 | 0.544 | 1000 | 3700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:27.589 | 05/10/2022 | 12:54:27.589 | Inside | 0.5439 | 0.544 | 1000 | 3700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:27.589 | 05/10/2022 | 12:54:27.589 | Update | 0.52 | 0.544 | 1000 | 3800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:27.589 | 05/10/2022 | 12:54:27.589 | Inside | 0.5439 | 0.544 | 1000 | 3800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:27.590 | 05/10/2022 | 12:54:27.590 | Update | 0.52 | 0.544 | 1000 | 4100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:27.590 | 05/10/2022 | 12:54:27.590 | Inside | 0.5439 | 0.544 | 1000 | 4100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:27.590 | 05/10/2022 | 12:54:27.590 | Update | 0.52 | 0.544 | 1000 | 4200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:27.590 | 05/10/2022 | 12:54:27.590 | Inside | 0.5439 | 0.544 | 1000 | 4200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:27.590 | 05/10/2022 | 12:54:27.590 | Update | 0.52 | 0.544 | 1000 | 4400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:27.590 | 05/10/2022 | 12:54:27.590 | Inside | 0.5439 | 0.544 | 1000 | 4400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:27.590 | 05/10/2022 | 12:54:27.590 | Update | 0.52 | 0.544 | 1000 | 4700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:27.590 | 05/10/2022 | 12:54:27.590 | Inside | 0.5439 | 0.544 | 1000 | 4700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:27.590 | 05/10/2022 | 12:54:27.590 | Update | 0.52 | 0.544 | 1000 | 4800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:27.590 | 05/10/2022 | 12:54:27.590 | Inside | 0.5439 | 0.544 | 1000 | 4800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:27.590 | 05/10/2022 | 12:54:27.590 | Update | 0.52 | 0.544 | 1000 | 5700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:27.590 | 05/10/2022 | 12:54:27.590 | Inside | 0.5439 | 0.544 | 1000 | 5700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:27.590 | 05/10/2022 | 12:54:27.590 | Update | 0.52 | 0.544 | 1000 | 5800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:27.590 | 05/10/2022 | 12:54:27.590 | Inside | 0.5439 | 0.544 | 1000 | 5800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:27.591 | 05/10/2022 | 12:54:27.591 | Update | 0 | 0.55 | 0 | 1200 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 12:54:27.591 | 05/10/2022 | 12:54:27.591 | Update | 0 | 0 | 0 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 12:54:27.592 | 05/10/2022 | 12:54:27.592 | Update | 0 | 0.56 | 0 | 1200 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 12:54:27.592 | 05/10/2022 | 12:54:27.592 | Update | 0.52 | 0.544 | 1000 | 6000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:27.592 | 05/10/2022 | 12:54:27.592 | Inside | 0.5439 | 0.544 | 1000 | 6000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:27.853 | 05/10/2022 | 12:54:27.853 | Update | 0.515 | 0.5665 | 4005 | 9833 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:54:28.182 | 05/10/2022 | 12:54:28.182 | Update | 0.515 | 0.5602 | 4005 | 9833 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:54:30.095 | 05/10/2022 | 12:54:30.095 | Update | 0.52 | 0.544 | 1000 | 1000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 12:54:30.095 | 05/10/2022 | 12:54:30.095 | Inside | 0.5439 | 0.544 | 1000 | 7000 | | | | | CSTI | | Update | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 12:54:31.047 | 05/10/2022 | 12:54:31.047 | Update | 0.5389 | 0.5691 | 1000 | 1000 | | | | | ASCM | | | | N | |
| NWBO | 05/10/2022 | 12:54:31.047 | 05/10/2022 | 12:54:31.047 | Inside | 0.541 | 0.544 | 2000 | 7000 | | | | | ASCM | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:31.088 | 05/10/2022 | 12:54:31.088 | Update | 0.54 | 0.544 | 1500 | 1000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 12:54:31.311 | 05/10/2022 | 12:54:31.311 | Update | 0.5119 | 0.5602 | 4005 | 9833 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:54:32.698 | 05/10/2022 | 12:54:32.698 | Update | 0.541 | 0.5499 | 1000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:54:32.779 | 05/10/2022 | 12:54:32.779 | Update | 0.52 | 0.544 | 1000 | 6300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:32.779 | 05/10/2022 | 12:54:32.779 | Inside | 0.541 | 0.544 | 2000 | 7300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:32.779 | 05/10/2022 | 12:54:32.779 | Update | 0.52 | 0.544 | 1000 | 6900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:32.779 | 05/10/2022 | 12:54:32.779 | Inside | 0.541 | 0.544 | 2000 | 7900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:32.795 | 05/10/2022 | 12:54:32.795 | Update | 0.54 | 0.5499 | 7800 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:54:32.795 | 05/10/2022 | 12:54:32.795 | Inside | 0.541 | 0.544 | 1000 | 7900 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:32.846 | 05/10/2022 | 12:54:32.846 | Update | 0 | 0.5441 | 0 | 1200 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 12:54:32.846 | 05/10/2022 | 12:54:32.846 | Update | 0 | 0 | 0 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 12:54:32.846 | 05/10/2022 | 12:54:32.846 | Update | 0.52 | 0.544 | 1000 | 6700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:32.846 | 05/10/2022 | 12:54:32.846 | Inside | 0.541 | 0.544 | 1000 | 7700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:32.849 | 05/10/2022 | 12:54:32.849 | Update | 0.52 | 0.544 | 1000 | 6400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:32.849 | 05/10/2022 | 12:54:32.849 | Inside | 0.541 | 0.544 | 1000 | 7400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:32.849 | 05/10/2022 | 12:54:32.849 | Update | 0.52 | 0.544 | 1000 | 5700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:32.849 | 05/10/2022 | 12:54:32.849 | Inside | 0.541 | 0.544 | 1000 | 6700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:32.849 | 05/10/2022 | 12:54:32.849 | Update | 0.52 | 0.543 | 1000 | 1000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:32.849 | 05/10/2022 | 12:54:32.849 | Inside | 0.541 | 0.543 | 1000 | 1000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:32.849 | 05/10/2022 | 12:54:32.849 | Update | 0.52 | 0.543 | 1000 | 1200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:32.849 | 05/10/2022 | 12:54:32.849 | Inside | 0.541 | 0.543 | 1000 | 1200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:32.849 | 05/10/2022 | 12:54:32.849 | Update | 0.52 | 0.543 | 1000 | 1400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:32.849 | 05/10/2022 | 12:54:32.849 | Inside | 0.541 | 0.543 | 1000 | 1400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:32.849 | 05/10/2022 | 12:54:32.849 | Update | 0.52 | 0.543 | 1000 | 1500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:32.849 | 05/10/2022 | 12:54:32.849 | Inside | 0.541 | 0.543 | 1000 | 1500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:32.849 | 05/10/2022 | 12:54:32.849 | Update | 0.52 | 0.543 | 1000 | 1600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:32.849 | 05/10/2022 | 12:54:32.849 | Inside | 0.541 | 0.543 | 1000 | 1600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:32.849 | 05/10/2022 | 12:54:32.849 | Update | 0.52 | 0.543 | 1000 | 1900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:32.849 | 05/10/2022 | 12:54:32.849 | Inside | 0.541 | 0.543 | 1000 | 1900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:32.849 | 05/10/2022 | 12:54:32.849 | Update | 0.52 | 0.543 | 1000 | 2000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:32.849 | 05/10/2022 | 12:54:32.849 | Inside | 0.541 | 0.543 | 1000 | 2000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:32.849 | 05/10/2022 | 12:54:32.849 | Update | 0.52 | 0.543 | 1000 | 2200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:32.849 | 05/10/2022 | 12:54:32.849 | Inside | 0.541 | 0.543 | 1000 | 2200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:32.851 | 05/10/2022 | 12:54:32.851 | Update | 0.52 | 0.543 | 1000 | 2500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:32.851 | 05/10/2022 | 12:54:32.851 | Inside | 0.541 | 0.543 | 1000 | 2500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:32.851 | 05/10/2022 | 12:54:32.851 | Update | 0.52 | 0.543 | 1000 | 2600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:32.851 | 05/10/2022 | 12:54:32.851 | Inside | 0.541 | 0.543 | 1000 | 2600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:32.851 | 05/10/2022 | 12:54:32.851 | Update | 0.52 | 0.543 | 1000 | 3200 | | | | | OTCN | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 12:54:32.851 | 05/10/2022 | 12:54:32.851 | Inside | 0.541 | 0.543 | 1000 | 3200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:32.851 | 05/10/2022 | 12:54:32.851 | Update | 0.52 | 0.543 | 1000 | 3300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:32.851 | 05/10/2022 | 12:54:32.851 | Inside | 0.541 | 0.543 | 1000 | 3300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:32.851 | 05/10/2022 | 12:54:32.851 | Update | 0.52 | 0.543 | 1000 | 3800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:32.851 | 05/10/2022 | 12:54:32.851 | Inside | 0.541 | 0.543 | 1000 | 3800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:32.851 | 05/10/2022 | 12:54:32.851 | Update | 0.52 | 0.543 | 1000 | 4700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:32.851 | 05/10/2022 | 12:54:32.851 | Inside | 0.541 | 0.543 | 1000 | 4700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:32.851 | 05/10/2022 | 12:54:32.851 | Update | 0.52 | 0.543 | 1000 | 4800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:32.851 | 05/10/2022 | 12:54:32.851 | Inside | 0.541 | 0.543 | 1000 | 4800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:32.851 | 05/10/2022 | 12:54:32.851 | Update | 0.52 | 0.543 | 1000 | 5100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:32.851 | 05/10/2022 | 12:54:32.851 | Inside | 0.541 | 0.543 | 1000 | 5100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:32.851 | 05/10/2022 | 12:54:32.851 | Update | 0.52 | 0.543 | 1000 | 5700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:32.851 | 05/10/2022 | 12:54:32.851 | Inside | 0.541 | 0.543 | 1000 | 5700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:32.947 | 05/10/2022 | 12:54:32.947 | Update | 0 | 0.56 | 0 | 1200 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 12:54:32.950 | 05/10/2022 | 12:54:32.950 | Update | 0.52 | 0.543 | 1000 | 5900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:32.950 | 05/10/2022 | 12:54:32.950 | Inside | 0.541 | 0.543 | 1000 | 5900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:32.993 | 05/10/2022 | 12:54:32.993 | Update | 0.52 | 0.543 | 1000 | 6000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:32.993 | 05/10/2022 | 12:54:32.993 | Inside | 0.541 | 0.543 | 1000 | 6000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:33.156 | 05/10/2022 | 12:54:33.156 | Update | 0 | 0.5431 | 0 | 1200 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 12:54:33.156 | 05/10/2022 | 12:54:33.156 | Update | 0 | 0 | 0 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 12:54:33.156 | 05/10/2022 | 12:54:33.156 | Update | 0.52 | 0.543 | 1000 | 5800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:33.156 | 05/10/2022 | 12:54:33.156 | Inside | 0.541 | 0.543 | 1000 | 5800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:33.159 | 05/10/2022 | 12:54:33.159 | Update | 0.52 | 0.543 | 1000 | 5500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:33.159 | 05/10/2022 | 12:54:33.159 | Inside | 0.541 | 0.543 | 1000 | 5500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:33.159 | 05/10/2022 | 12:54:33.159 | Update | 0.52 | 0.543 | 1000 | 4800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:33.159 | 05/10/2022 | 12:54:33.159 | Inside | 0.541 | 0.543 | 1000 | 4800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:33.159 | 05/10/2022 | 12:54:33.159 | Update | 0.52 | 0.542 | 1000 | 1000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:33.159 | 05/10/2022 | 12:54:33.159 | Inside | 0.541 | 0.542 | 1000 | 1000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:33.159 | 05/10/2022 | 12:54:33.159 | Update | 0.52 | 0.542 | 1000 | 1200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:33.159 | 05/10/2022 | 12:54:33.159 | Inside | 0.541 | 0.542 | 1000 | 1200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:33.159 | 05/10/2022 | 12:54:33.159 | Update | 0.52 | 0.542 | 1000 | 1400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:33.159 | 05/10/2022 | 12:54:33.159 | Inside | 0.541 | 0.542 | 1000 | 1400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:33.159 | 05/10/2022 | 12:54:33.159 | Update | 0.52 | 0.542 | 1000 | 1500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:33.159 | 05/10/2022 | 12:54:33.159 | Inside | 0.541 | 0.542 | 1000 | 1500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:33.159 | 05/10/2022 | 12:54:33.159 | Update | 0.52 | 0.542 | 1000 | 1600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:33.159 | 05/10/2022 | 12:54:33.159 | Inside | 0.541 | 0.542 | 1000 | 1600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:33.159 | 05/10/2022 | 12:54:33.159 | Update | 0.52 | 0.542 | 1000 | 1900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:33.159 | 05/10/2022 | 12:54:33.159 | Inside | 0.541 | 0.542 | 1000 | 1900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:33.159 | 05/10/2022 | 12:54:33.159 | Update | 0.52 | 0.542 | 1000 | 2000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:33.159 | 05/10/2022 | 12:54:33.159 | Inside | 0.541 | 0.542 | 1000 | 2000 | | | | | OTCN | | Update | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 12:54:33.159 | 05/10/2022 | 12:54:33.159 | Update | 0.52 | 0.542 | 1000 | 2200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:33.159 | 05/10/2022 | 12:54:33.159 | Inside | 0.541 | 0.542 | 1000 | 2200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:33.159 | 05/10/2022 | 12:54:33.159 | Update | 0.52 | 0.542 | 1000 | 2500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:33.159 | 05/10/2022 | 12:54:33.159 | Inside | 0.541 | 0.542 | 1000 | 2500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:33.159 | 05/10/2022 | 12:54:33.159 | Update | 0.52 | 0.542 | 1000 | 2600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:33.159 | 05/10/2022 | 12:54:33.159 | Inside | 0.541 | 0.542 | 1000 | 2600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:33.160 | 05/10/2022 | 12:54:33.160 | Update | 0.52 | 0.542 | 1000 | 3200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:33.160 | 05/10/2022 | 12:54:33.160 | Inside | 0.541 | 0.542 | 1000 | 3200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:33.160 | 05/10/2022 | 12:54:33.160 | Update | 0.52 | 0.542 | 1000 | 3300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:33.160 | 05/10/2022 | 12:54:33.160 | Inside | 0.541 | 0.542 | 1000 | 3300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:33.160 | 05/10/2022 | 12:54:33.160 | Update | 0.52 | 0.542 | 1000 | 3800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:33.160 | 05/10/2022 | 12:54:33.160 | Inside | 0.541 | 0.542 | 1000 | 3800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:33.160 | 05/10/2022 | 12:54:33.160 | Update | 0.52 | 0.542 | 1000 | 4700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:33.160 | 05/10/2022 | 12:54:33.160 | Inside | 0.541 | 0.542 | 1000 | 4700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:33.160 | 05/10/2022 | 12:54:33.160 | Update | 0.52 | 0.542 | 1000 | 4800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:33.160 | 05/10/2022 | 12:54:33.160 | Inside | 0.541 | 0.542 | 1000 | 4800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:33.160 | 05/10/2022 | 12:54:33.160 | Update | 0.52 | 0.542 | 1000 | 5100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:33.160 | 05/10/2022 | 12:54:33.160 | Inside | 0.541 | 0.542 | 1000 | 5100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:33.160 | 05/10/2022 | 12:54:33.160 | Update | 0.52 | 0.542 | 1000 | 5700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:33.160 | 05/10/2022 | 12:54:33.160 | Inside | 0.541 | 0.542 | 1000 | 5700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:33.160 | 05/10/2022 | 12:54:33.160 | Update | 0.52 | 0.542 | 1000 | 5800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:33.160 | 05/10/2022 | 12:54:33.160 | Inside | 0.541 | 0.542 | 1000 | 5800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:33.257 | 05/10/2022 | 12:54:33.257 | Update | 0 | 0.56 | 0 | 1200 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 12:54:33.261 | 05/10/2022 | 12:54:33.261 | Update | 0.52 | 0.542 | 1000 | 6000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:33.261 | 05/10/2022 | 12:54:33.261 | Inside | 0.541 | 0.542 | 1000 | 6000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:33.301 | 05/10/2022 | 12:54:33.301 | Update | 0 | 0.5421 | 0 | 1200 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 12:54:33.302 | 05/10/2022 | 12:54:33.302 | Update | 0 | 0 | 0 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 12:54:33.302 | 05/10/2022 | 12:54:33.302 | Update | 0.52 | 0.542 | 1000 | 5800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:33.302 | 05/10/2022 | 12:54:33.302 | Inside | 0.541 | 0.542 | 1000 | 5800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:33.304 | 05/10/2022 | 12:54:33.304 | Update | 0.52 | 0.542 | 1000 | 5500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:33.304 | 05/10/2022 | 12:54:33.304 | Inside | 0.541 | 0.542 | 1000 | 5500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:33.304 | 05/10/2022 | 12:54:33.304 | Update | 0.52 | 0.542 | 1000 | 4800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:33.304 | 05/10/2022 | 12:54:33.304 | Inside | 0.541 | 0.542 | 1000 | 4800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:33.304 | 05/10/2022 | 12:54:33.304 | Update | 0.52 | 0.544 | 1000 | 1000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:33.304 | 05/10/2022 | 12:54:33.304 | Inside | 0.541 | 0.544 | 1000 | 2000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:33.458 | 05/10/2022 | 12:54:33.458 | Update | 0.52 | 0.544 | 1000 | 5800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:33.458 | 05/10/2022 | 12:54:33.458 | Inside | 0.541 | 0.544 | 1000 | 6800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:33.458 | 05/10/2022 | 12:54:33.458 | Update | 0.52 | 0.544 | 1000 | 6100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:33.458 | 05/10/2022 | 12:54:33.458 | Inside | 0.541 | 0.544 | 1000 | 7100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:33.458 | 05/10/2022 | 12:54:33.458 | Update | 0.52 | 0.544 | 1000 | 6700 | | | | | OTCN | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 12:54:33.458 | 05/10/2022 | 12:54:33.458 | Inside | 0.541 | 0.544 | 1000 | 7700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:33.458 | 05/10/2022 | 12:54:33.458 | Update | 0.52 | 0.544 | 1000 | 6800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:33.458 | 05/10/2022 | 12:54:33.458 | Inside | 0.541 | 0.544 | 1000 | 7800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:33.509 | 05/10/2022 | 12:54:33.509 | Update | 0.5119 | 0.5586 | 4005 | 9833 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:54:33.510 | 05/10/2022 | 12:54:33.510 | Update | 0.5123 | 0.5586 | 4005 | 9833 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:54:33.558 | 05/10/2022 | 12:54:33.558 | Update | 0.52 | 0.544 | 1000 | 7000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:33.558 | 05/10/2022 | 12:54:33.558 | Inside | 0.541 | 0.544 | 1000 | 8000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:33.627 | 05/10/2022 | 12:54:33.627 | Update | 0.52 | 0.544 | 1000 | 6000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:33.627 | 05/10/2022 | 12:54:33.627 | Inside | 0.541 | 0.544 | 1000 | 7000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:33.820 | 05/10/2022 | 12:54:33.820 | Update | 0.5119 | 0.5602 | 4005 | 9833 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:54:33.821 | 05/10/2022 | 12:54:33.821 | Update | 0.5119 | 0.5602 | 4005 | 9833 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:54:34.115 | 05/10/2022 | 12:54:34.115 | Update | 0.531 | 0.5499 | 1000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:54:35.056 | 05/10/2022 | 12:54:35.056 | Update | 0.54 | 0.56 | 1500 | 1000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 12:54:35.056 | 05/10/2022 | 12:54:35.056 | Inside | 0.541 | 0.544 | 1000 | 6000 | | | | | CSTI | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:37.099 | 05/10/2022 | 12:54:37.099 | Update | 0.53 | 0.5499 | 5000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:54:38.698 | 05/10/2022 | 12:54:38.698 | Update | 0.53 | 0.5499 | 5015 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:54:39.090 | 05/10/2022 | 12:54:39.090 | Update | 0.54 | 0.56 | 1500 | 38850 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 12:54:39.733 | 05/10/2022 | 12:54:39.733 | Update | 0.52 | 0.544 | 1000 | 5700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:39.733 | 05/10/2022 | 12:54:39.733 | Inside | 0.541 | 0.544 | 1000 | 5700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:39.733 | 05/10/2022 | 12:54:39.733 | Update | 0.52 | 0.544 | 1000 | 5000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:39.733 | 05/10/2022 | 12:54:39.733 | Inside | 0.541 | 0.544 | 1000 | 5000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:39.734 | 05/10/2022 | 12:54:39.734 | Update | 0.52 | 0.544 | 1000 | 4800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:39.734 | 05/10/2022 | 12:54:39.734 | Inside | 0.541 | 0.544 | 1000 | 4800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:39.734 | 05/10/2022 | 12:54:39.734 | Update | 0.52 | 0.544 | 1000 | 4600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:39.734 | 05/10/2022 | 12:54:39.734 | Inside | 0.541 | 0.544 | 1000 | 4600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:39.734 | 05/10/2022 | 12:54:39.734 | Update | 0.52 | 0.544 | 1000 | 4500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:39.734 | 05/10/2022 | 12:54:39.734 | Inside | 0.541 | 0.544 | 1000 | 4500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:39.734 | 05/10/2022 | 12:54:39.734 | Update | 0.52 | 0.544 | 1000 | 4400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:39.734 | 05/10/2022 | 12:54:39.734 | Inside | 0.541 | 0.544 | 1000 | 4400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:39.734 | 05/10/2022 | 12:54:39.734 | Update | 0.52 | 0.544 | 1000 | 4100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:39.734 | 05/10/2022 | 12:54:39.734 | Inside | 0.541 | 0.544 | 1000 | 4100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:39.734 | 05/10/2022 | 12:54:39.734 | Update | 0.52 | 0.544 | 1000 | 4000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:39.734 | 05/10/2022 | 12:54:39.734 | Inside | 0.541 | 0.544 | 1000 | 4000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:39.734 | 05/10/2022 | 12:54:39.734 | Update | 0.52 | 0.544 | 1000 | 3800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:39.734 | 05/10/2022 | 12:54:39.734 | Inside | 0.541 | 0.544 | 1000 | 3800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:39.734 | 05/10/2022 | 12:54:39.734 | Update | 0.52 | 0.544 | 1000 | 3500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:39.734 | 05/10/2022 | 12:54:39.734 | Inside | 0.541 | 0.544 | 1000 | 3500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:39.734 | 05/10/2022 | 12:54:39.734 | Update | 0.52 | 0.544 | 1000 | 3400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:39.734 | 05/10/2022 | 12:54:39.734 | Inside | 0.541 | 0.544 | 1000 | 3400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:39.734 | 05/10/2022 | 12:54:39.734 | Update | 0.52 | 0.544 | 1000 | 2800 | | | | | OTCN | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 12:54:39.734 | 05/10/2022 | 12:54:39.734 | Inside | 0.541 | 0.544 | 1000 | 2800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:39.734 | 05/10/2022 | 12:54:39.734 | Update | 0.52 | 0.544 | 1000 | 2700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:39.734 | 05/10/2022 | 12:54:39.734 | Inside | 0.541 | 0.544 | 1000 | 2700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:39.734 | 05/10/2022 | 12:54:39.734 | Update | 0.52 | 0.544 | 1000 | 2200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:39.734 | 05/10/2022 | 12:54:39.734 | Inside | 0.541 | 0.544 | 1000 | 2200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:39.734 | 05/10/2022 | 12:54:39.734 | Update | 0.52 | 0.544 | 1000 | 1300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:39.734 | 05/10/2022 | 12:54:39.734 | Inside | 0.541 | 0.544 | 1000 | 1300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:39.734 | 05/10/2022 | 12:54:39.734 | Update | 0.52 | 0.544 | 1000 | 1200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:39.734 | 05/10/2022 | 12:54:39.734 | Inside | 0.541 | 0.544 | 1000 | 1200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:39.734 | 05/10/2022 | 12:54:39.734 | Update | 0.52 | 0.79 | 1000 | 2600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:39.734 | 05/10/2022 | 12:54:39.734 | Inside | 0.541 | 0.5499 | 1000 | 1000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:39.900 | 05/10/2022 | 12:54:39.900 | Update | 0.53 | 0.5499 | 5000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:54:40.183 | 05/10/2022 | 12:54:40.183 | Update | 0.52 | 0.5985 | 1000 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 12:54:40.183 | 05/10/2022 | 12:54:40.183 | Inside | 0.54 | 0.5499 | 2500 | 1000 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:40.237 | 05/10/2022 | 12:54:40.237 | Update | 0.5355 | 0.6 | 5000 | 2000 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 12:54:40.237 | 05/10/2022 | 12:54:40.237 | Inside | 0.54 | 0.5499 | 1500 | 1000 | | | | | ETRF | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:40.467 | 05/10/2022 | 12:54:40.467 | Update | 0.5123 | 0.5665 | 4005 | 9833 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:54:40.468 | 05/10/2022 | 12:54:40.468 | Update | 0.5123 | 0.5665 | 4005 | 9833 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:54:42.235 | 05/10/2022 | 12:54:42.235 | Update | 0 | 0.56 | 0 | 1200 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 12:54:42.236 | 05/10/2022 | 12:54:42.236 | Update | 0 | 0 | 0 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 12:54:43.598 | 05/10/2022 | 12:54:43.598 | Update | 0.53 | 0.5401 | 5000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:54:43.598 | 05/10/2022 | 12:54:43.598 | Inside | 0.54 | 0.5401 | 1500 | 1000 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:43.599 | 05/10/2022 | 12:54:43.599 | Update | 0 | 0.56 | 0 | 1200 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 12:54:43.599 | 05/10/2022 | 12:54:43.599 | Update | 0 | 0 | 0 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 12:54:43.732 | 05/10/2022 | 12:54:43.732 | Update | 0.53 | 0.55 | 1000 | 1000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 12:54:43.732 | 05/10/2022 | 12:54:43.732 | Inside | 0.5389 | 0.5401 | 1000 | 1000 | | | | | CSTI | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:43.833 | 05/10/2022 | 12:54:43.833 | Update | 0.52 | 0.54 | 1000 | 1000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:43.833 | 05/10/2022 | 12:54:43.833 | Inside | 0.5389 | 0.54 | 1000 | 1000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:43.833 | 05/10/2022 | 12:54:43.833 | Update | 0.52 | 0.54 | 1000 | 1300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:43.833 | 05/10/2022 | 12:54:43.833 | Inside | 0.5389 | 0.54 | 1000 | 1300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:43.833 | 05/10/2022 | 12:54:43.833 | Update | 0.52 | 0.54 | 1000 | 1400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:43.833 | 05/10/2022 | 12:54:43.833 | Inside | 0.5389 | 0.54 | 1000 | 1400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:43.833 | 05/10/2022 | 12:54:43.833 | Update | 0.52 | 0.54 | 1000 | 1500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:43.833 | 05/10/2022 | 12:54:43.833 | Inside | 0.5389 | 0.54 | 1000 | 1500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:43.833 | 05/10/2022 | 12:54:43.833 | Update | 0.52 | 0.54 | 1000 | 1700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:43.833 | 05/10/2022 | 12:54:43.833 | Inside | 0.5389 | 0.54 | 1000 | 1700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:43.833 | 05/10/2022 | 12:54:43.833 | Update | 0.52 | 0.54 | 1000 | 1800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:43.833 | 05/10/2022 | 12:54:43.833 | Inside | 0.5389 | 0.54 | 1000 | 1800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:43.833 | 05/10/2022 | 12:54:43.833 | Update | 0.52 | 0.54 | 1000 | 1900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:43.833 | 05/10/2022 | 12:54:43.833 | Inside | 0.5389 | 0.54 | 1000 | 1900 | | | | | OTCN | | Update | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 12:54:43.833 | 05/10/2022 | 12:54:43.833 | Update | 0.52 | 0.54 | 1000 | 2200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:43.833 | 05/10/2022 | 12:54:43.833 | Inside | 0.5389 | 0.54 | 1000 | 2200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:43.833 | 05/10/2022 | 12:54:43.833 | Update | 0.52 | 0.54 | 1000 | 4400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:43.833 | 05/10/2022 | 12:54:43.833 | Inside | 0.5389 | 0.54 | 1000 | 4400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:43.833 | 05/10/2022 | 12:54:43.833 | Update | 0.52 | 0.54 | 1000 | 4500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:43.833 | 05/10/2022 | 12:54:43.833 | Inside | 0.5389 | 0.54 | 1000 | 4500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:43.833 | 05/10/2022 | 12:54:43.833 | Update | 0.52 | 0.54 | 1000 | 4800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:43.833 | 05/10/2022 | 12:54:43.833 | Inside | 0.5389 | 0.54 | 1000 | 4800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:43.833 | 05/10/2022 | 12:54:43.833 | Update | 0.52 | 0.54 | 1000 | 4900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:43.833 | 05/10/2022 | 12:54:43.833 | Inside | 0.5389 | 0.54 | 1000 | 4900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:43.838 | 05/10/2022 | 12:54:43.838 | Update | 0 | 0.56 | 0 | 1200 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 12:54:43.838 | 05/10/2022 | 12:54:43.838 | Update | 0 | 0 | 0 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 12:54:43.838 | 05/10/2022 | 12:54:43.838 | Update | 0 | 0.56 | 0 | 1200 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 12:54:43.839 | 05/10/2022 | 12:54:43.839 | Update | 0.52 | 0.54 | 1000 | 5100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:43.839 | 05/10/2022 | 12:54:43.839 | Inside | 0.5389 | 0.54 | 1000 | 5100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:44.038 | 05/10/2022 | 12:54:44.038 | Update | 0.5112 | 0.5565 | 4005 | 9833 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:54:44.039 | 05/10/2022 | 12:54:44.039 | Update | 0.5112 | 0.5565 | 4005 | 9833 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:54:44.251 | 05/10/2022 | 12:54:44.251 | Update | 0.5102 | 0.5565 | 4005 | 9833 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:54:46.319 | 05/10/2022 | 12:54:46.319 | Update | 0.5355 | 0.5985 | 2000 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 12:54:46.428 | 05/10/2022 | 12:54:46.428 | Update | 0.52 | 0.54 | 1000 | 4100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:46.428 | 05/10/2022 | 12:54:46.428 | Inside | 0.5389 | 0.54 | 1000 | 4100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:46.498 | 05/10/2022 | 12:54:46.498 | Update | 0.53 | 0.539 | 5000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:54:46.498 | 05/10/2022 | 12:54:46.498 | Inside | 0.5389 | 0.539 | 1000 | 1000 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:46.499 | 05/10/2022 | 12:54:46.499 | Update | 0 | 0.5401 | 0 | 1200 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 12:54:46.499 | 05/10/2022 | 12:54:46.499 | Update | 0 | 0 | 0 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 12:54:46.501 | 05/10/2022 | 12:54:46.501 | Update | 0.52 | 0.54 | 1000 | 3800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:46.501 | 05/10/2022 | 12:54:46.501 | Update | 0.52 | 0.54 | 1000 | 3700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:46.501 | 05/10/2022 | 12:54:46.501 | Update | 0.52 | 0.54 | 1000 | 3600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:46.501 | 05/10/2022 | 12:54:46.501 | Update | 0.52 | 0.54 | 1000 | 3400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:46.501 | 05/10/2022 | 12:54:46.501 | Update | 0.52 | 0.54 | 1000 | 3300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:46.501 | 05/10/2022 | 12:54:46.501 | Update | 0.52 | 0.54 | 1000 | 3200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:46.501 | 05/10/2022 | 12:54:46.501 | Update | 0.52 | 0.54 | 1000 | 2900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:46.501 | 05/10/2022 | 12:54:46.501 | Update | 0.52 | 0.539 | 1000 | 1200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:46.501 | 05/10/2022 | 12:54:46.501 | Inside | 0.5389 | 0.539 | 1000 | 2200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:46.501 | 05/10/2022 | 12:54:46.501 | Update | 0.52 | 0.539 | 1000 | 3400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:46.501 | 05/10/2022 | 12:54:46.501 | Inside | 0.5389 | 0.539 | 1000 | 4400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:46.501 | 05/10/2022 | 12:54:46.501 | Update | 0.52 | 0.539 | 1000 | 3500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:46.501 | 05/10/2022 | 12:54:46.501 | Inside | 0.5389 | 0.539 | 1000 | 4500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:46.501 | 05/10/2022 | 12:54:46.501 | Update | 0.52 | 0.539 | 1000 | 3800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:46.501 | 05/10/2022 | 12:54:46.501 | Inside | 0.5389 | 0.539 | 1000 | 4800 | | | | | OTCN | | Update | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 12:54:46.501 | 05/10/2022 | 12:54:46.501 | Update | 0.52 | 0.539 | 1000 | 3900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:46.501 | 05/10/2022 | 12:54:46.501 | Inside | 0.5389 | 0.539 | 1000 | 4900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:46.600 | 05/10/2022 | 12:54:46.600 | Update | 0 | 0.56 | 0 | 1200 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 12:54:46.603 | 05/10/2022 | 12:54:46.603 | Update | 0.52 | 0.539 | 1000 | 4100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:46.603 | 05/10/2022 | 12:54:46.603 | Inside | 0.5389 | 0.539 | 1000 | 5100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:47.187 | 05/10/2022 | 12:54:47.187 | Update | 0.5102 | 0.5554 | 4005 | 9833 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:54:47.309 | 05/10/2022 | 12:54:47.309 | Update | 0.5339 | 0.5691 | 1000 | 1000 | | | | | ASCM | | | | N | |
| NWBO | 05/10/2022 | 12:54:47.309 | 05/10/2022 | 12:54:47.309 | Inside | 0.5355 | 0.539 | 7000 | 5100 | | | | | ASCM | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:47.398 | 05/10/2022 | 12:54:47.398 | Update | 0.53 | 0.5356 | 5000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:54:47.398 | 05/10/2022 | 12:54:47.398 | Inside | 0.5355 | 0.5356 | 7000 | 1000 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:47.399 | 05/10/2022 | 12:54:47.399 | Update | 0 | 0.5391 | 0 | 1200 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 12:54:47.400 | 05/10/2022 | 12:54:47.400 | Update | 0 | 0 | 0 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 12:54:47.401 | 05/10/2022 | 12:54:47.401 | Update | 0.52 | 0.539 | 1000 | 3800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:47.401 | 05/10/2022 | 12:54:47.401 | Update | 0.52 | 0.539 | 1000 | 3700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:47.401 | 05/10/2022 | 12:54:47.401 | Update | 0.52 | 0.539 | 1000 | 3600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:47.401 | 05/10/2022 | 12:54:47.401 | Update | 0.52 | 0.539 | 1000 | 3400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:47.401 | 05/10/2022 | 12:54:47.401 | Update | 0.52 | 0.539 | 1000 | 3300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:47.402 | 05/10/2022 | 12:54:47.402 | Update | 0.52 | 0.6 | 1880 | 2000 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 12:54:47.402 | 05/10/2022 | 12:54:47.402 | Inside | 0.5355 | 0.5356 | 2000 | 1000 | | | | | ETRF | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:47.402 | 05/10/2022 | 12:54:47.402 | Update | 0.52 | 0.539 | 1000 | 3200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:47.402 | 05/10/2022 | 12:54:47.402 | Update | 0.52 | 0.539 | 1000 | 2900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:47.402 | 05/10/2022 | 12:54:47.402 | Update | 0.52 | 0.5376 | 1000 | 1200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:47.402 | 05/10/2022 | 12:54:47.402 | Update | 0.52 | 0.5376 | 1000 | 3400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:47.402 | 05/10/2022 | 12:54:47.402 | Update | 0.52 | 0.5376 | 1000 | 3500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:47.402 | 05/10/2022 | 12:54:47.402 | Update | 0.52 | 0.5376 | 1000 | 3800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:47.402 | 05/10/2022 | 12:54:47.402 | Update | 0.52 | 0.5376 | 1000 | 3900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:47.408 | 05/10/2022 | 12:54:47.408 | Update | 0.5 | 0.5985 | 11998 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 12:54:47.408 | 05/10/2022 | 12:54:47.408 | Inside | 0.5339 | 0.5356 | 1000 | 1000 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:47.414 | 05/10/2022 | 12:54:47.414 | Update | 0.52 | 0.5376 | 1000 | 4000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:47.583 | 05/10/2022 | 12:54:47.583 | Update | 0.5066 | 0.5554 | 4005 | 9833 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:54:47.613 | 05/10/2022 | 12:54:47.613 | Update | 0.52 | 0.5376 | 1000 | 3900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:47.613 | 05/10/2022 | 12:54:47.613 | Update | 0.52 | 0.5376 | 1000 | 3600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:47.613 | 05/10/2022 | 12:54:47.613 | Update | 0.52 | 0.5376 | 1000 | 3300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:47.613 | 05/10/2022 | 12:54:47.613 | Update | 0.52 | 0.5376 | 1000 | 3200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:47.613 | 05/10/2022 | 12:54:47.613 | Update | 0.52 | 0.5376 | 1000 | 3100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:47.613 | 05/10/2022 | 12:54:47.613 | Update | 0.52 | 0.5376 | 1000 | 2900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:47.613 | 05/10/2022 | 12:54:47.613 | Update | 0.52 | 0.5376 | 1000 | 2800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:47.613 | 05/10/2022 | 12:54:47.613 | Update | 0.52 | 0.5376 | 1000 | 2700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:47.613 | 05/10/2022 | 12:54:47.613 | Update | 0.52 | 0.5376 | 1000 | 2600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:47.613 | 05/10/2022 | 12:54:47.613 | Update | 0.52 | 0.5376 | 1000 | 2500 | | | | | OTCN | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 12:54:47.613 | 05/10/2022 | 12:54:47.613 | Update | 0.52 | 0.5376 | 1000 | 2200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:47.613 | 05/10/2022 | 12:54:47.613 | Update | 0.52 | 0.79 | 1000 | 2600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:54:48.010 | 05/10/2022 | 12:54:48.010 | Update | 0.5066 | 0.5517 | 4005 | 9833 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:54:48.011 | 05/10/2022 | 12:54:48.011 | Update | 0.5051 | 0.5517 | 4005 | 9833 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:54:53.967 | 05/10/2022 | 12:54:53.967 | Update | 0.5289 | 0.5691 | 1000 | 1000 | | | | | ASCM | | | | N | |
| NWBO | 05/10/2022 | 12:54:53.967 | 05/10/2022 | 12:54:53.967 | Inside | 0.53 | 0.5356 | 6000 | 1000 | | | | | ASCM | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:53.971 | 05/10/2022 | 12:54:53.971 | Update | 0.5051 | 0.5516 | 4005 | 9833 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:54:53.971 | 05/10/2022 | 12:54:53.971 | Update | 0.505 | 0.5516 | 4005 | 9833 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:54:54.100 | 05/10/2022 | 12:54:54.100 | Update | 0.53 | 0.5301 | 5000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:54:54.100 | 05/10/2022 | 12:54:54.100 | Inside | 0.53 | 0.5301 | 6000 | 1000 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:54.102 | 05/10/2022 | 12:54:54.102 | Update | 0 | 0.56 | 0 | 1200 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 12:54:54.102 | 05/10/2022 | 12:54:54.102 | Update | 0 | 0 | 0 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 12:54:54.188 | 05/10/2022 | 12:54:54.188 | Update | 0.5013 | 0.5516 | 4005 | 9833 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:54:54.651 | 05/10/2022 | 12:54:54.651 | Update | 0.5013 | 0.5464 | 4005 | 9833 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:54:56.309 | 05/10/2022 | 12:54:56.309 | Update | 0.53 | 0.55 | 5000 | 2000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:54:56.309 | 05/10/2022 | 12:54:56.309 | Inside | 0.53 | 0.5464 | 6000 | 9833 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:56.582 | 05/10/2022 | 12:54:56.582 | Update | 0.5013 | 0.5627 | 4005 | 9833 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:54:56.582 | 05/10/2022 | 12:54:56.582 | Inside | 0.53 | 0.55 | 6000 | 3000 | | | | | INTL | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:56.921 | 05/10/2022 | 12:54:56.921 | Update | 0.5013 | 0.5664 | 4005 | 9833 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:54:57.047 | 05/10/2022 | 12:54:57.047 | Update | 0.5399 | 0.58 | 1000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 12:54:57.047 | 05/10/2022 | 12:54:57.047 | Inside | 0.5399 | 0.55 | 1000 | 3000 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:57.206 | 05/10/2022 | 12:54:57.206 | Update | 0.5399 | 0.58 | 1000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 12:54:57.350 | 05/10/2022 | 12:54:57.350 | Update | 0.5399 | 0.58 | 1000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 12:54:57.367 | 05/10/2022 | 12:54:57.367 | Update | 0.5112 | 0.5664 | 4005 | 9833 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:54:59.118 | 05/10/2022 | 12:54:59.118 | Update | 0.54 | 0.58 | 1000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 12:54:59.118 | 05/10/2022 | 12:54:59.118 | Inside | 0.54 | 0.55 | 1000 | 3000 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:59.118 | 05/10/2022 | 12:54:59.118 | Update | 0.54 | 0.58 | 14814 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 12:54:59.118 | 05/10/2022 | 12:54:59.118 | Inside | 0.54 | 0.55 | 14814 | 3000 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 12:54:59.120 | 05/10/2022 | 12:54:59.120 | Update | 0.5398 | 0 | 1200 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 12:54:59.120 | 05/10/2022 | 12:54:59.120 | Update | 0 | 0 | 0 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 12:54:59.398 | 05/10/2022 | 12:54:59.398 | Update | 0.53 | 0.55 | 7500 | 2000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:55:00.598 | 05/10/2022 | 12:55:00.598 | Update | 0.53 | 0.5499 | 7500 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:55:00.598 | 05/10/2022 | 12:55:00.598 | Inside | 0.54 | 0.5499 | 14814 | 1000 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 12:55:01.438 | 05/10/2022 | 12:55:01.438 | Update | 0.5498 | 0.58 | 1000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 12:55:01.438 | 05/10/2022 | 12:55:01.438 | Inside | 0.5498 | 0.5499 | 1000 | 1000 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 12:55:01.439 | 05/10/2022 | 12:55:01.439 | Update | 0.5399 | 0 | 1200 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 12:55:01.440 | 05/10/2022 | 12:55:01.440 | Update | 0 | 0 | 0 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 12:55:01.683 | 05/10/2022 | 12:55:01.683 | Update | 0.5207 | 0.5664 | 4005 | 9833 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:55:01.798 | 05/10/2022 | 12:55:01.798 | Update | 0.5498 | 0.58 | 1000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 12:55:03.403 | 05/10/2022 | 12:55:03.403 | Update | 0.53 | 0.5499 | 7725 | 1000 | | | | | CDEL | CES1 | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 12:55:05.262 | 05/10/2022 | 12:55:05.262 | Update | 0.5 | 0.5985 | 11498 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 12:55:06.468 | 05/10/2022 | 12:55:06.468 | Update | 0.54 | 0.5985 | 2000 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 12:55:06.587 | 05/10/2022 | 12:55:06.587 | Update | 0.5498 | 0.58 | 1000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 12:55:06.587 | 05/10/2022 | 12:55:06.587 | Inside | 0.54 | 0.5499 | 2000 | 1000 | | | | | NITE | | Saturated | | N | |
| NWBO | 05/10/2022 | 12:55:06.589 | 05/10/2022 | 12:55:06.589 | Update | 0.4998 | 0.58 | 2500 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 12:55:06.591 | 05/10/2022 | 12:55:06.591 | Update | 0 | 0.56 | 0 | 1200 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 12:55:06.591 | 05/10/2022 | 12:55:06.591 | Update | 0.52 | 0.5499 | 1000 | 1000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:55:06.591 | 05/10/2022 | 12:55:06.591 | Inside | 0.54 | 0.5499 | 2000 | 2000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:55:06.620 | 05/10/2022 | 12:55:06.620 | Update | 0.52 | 0.5499 | 1000 | 1100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:55:06.620 | 05/10/2022 | 12:55:06.620 | Inside | 0.54 | 0.5499 | 2000 | 2100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:55:06.857 | 05/10/2022 | 12:55:06.857 | Update | 0.5112 | 0.5664 | 4005 | 9833 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:55:08.073 | 05/10/2022 | 12:55:08.073 | Update | 0.52 | 0.5499 | 1000 | 1300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:55:08.073 | 05/10/2022 | 12:55:08.073 | Inside | 0.54 | 0.5499 | 2000 | 2300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:55:08.073 | 05/10/2022 | 12:55:08.073 | Update | 0.52 | 0.5499 | 1000 | 1400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:55:08.073 | 05/10/2022 | 12:55:08.073 | Inside | 0.54 | 0.5499 | 2000 | 2400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:55:08.098 | 05/10/2022 | 12:55:08.098 | Update | 0.53 | 0.5499 | 7725 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:55:09.781 | 05/10/2022 | 12:55:09.781 | Update | 0.53 | 0.58 | 1000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 12:55:09.935 | 05/10/2022 | 12:55:09.935 | Update | 0.53 | 0.58 | 1000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 12:55:09.998 | 05/10/2022 | 12:55:09.998 | Update | 0.53 | 0.5499 | 7725 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:55:10.509 | 05/10/2022 | 12:55:10.509 | Update | 0.5 | 0.5985 | 11498 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 12:55:10.509 | 05/10/2022 | 12:55:10.509 | Inside | 0.53 | 0.5499 | 9725 | 2400 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 12:55:10.774 | 05/10/2022 | 12:55:10.774 | Update | 0.52 | 0.5499 | 1000 | 1500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:55:10.774 | 05/10/2022 | 12:55:10.774 | Inside | 0.53 | 0.5499 | 9725 | 2500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:55:10.815 | 05/10/2022 | 12:55:10.815 | Update | 0.52 | 0.5499 | 1000 | 1800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:55:10.815 | 05/10/2022 | 12:55:10.815 | Inside | 0.53 | 0.5499 | 9725 | 2800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:55:10.831 | 05/10/2022 | 12:55:10.831 | Update | 0.5013 | 0.5664 | 4005 | 9833 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:55:11.362 | 05/10/2022 | 12:55:11.362 | Update | 0.53 | 0.5499 | 4725 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:55:11.362 | 05/10/2022 | 12:55:11.362 | Inside | 0.53 | 0.5499 | 6725 | 2800 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 12:55:11.366 | 05/10/2022 | 12:55:11.366 | Update | 0.52 | 0.5499 | 1000 | 1900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:55:11.366 | 05/10/2022 | 12:55:11.366 | Inside | 0.53 | 0.5499 | 6725 | 2900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:55:11.402 | 05/10/2022 | 12:55:11.402 | Update | 0.53 | 0.5499 | 4025 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:55:11.402 | 05/10/2022 | 12:55:11.402 | Inside | 0.53 | 0.5499 | 6025 | 2900 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 12:55:11.831 | 05/10/2022 | 12:55:11.831 | Update | 0.53 | 0.58 | 1000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 12:55:11.898 | 05/10/2022 | 12:55:11.898 | Update | 0.53 | 0.5499 | 3625 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:55:11.898 | 05/10/2022 | 12:55:11.898 | Inside | 0.53 | 0.5499 | 5625 | 2900 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 12:55:11.921 | 05/10/2022 | 12:55:11.921 | Update | 0.5013 | 0.5664 | 4003 | 9833 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:55:11.998 | 05/10/2022 | 12:55:11.998 | Update | 0.53 | 0.5499 | 3525 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:55:11.998 | 05/10/2022 | 12:55:11.998 | Inside | 0.53 | 0.5499 | 5525 | 2900 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 12:55:13.027 | 05/10/2022 | 12:55:13.027 | Update | 0 | 0.55 | 0 | 1200 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 12:55:13.027 | 05/10/2022 | 12:55:13.027 | Update | 0 | 0.56 | 0 | 1200 | | | | | VIRT | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 12:55:13.027 | 05/10/2022 | 12:55:13.027 | Update | 0.52 | 0.5499 | 1000 | 1700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:55:13.027 | 05/10/2022 | 12:55:13.027 | Inside | 0.53 | 0.5499 | 5525 | 2700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:55:13.030 | 05/10/2022 | 12:55:13.030 | Update | 0.52 | 0.5499 | 1000 | 1600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:55:13.030 | 05/10/2022 | 12:55:13.030 | Inside | 0.53 | 0.5499 | 5525 | 2600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:55:13.030 | 05/10/2022 | 12:55:13.030 | Update | 0.52 | 0.5499 | 1000 | 1500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:55:13.030 | 05/10/2022 | 12:55:13.030 | Inside | 0.53 | 0.5499 | 5525 | 2500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:55:13.030 | 05/10/2022 | 12:55:13.030 | Update | 0.52 | 0.5499 | 1000 | 1400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:55:13.030 | 05/10/2022 | 12:55:13.030 | Inside | 0.53 | 0.5499 | 5525 | 2400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:55:13.030 | 05/10/2022 | 12:55:13.030 | Update | 0.52 | 0.5499 | 1000 | 1300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:55:13.030 | 05/10/2022 | 12:55:13.030 | Inside | 0.53 | 0.5499 | 5525 | 2300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:55:13.030 | 05/10/2022 | 12:55:13.030 | Update | 0.52 | 0.5499 | 1000 | 1200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:55:13.030 | 05/10/2022 | 12:55:13.030 | Inside | 0.53 | 0.5499 | 5525 | 2200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:55:13.030 | 05/10/2022 | 12:55:13.030 | Update | 0.52 | 0.79 | 1000 | 2600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:55:13.030 | 05/10/2022 | 12:55:13.030 | Inside | 0.53 | 0.5499 | 5525 | 1000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:55:13.030 | 05/10/2022 | 12:55:13.030 | Update | 0.52 | 0.54 | 1000 | 1000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:55:13.030 | 05/10/2022 | 12:55:13.030 | Inside | 0.53 | 0.54 | 5525 | 1000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:55:13.030 | 05/10/2022 | 12:55:13.030 | Update | 0.52 | 0.54 | 1000 | 1100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:55:13.030 | 05/10/2022 | 12:55:13.030 | Inside | 0.53 | 0.54 | 5525 | 1100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:55:13.030 | 05/10/2022 | 12:55:13.030 | Update | 0.52 | 0.54 | 1000 | 1300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:55:13.030 | 05/10/2022 | 12:55:13.030 | Inside | 0.53 | 0.54 | 5525 | 1300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:55:13.030 | 05/10/2022 | 12:55:13.030 | Update | 0.52 | 0.54 | 1000 | 1400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:55:13.030 | 05/10/2022 | 12:55:13.030 | Inside | 0.53 | 0.54 | 5525 | 1400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:55:13.030 | 05/10/2022 | 12:55:13.030 | Update | 0.52 | 0.54 | 1000 | 1500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:55:13.030 | 05/10/2022 | 12:55:13.030 | Inside | 0.53 | 0.54 | 5525 | 1500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:55:13.030 | 05/10/2022 | 12:55:13.030 | Update | 0.52 | 0.54 | 1000 | 1800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:55:13.030 | 05/10/2022 | 12:55:13.030 | Inside | 0.53 | 0.54 | 5525 | 1800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:55:13.030 | 05/10/2022 | 12:55:13.030 | Update | 0.52 | 0.54 | 1000 | 1900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:55:13.030 | 05/10/2022 | 12:55:13.030 | Inside | 0.53 | 0.54 | 5525 | 1900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:55:13.298 | 05/10/2022 | 12:55:13.298 | Update | 0.53 | 0.5499 | 3425 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:55:13.298 | 05/10/2022 | 12:55:13.298 | Inside | 0.53 | 0.54 | 5425 | 1900 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 12:55:13.762 | 05/10/2022 | 12:55:13.762 | Update | 0.5013 | 0.5564 | 4003 | 9833 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:55:15.298 | 05/10/2022 | 12:55:15.298 | Update | 0.53 | 0.545 | 3425 | 10500 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:55:15.798 | 05/10/2022 | 12:55:15.798 | Update | 0.53 | 0.545 | 3125 | 10500 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:55:15.798 | 05/10/2022 | 12:55:15.798 | Inside | 0.53 | 0.54 | 5125 | 1900 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 12:55:19.013 | 05/10/2022 | 12:55:19.013 | Update | 0.5013 | 0.5565 | 4003 | 9833 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:55:19.583 | 05/10/2022 | 12:55:19.583 | Update | 0.52 | 0.54 | 1000 | 1700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:55:19.583 | 05/10/2022 | 12:55:19.583 | Inside | 0.53 | 0.54 | 5125 | 1700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:55:19.584 | 05/10/2022 | 12:55:19.584 | Update | 0.52 | 0.54 | 1000 | 1600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:55:19.584 | 05/10/2022 | 12:55:19.584 | Inside | 0.53 | 0.54 | 5125 | 1600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:55:19.584 | 05/10/2022 | 12:55:19.584 | Update | 0.52 | 0.54 | 1000 | 1500 | | | | | OTCN | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 12:55:19.584 | 05/10/2022 | 12:55:19.584 | Inside | 0.53 | 0.54 | 5125 | 1500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:55:19.584 | 05/10/2022 | 12:55:19.584 | Update | 0.52 | 0.54 | 1000 | 1400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:55:19.584 | 05/10/2022 | 12:55:19.584 | Inside | 0.53 | 0.54 | 5125 | 1400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:55:19.584 | 05/10/2022 | 12:55:19.584 | Update | 0.52 | 0.54 | 1000 | 1300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:55:19.584 | 05/10/2022 | 12:55:19.584 | Inside | 0.53 | 0.54 | 5125 | 1300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:55:19.584 | 05/10/2022 | 12:55:19.584 | Update | 0.52 | 0.54 | 1000 | 1200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:55:19.584 | 05/10/2022 | 12:55:19.584 | Inside | 0.53 | 0.54 | 5125 | 1200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:55:19.584 | 05/10/2022 | 12:55:19.584 | Update | 0.52 | 0.79 | 1000 | 2600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:55:19.584 | 05/10/2022 | 12:55:19.584 | Inside | 0.53 | 0.545 | 5125 | 10500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:55:20.100 | 05/10/2022 | 12:55:20.100 | Update | 0.52 | 0.54 | 1000 | 1200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:55:20.100 | 05/10/2022 | 12:55:20.100 | Inside | 0.53 | 0.54 | 5125 | 1200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:55:20.102 | 05/10/2022 | 12:55:20.102 | Update | 0.52 | 0.54 | 1000 | 1400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:55:20.102 | 05/10/2022 | 12:55:20.102 | Inside | 0.53 | 0.54 | 5125 | 1400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:55:20.353 | 05/10/2022 | 12:55:20.353 | Update | 0.5013 | 0.5612 | 4003 | 9833 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:55:20.354 | 05/10/2022 | 12:55:20.354 | Update | 0.5011 | 0.5612 | 4003 | 9833 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:55:20.678 | 05/10/2022 | 12:55:20.678 | Update | 0.521 | 0.5985 | 5000 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 12:55:20.697 | 05/10/2022 | 12:55:20.697 | Update | 0.5011 | 0.5559 | 4003 | 9833 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:55:22.204 | 05/10/2022 | 12:55:22.204 | Update | 0.52 | 0.79 | 1000 | 2600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:55:22.204 | 05/10/2022 | 12:55:22.204 | Inside | 0.53 | 0.545 | 5125 | 10500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:55:22.206 | 05/10/2022 | 12:55:22.206 | Update | 0 | 0 | 0 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 12:55:22.307 | 05/10/2022 | 12:55:22.307 | Update | 0 | 0.56 | 0 | 1200 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 12:55:22.461 | 05/10/2022 | 12:55:22.461 | Update | 0.5011 | 0.5612 | 4003 | 9833 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:55:22.598 | 05/10/2022 | 12:55:22.598 | Update | 0.53 | 0.545 | 3125 | 10500 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:55:22.979 | 05/10/2022 | 12:55:22.979 | Update | 0.521 | 0.5985 | 5009 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 12:55:22.998 | 05/10/2022 | 12:55:22.998 | Update | 0.54 | 0.545 | 1000 | 10500 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:55:22.998 | 05/10/2022 | 12:55:22.998 | Inside | 0.54 | 0.545 | 1000 | 10500 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 12:55:23.347 | 05/10/2022 | 12:55:23.347 | Update | 0.5011 | 0.5617 | 4003 | 9833 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:55:23.348 | 05/10/2022 | 12:55:23.348 | Update | 0.5112 | 0.5617 | 4003 | 9833 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:55:23.698 | 05/10/2022 | 12:55:23.698 | Update | 0.54 | 0.5449 | 1000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:55:23.698 | 05/10/2022 | 12:55:23.698 | Inside | 0.54 | 0.5449 | 1000 | 1000 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 12:55:23.700 | 05/10/2022 | 12:55:23.700 | Update | 0 | 0.5499 | 0 | 1200 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 12:55:23.700 | 05/10/2022 | 12:55:23.700 | Update | 0 | 0.56 | 0 | 1200 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 12:55:23.798 | 05/10/2022 | 12:55:23.798 | Update | 0.54 | 0.5449 | 9000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:55:23.798 | 05/10/2022 | 12:55:23.798 | Inside | 0.54 | 0.5449 | 9000 | 1000 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 12:55:23.799 | 05/10/2022 | 12:55:23.799 | Update | 0 | 0 | 0 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 12:55:26.120 | 05/10/2022 | 12:55:26.120 | Update | 0.54 | 0.5449 | 8000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:55:26.120 | 05/10/2022 | 12:55:26.120 | Inside | 0.54 | 0.5449 | 8000 | 1000 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 12:55:26.962 | 05/10/2022 | 12:55:26.962 | Update | 0.52 | 0.5449 | 1000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:55:26.962 | 05/10/2022 | 12:55:26.962 | Inside | 0.53 | 0.5449 | 2000 | 1000 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 12:55:26.964 | 05/10/2022 | 12:55:26.964 | Update | 0 | 0.56 | 0 | 1200 | | | | | VIRT | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 12:55:26.973 | 05/10/2022 | 12:55:26.973 | Update | 0.52 | 0.5449 | 1000 | 1100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:55:26.973 | 05/10/2022 | 12:55:26.973 | Inside | 0.53 | 0.5449 | 2000 | 2100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:55:26.973 | 05/10/2022 | 12:55:26.973 | Update | 0.52 | 0.5449 | 1000 | 1400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:55:26.973 | 05/10/2022 | 12:55:26.973 | Inside | 0.53 | 0.5449 | 2000 | 2400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:55:27.277 | 05/10/2022 | 12:55:27.277 | Update | 0.5013 | 0.5612 | 4003 | 9833 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:55:27.278 | 05/10/2022 | 12:55:27.278 | Update | 0.5013 | 0.5612 | 4003 | 9833 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:55:27.603 | 05/10/2022 | 12:55:27.603 | Update | 0.52 | 0.5449 | 1000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:55:29.275 | 05/10/2022 | 12:55:29.275 | Update | 0.53 | 0.58 | 1000 | 1000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 12:55:29.598 | 05/10/2022 | 12:55:29.598 | Update | 0.53 | 0.5449 | 1000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:55:29.598 | 05/10/2022 | 12:55:29.598 | Inside | 0.53 | 0.5449 | 3000 | 2400 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 12:55:29.860 | 05/10/2022 | 12:55:29.860 | Update | 0.52 | 0.5449 | 1000 | 1200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:55:29.860 | 05/10/2022 | 12:55:29.860 | Inside | 0.53 | 0.5449 | 3000 | 2200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:55:29.860 | 05/10/2022 | 12:55:29.860 | Update | 0.52 | 0.79 | 1000 | 2600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:55:29.860 | 05/10/2022 | 12:55:29.860 | Inside | 0.53 | 0.5449 | 3000 | 1000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:55:30.098 | 05/10/2022 | 12:55:30.098 | Update | 0.54 | 0.5449 | 1000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:55:30.098 | 05/10/2022 | 12:55:30.098 | Inside | 0.54 | 0.5449 | 1000 | 1000 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 12:55:30.859 | 05/10/2022 | 12:55:30.859 | Update | 0.5112 | 0.5612 | 4003 | 9833 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:55:31.898 | 05/10/2022 | 12:55:31.898 | Update | 0.54 | 0.5449 | 1000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:55:32.605 | 05/10/2022 | 12:55:32.605 | Update | 0.521 | 0.5985 | 5195 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 12:55:33.104 | 05/10/2022 | 12:55:33.104 | Update | 0.53 | 0.56 | 1000 | 38850 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 12:55:33.133 | 05/10/2022 | 12:55:33.133 | Update | 0.54 | 0.58 | 1000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 12:55:33.133 | 05/10/2022 | 12:55:33.133 | Inside | 0.54 | 0.5449 | 2000 | 1000 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 12:55:33.135 | 05/10/2022 | 12:55:33.135 | Update | 0 | 0 | 0 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 12:55:33.515 | 05/10/2022 | 12:55:33.515 | Update | 0.53 | 0.5449 | 1000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:55:33.515 | 05/10/2022 | 12:55:33.515 | Inside | 0.54 | 0.5449 | 1000 | 1000 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 12:55:33.517 | 05/10/2022 | 12:55:33.517 | Update | 0 | 0.56 | 0 | 1200 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 12:55:33.807 | 05/10/2022 | 12:55:33.807 | Update | 0.52 | 0.5449 | 1000 | 1100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:55:33.807 | 05/10/2022 | 12:55:33.807 | Inside | 0.54 | 0.5449 | 1000 | 2100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:55:34.311 | 05/10/2022 | 12:55:34.311 | Update | 0.52 | 0.79 | 1000 | 2600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:55:34.311 | 05/10/2022 | 12:55:34.311 | Inside | 0.54 | 0.5449 | 1000 | 1000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:55:35.559 | 05/10/2022 | 12:55:35.559 | Update | 0.52 | 0.82 | 1000 | 2000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:55:36.098 | 05/10/2022 | 12:55:36.098 | Update | 0.53 | 0.5449 | 1000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:55:36.104 | 05/10/2022 | 12:55:36.104 | Update | 0.53 | 0.56 | 2000 | 38850 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 12:55:36.691 | 05/10/2022 | 12:55:36.691 | Update | 0.53 | 0.545 | 1000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:55:36.691 | 05/10/2022 | 12:55:36.691 | Inside | 0.54 | 0.545 | 1000 | 1000 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 12:55:36.691 | 05/10/2022 | 12:55:36.691 | Update | 0.53 | 0.5499 | 1000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:55:36.691 | 05/10/2022 | 12:55:36.691 | Inside | 0.54 | 0.5499 | 1000 | 1000 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 12:55:36.691 | 05/10/2022 | 12:55:36.691 | Update | 0.53 | 0.55 | 1000 | 2000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:55:36.691 | 05/10/2022 | 12:55:36.691 | Inside | 0.54 | 0.55 | 1000 | 2000 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 12:55:36.693 | 05/10/2022 | 12:55:36.693 | Update | 0 | 0 | 0 | 0 | | | | | VIRT | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 12:55:36.694 | 05/10/2022 | 12:55:36.694 | Update | 0.545 | 0.58 | 1000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 12:55:36.694 | 05/10/2022 | 12:55:36.694 | Inside | 0.545 | 0.55 | 1000 | 2000 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 12:55:36.696 | 05/10/2022 | 12:55:36.696 | Update | 0.5399 | 0 | 1200 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 12:55:36.696 | 05/10/2022 | 12:55:36.696 | Update | 0 | 0 | 0 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 12:55:37.013 | 05/10/2022 | 12:55:37.013 | Update | 0.5112 | 0.5664 | 4003 | 9833 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:55:37.437 | 05/10/2022 | 12:55:37.437 | Update | 0.5159 | 0.5664 | 4003 | 9833 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:55:38.163 | 05/10/2022 | 12:55:38.163 | Update | 0.53 | 0.56 | 1000 | 2050 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:55:38.163 | 05/10/2022 | 12:55:38.163 | Inside | 0.545 | 0.56 | 1000 | 40900 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 12:55:38.167 | 05/10/2022 | 12:55:38.167 | Update | 0.5159 | 0.5665 | 4003 | 9833 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:55:38.266 | 05/10/2022 | 12:55:38.266 | Update | 0.55 | 0.82 | 64700 | 2000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:55:38.266 | 05/10/2022 | 12:55:38.266 | Inside | 0.55 | 0.56 | 64700 | 40900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:55:38.267 | 05/10/2022 | 12:55:38.267 | Update | 0.5449 | 0 | 1200 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 12:55:38.268 | 05/10/2022 | 12:55:38.268 | Update | 0 | 0 | 0 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 12:55:38.269 | 05/10/2022 | 12:55:38.269 | Update | 0.55 | 0.82 | 64900 | 2000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:55:38.269 | 05/10/2022 | 12:55:38.269 | Inside | 0.55 | 0.56 | 64900 | 40900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:55:38.491 | 05/10/2022 | 12:55:38.491 | Update | 0.5159 | 0.5765 | 4003 | 9833 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:55:38.696 | 05/10/2022 | 12:55:38.696 | Update | 0.545 | 0.58 | 20000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 12:55:38.865 | 05/10/2022 | 12:55:38.865 | Update | 0.5212 | 0.577 | 4003 | 9833 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:55:38.866 | 05/10/2022 | 12:55:38.866 | Update | 0.5212 | 0.577 | 4003 | 9833 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:55:39.105 | 05/10/2022 | 12:55:39.105 | Update | 0.55 | 0.56 | 14700 | 38850 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 12:55:39.105 | 05/10/2022 | 12:55:39.105 | Inside | 0.55 | 0.56 | 79600 | 40900 | | | | | CSTI | | Update | | N | |
| NWBO | 05/10/2022 | 12:55:39.322 | 05/10/2022 | 12:55:39.322 | Update | 0.53 | 0.56 | 1000 | 2000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:55:39.322 | 05/10/2022 | 12:55:39.322 | Inside | 0.55 | 0.56 | 79600 | 40850 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 12:55:39.810 | 05/10/2022 | 12:55:39.810 | Update | 0.53 | 0.58 | 1000 | 4040 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:55:39.810 | 05/10/2022 | 12:55:39.810 | Inside | 0.55 | 0.56 | 79600 | 38850 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 12:55:40.132 | 05/10/2022 | 12:55:40.132 | Update | 0.545 | 0.58 | 20000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 12:55:40.869 | 05/10/2022 | 12:55:40.869 | Update | 0.54 | 0.58 | 1000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 12:55:41.132 | 05/10/2022 | 12:55:41.132 | Update | 0.55 | 0.58 | 1000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 12:55:41.132 | 05/10/2022 | 12:55:41.132 | Inside | 0.55 | 0.56 | 80600 | 38850 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 12:55:41.207 | 05/10/2022 | 12:55:41.207 | Update | 0.55 | 0.56 | 64900 | 1100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:55:41.207 | 05/10/2022 | 12:55:41.207 | Inside | 0.55 | 0.56 | 80600 | 39950 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:55:41.971 | 05/10/2022 | 12:55:41.971 | Update | 0.55 | 0.56 | 65000 | 1100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:55:41.971 | 05/10/2022 | 12:55:41.971 | Inside | 0.55 | 0.56 | 80700 | 39950 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:55:42.154 | 05/10/2022 | 12:55:42.154 | Update | 0.521 | 0.5985 | 5445 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 12:55:42.649 | 05/10/2022 | 12:55:42.649 | Update | 0.55 | 0.56 | 14700 | 31350 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 12:55:42.649 | 05/10/2022 | 12:55:42.649 | Inside | 0.55 | 0.56 | 80700 | 32450 | | | | | CSTI | | Update | | N | |
| NWBO | 05/10/2022 | 12:55:42.649 | 05/10/2022 | 12:55:42.649 | Update | 0.55 | 0.56 | 14700 | 31350 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 12:55:42.800 | 05/10/2022 | 12:55:42.800 | Update | 0.55 | 0.56 | 65000 | 1400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:55:42.800 | 05/10/2022 | 12:55:42.800 | Inside | 0.55 | 0.56 | 80700 | 32750 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:55:42.802 | 05/10/2022 | 12:55:42.802 | Update | 0.55 | 0.56 | 65000 | 1900 | | | | | OTCN | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 12:55:42.802 | 05/10/2022 | 12:55:42.802 | Inside | 0.55 | 0.56 | 80700 | 33250 | | | | | OTCN | | Update | | N | |