# EXHIBIT 24

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 11:25:44.844 | 05/10/2022 | 11:25:44.844 | Update | 0.9273 | 0.9942 | 2171 | 10998 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:25:45.184 | 05/10/2022 | 11:25:45.184 | Update | 0.911 | 1.02 | 3000 | 100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:25:45.189 | 05/10/2022 | 11:25:45.189 | Update | 0.9272 | 0.9942 | 2171 | 10998 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:25:46.286 | 05/10/2022 | 11:25:46.286 | Update | 0.92 | 0.9701 | 1000 | 1000 | | | | | ASCM | | | | N | |
| NWBO | 05/10/2022 | 11:25:46.286 | 05/10/2022 | 11:25:46.286 | Inside | 0.96 | 0.9701 | 1000 | 3000 | | | | | ASCM | | Update | | N | |
| NWBO | 05/10/2022 | 11:25:46.288 | 05/10/2022 | 11:25:46.288 | Update | 0 | 0.9888 | 0 | 1200 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 11:25:46.290 | 05/10/2022 | 11:25:46.290 | Update | 0.81 | 0.97 | 5000 | 16843 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 11:25:46.290 | 05/10/2022 | 11:25:46.290 | Inside | 0.96 | 0.97 | 1000 | 16843 | | | | | ETRF | | Update | | N | |
| NWBO | 05/10/2022 | 11:25:46.292 | 05/10/2022 | 11:25:46.292 | Update | 0 | 0.9702 | 0 | 1200 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 11:25:46.292 | 05/10/2022 | 11:25:46.292 | Update | 0 | 0.9888 | 0 | 1200 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 11:25:46.499 | 05/10/2022 | 11:25:46.499 | Update | 0.95 | 0.97 | 1500 | 6943 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:25:46.499 | 05/10/2022 | 11:25:46.499 | Inside | 0.96 | 0.97 | 1000 | 23786 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 11:25:46.525 | 05/10/2022 | 11:25:46.525 | Update | 0.81 | 0.97 | 5000 | 15843 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 11:25:46.525 | 05/10/2022 | 11:25:46.525 | Inside | 0.96 | 0.97 | 1000 | 22786 | | | | | ETRF | | Update | | N | |
| NWBO | 05/10/2022 | 11:25:46.592 | 05/10/2022 | 11:25:46.592 | Update | 0.9178 | 0.9942 | 2171 | 10998 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:25:47.136 | 05/10/2022 | 11:25:47.136 | Update | 0.93 | 0.9701 | 1000 | 1000 | | | | | ASCM | | | | N | |
| NWBO | 05/10/2022 | 11:25:47.147 | 05/10/2022 | 11:25:47.147 | Update | 0.9177 | 0.9942 | 2171 | 10998 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:25:47.600 | 05/10/2022 | 11:25:47.600 | Update | 0 | 0.9701 | 0 | 1200 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 11:25:47.600 | 05/10/2022 | 11:25:47.600 | Update | 0.8356 | 1.02 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:25:47.600 | 05/10/2022 | 11:25:47.600 | Update | 0 | 0.9888 | 0 | 1200 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 11:25:47.600 | 05/10/2022 | 11:25:47.600 | Update | 0.8356 | 1.02 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:25:47.604 | 05/10/2022 | 11:25:47.604 | Update | 0.9177 | 0.9941 | 2171 | 10998 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:25:47.998 | 05/10/2022 | 11:25:47.998 | Update | 0.95 | 0.9601 | 1500 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:25:47.998 | 05/10/2022 | 11:25:47.998 | Inside | 0.96 | 0.9601 | 1000 | 1000 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 11:25:48.253 | 05/10/2022 | 11:25:48.253 | Update | 0.9177 | 0.9841 | 2171 | 10998 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:25:49.132 | 05/10/2022 | 11:25:49.132 | Update | 0 | 1 | 0 | 1000 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:25:49.132 | 05/10/2022 | 11:25:49.132 | Update | 0 | 1 | 0 | 1000 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:25:51.447 | 05/10/2022 | 11:25:51.447 | Update | 0.9 | 0.97 | 1000 | 19000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 11:25:52.127 | 05/10/2022 | 11:25:52.127 | Update | 0.8 | 0.9601 | 1100 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:25:52.258 | 05/10/2022 | 11:25:52.258 | Update | 0.9599 | 1.4 | 1000 | 100 | | | | | PUMA | | | | N | |
| NWBO | 05/10/2022 | 11:25:52.329 | 05/10/2022 | 11:25:52.329 | Update | 0 | 0 | 0 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 11:25:52.428 | 05/10/2022 | 11:25:52.428 | Update | 0.81 | 0.9601 | 5000 | 1000 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 11:25:52.428 | 05/10/2022 | 11:25:52.428 | Inside | 0.96 | 0.9601 | 1000 | 2000 | | | | | ETRF | | Update | | N | |
| NWBO | 05/10/2022 | 11:25:54.405 | 05/10/2022 | 11:25:54.405 | Update | 0.93 | 0.9701 | 10100 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:25:54.405 | 05/10/2022 | 11:25:54.405 | Inside | 0.9599 | 0.9601 | 1000 | 2000 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 11:25:54.411 | 05/10/2022 | 11:25:54.411 | Update | 0.81 | 0.96 | 5000 | 1000 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 11:25:54.411 | 05/10/2022 | 11:25:54.411 | Inside | 0.9599 | 0.96 | 1000 | 1000 | | | | | ETRF | | Update | | N | |
| NWBO | 05/10/2022 | 11:25:54.498 | 05/10/2022 | 11:25:54.498 | Update | 0.8 | 0.96 | 1100 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:25:54.498 | 05/10/2022 | 11:25:54.498 | Inside | 0.9599 | 0.96 | 1000 | 2000 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 11:25:55.447 | 05/10/2022 | 11:25:55.447 | Update | 0.9 | 0.97 | 1000 | 24000 | | | | | CSTI | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 11:25:55.598 | 05/10/2022 | 11:25:55.598 | Update | 0.8 | 0.96 | 1100 | 5000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:25:55.598 | 05/10/2022 | 11:25:55.598 | Inside | 0.9599 | 0.96 | 1000 | 6000 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 11:25:56.296 | 05/10/2022 | 11:25:56.296 | Update | 0.9 | 0.96 | 1000 | 1000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 11:25:56.296 | 05/10/2022 | 11:25:56.296 | Inside | 0.9599 | 0.96 | 1000 | 7000 | | | | | CSTI | | Update | | N | |
| NWBO | 05/10/2022 | 11:25:56.648 | 05/10/2022 | 11:25:56.648 | Update | 0.93 | 0.9701 | 1000 | 1000 | | | | | ASCM | | | | N | |
| NWBO | 05/10/2022 | 11:25:56.648 | 05/10/2022 | 11:25:56.648 | Update | 0.93 | 0.9701 | 10100 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:25:56.648 | 05/10/2022 | 11:25:56.648 | Update | 0.9 | 0.96 | 1000 | 1000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 11:25:56.648 | 05/10/2022 | 11:25:56.648 | Inside | 0.9599 | 0.96 | 1000 | 6000 | | | | | CSTI | | Saturated | | N | |
| NWBO | 05/10/2022 | 11:25:56.659 | 05/10/2022 | 11:25:56.659 | Update | 0.85 | 1.01 | 1000 | 100 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 11:25:57.298 | 05/10/2022 | 11:25:57.298 | Update | 0.8 | 0.96 | 1100 | 26000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:25:57.298 | 05/10/2022 | 11:25:57.298 | Inside | 0.9599 | 0.96 | 1000 | 27000 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 11:25:57.998 | 05/10/2022 | 11:25:57.998 | Update | 0.8 | 0.96 | 1100 | 27000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:25:57.998 | 05/10/2022 | 11:25:57.998 | Inside | 0.9599 | 0.96 | 1000 | 28000 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 11:25:58.398 | 05/10/2022 | 11:25:58.398 | Update | 0.8 | 0.96 | 1100 | 37000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:25:58.398 | 05/10/2022 | 11:25:58.398 | Inside | 0.9599 | 0.96 | 1000 | 38000 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 11:25:58.553 | 05/10/2022 | 11:25:58.553 | Update | 0.93 | 0.96 | 1000 | 1000 | | | | | ASCM | | | | N | |
| NWBO | 05/10/2022 | 11:25:58.553 | 05/10/2022 | 11:25:58.553 | Inside | 0.9599 | 0.96 | 1000 | 39000 | | | | | ASCM | | Update | | N | |
| NWBO | 05/10/2022 | 11:25:58.769 | 05/10/2022 | 11:25:58.769 | Update | 0.9599 | 1.02 | 1100 | 100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:25:58.769 | 05/10/2022 | 11:25:58.769 | Inside | 0.9599 | 0.96 | 2100 | 39000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:26:00.014 | 05/10/2022 | 11:26:00.014 | Update | 0.85 | 0.96 | 1000 | 1000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 11:26:00.014 | 05/10/2022 | 11:26:00.014 | Inside | 0.9599 | 0.96 | 2100 | 40000 | | | | | CSTI | | Update | | N | |
| NWBO | 05/10/2022 | 11:26:00.033 | 05/10/2022 | 11:26:00.033 | Update | 0.92 | 0.96 | 1000 | 1000 | | | | | ASCM | | | | N | |
| NWBO | 05/10/2022 | 11:26:00.449 | 05/10/2022 | 11:26:00.449 | Update | 0.9 | 0.96 | 1000 | 1000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 11:26:00.814 | 05/10/2022 | 11:26:00.814 | Update | 0.9 | 0.96 | 1000 | 1000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 11:26:00.873 | 05/10/2022 | 11:26:00.873 | Update | 0.93 | 0.96 | 1000 | 1000 | | | | | ASCM | | | | N | |
| NWBO | 05/10/2022 | 11:26:01.682 | 05/10/2022 | 11:26:01.682 | Update | 0.911 | 1.02 | 3000 | 100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:26:01.682 | 05/10/2022 | 11:26:01.682 | Inside | 0.9599 | 0.96 | 1000 | 40000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:26:01.839 | 05/10/2022 | 11:26:01.839 | Update | 0.9 | 0.96 | 1000 | 1000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 11:26:02.798 | 05/10/2022 | 11:26:02.798 | Update | 0.8 | 0.96 | 1100 | 34000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:26:02.798 | 05/10/2022 | 11:26:02.798 | Inside | 0.9599 | 0.96 | 1000 | 37000 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 11:26:02.814 | 05/10/2022 | 11:26:02.814 | Update | 0.35 | 5 | 2500 | 100 | | | | | PAUL | | | | N | |
| NWBO | 05/10/2022 | 11:26:03.972 | 05/10/2022 | 11:26:03.972 | Update | 0.93 | 0.96 | 10100 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:26:03.972 | 05/10/2022 | 11:26:03.972 | Inside | 0.9599 | 0.96 | 1000 | 38000 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 11:26:05.598 | 05/10/2022 | 11:26:05.598 | Update | 0.8 | 0.96 | 1600 | 34000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:26:06.092 | 05/10/2022 | 11:26:06.092 | Update | 0.81 | 0.96 | 5000 | 1100 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 11:26:06.092 | 05/10/2022 | 11:26:06.092 | Inside | 0.9599 | 0.96 | 1000 | 38100 | | | | | ETRF | | Update | | N | |
| NWBO | 05/10/2022 | 11:26:06.099 | 05/10/2022 | 11:26:06.099 | Update | 0.9 | 1.4 | 1000 | 100 | | | | | PUMA | | | | N | |
| NWBO | 05/10/2022 | 11:26:06.099 | 05/10/2022 | 11:26:06.099 | Inside | 0.93 | 0.96 | 11100 | 38100 | | | | | PUMA | | Update | | N | |
| NWBO | 05/10/2022 | 11:26:06.101 | 05/10/2022 | 11:26:06.101 | Update | 0.8143 | 1.02 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:26:06.101 | 05/10/2022 | 11:26:06.101 | Update | 0.8143 | 0.96 | 1000 | 1000 | | | | | JANE | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 11:26:06.101 | 05/10/2022 | 11:26:06.101 | Inside | 0.93 | 0.96 | 11100 | 39100 | | | | | JANE | | Update | | N | |
| NWBO | 05/10/2022 | 11:26:06.102 | 05/10/2022 | 11:26:06.102 | Update | 0.81 | 0.95 | 5000 | 10000 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 11:26:06.102 | 05/10/2022 | 11:26:06.102 | Inside | 0.93 | 0.95 | 11100 | 10000 | | | | | ETRF | | Update | | N | |
| NWBO | 05/10/2022 | 11:26:06.103 | 05/10/2022 | 11:26:06.103 | Update | 0.93 | 0.95 | 10100 | 4000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:26:06.103 | 05/10/2022 | 11:26:06.103 | Inside | 0.93 | 0.95 | 11100 | 14000 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 11:26:06.106 | 05/10/2022 | 11:26:06.106 | Update | 0 | 0.9601 | 0 | 1200 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 11:26:06.133 | 05/10/2022 | 11:26:06.133 | Update | 0.8143 | 0.96 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:26:06.133 | 05/10/2022 | 11:26:06.133 | Update | 0.8143 | 0.9671 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:26:06.148 | 05/10/2022 | 11:26:06.148 | Update | 0.93 | 0.9301 | 10100 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:26:06.148 | 05/10/2022 | 11:26:06.148 | Inside | 0.93 | 0.9301 | 11100 | 1000 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 11:26:06.150 | 05/10/2022 | 11:26:06.150 | Update | 0 | 0.96 | 0 | 1200 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 11:26:06.150 | 05/10/2022 | 11:26:06.150 | Update | 0.8 | 0.9671 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:26:06.150 | 05/10/2022 | 11:26:06.150 | Update | 0.8 | 0.9671 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:26:06.155 | 05/10/2022 | 11:26:06.155 | Update | 0.93 | 0.9301 | 10000 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:26:06.155 | 05/10/2022 | 11:26:06.155 | Inside | 0.93 | 0.9301 | 11000 | 1000 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 11:26:06.202 | 05/10/2022 | 11:26:06.202 | Update | 0.911 | 0.94 | 3000 | 4500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:26:06.202 | 05/10/2022 | 11:26:06.202 | Update | 0.911 | 0.94 | 3000 | 9500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:26:06.222 | 05/10/2022 | 11:26:06.222 | Update | 0.81 | 0.95 | 5000 | 9500 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 11:26:06.224 | 05/10/2022 | 11:26:06.224 | Update | 0.81 | 0.95 | 5000 | 9475 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 11:26:06.264 | 05/10/2022 | 11:26:06.264 | Update | 0.93 | 0.9301 | 9498 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:26:06.264 | 05/10/2022 | 11:26:06.264 | Inside | 0.93 | 0.9301 | 10498 | 1000 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 11:26:06.299 | 05/10/2022 | 11:26:06.299 | Update | 0.8 | 0.9301 | 1600 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:26:06.299 | 05/10/2022 | 11:26:06.299 | Inside | 0.93 | 0.9301 | 10498 | 2000 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 11:26:07.058 | 05/10/2022 | 11:26:07.058 | Update | 0.77 | 0.9942 | 1000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:26:07.234 | 05/10/2022 | 11:26:07.234 | Update | 0.75 | 0.9942 | 1000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:26:07.927 | 05/10/2022 | 11:26:07.927 | Update | 0.81 | 0.9301 | 5000 | 1000 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 11:26:07.927 | 05/10/2022 | 11:26:07.927 | Inside | 0.93 | 0.9301 | 10498 | 3000 | | | | | ETRF | | Update | | N | |
| NWBO | 05/10/2022 | 11:26:07.980 | 05/10/2022 | 11:26:07.980 | Update | 0.8 | 0.9301 | 1100 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:26:08.198 | 05/10/2022 | 11:26:08.198 | Update | 0.9 | 0.9301 | 2000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:26:08.453 | 05/10/2022 | 11:26:08.453 | Update | 0.9 | 0.95 | 1000 | 71400 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 11:26:08.809 | 05/10/2022 | 11:26:08.809 | Update | 0.9 | 0.94 | 1000 | 9500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:26:09.435 | 05/10/2022 | 11:26:09.435 | Update | 0.91 | 0.9301 | 1000 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:26:09.435 | 05/10/2022 | 11:26:09.435 | Inside | 0.93 | 0.9301 | 1000 | 3000 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 11:26:11.877 | 05/10/2022 | 11:26:11.877 | Update | 0.75 | 0.95 | 1000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:26:11.948 | 05/10/2022 | 11:26:11.948 | Update | 0.9 | 0.94 | 1000 | 4500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:26:12.061 | 05/10/2022 | 11:26:12.061 | Update | 0.86 | 0.95 | 1000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:26:13.984 | 05/10/2022 | 11:26:13.984 | Update | 0.75 | 1.25 | 1000 | 100 | | | | | VERT | | | | N | |
| NWBO | 05/10/2022 | 11:26:14.496 | 05/10/2022 | 11:26:14.496 | Update | 0.92 | 0.94 | 5000 | 4500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:26:15.996 | 05/10/2022 | 11:26:15.996 | Update | 0.9 | 0.94 | 1000 | 4500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:26:16.141 | 05/10/2022 | 11:26:16.141 | Update | 0.91 | 0.96 | 1000 | 1000 | | | | | ASCM | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 11:26:16.141 | 05/10/2022 | 11:26:16.141 | Inside | 0.91 | 0.9301 | 2000 | 3000 | | | | | ASCM | | Update | | N | |
| NWBO | 05/10/2022 | 11:26:16.143 | 05/10/2022 | 11:26:16.143 | Update | 0 | 0.95 | 0 | 1200 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 11:26:16.147 | 05/10/2022 | 11:26:16.147 | Update | 0.91 | 0.93 | 1000 | 3000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:26:16.147 | 05/10/2022 | 11:26:16.147 | Inside | 0.91 | 0.93 | 2000 | 3000 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 11:26:16.151 | 05/10/2022 | 11:26:16.151 | Update | 0.91 | 0.9101 | 1000 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:26:16.151 | 05/10/2022 | 11:26:16.151 | Inside | 0.91 | 0.9101 | 2000 | 1000 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 11:26:16.153 | 05/10/2022 | 11:26:16.153 | Update | 0 | 0.9302 | 0 | 1200 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 11:26:16.200 | 05/10/2022 | 11:26:16.200 | Update | 0.7826 | 0.9671 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:26:16.200 | 05/10/2022 | 11:26:16.200 | Update | 0.7826 | 0.9671 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:26:16.211 | 05/10/2022 | 11:26:16.211 | Update | 0.7761 | 0.9671 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:26:16.211 | 05/10/2022 | 11:26:16.211 | Update | 0.7761 | 0.9671 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:26:16.298 | 05/10/2022 | 11:26:16.298 | Update | 0.9 | 0.9101 | 2000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:26:16.298 | 05/10/2022 | 11:26:16.298 | Inside | 0.91 | 0.9101 | 2000 | 2000 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 11:26:17.121 | 05/10/2022 | 11:26:17.121 | Update | 0.8 | 0.9101 | 3660 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:26:17.121 | 05/10/2022 | 11:26:17.121 | Inside | 0.91 | 0.9101 | 1000 | 2000 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 11:26:17.622 | 05/10/2022 | 11:26:17.622 | Update | 0.9 | 0.9101 | 1000 | 1000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 11:26:17.622 | 05/10/2022 | 11:26:17.622 | Inside | 0.91 | 0.9101 | 1000 | 3000 | | | | | CSTI | | Update | | N | |
| NWBO | 05/10/2022 | 11:26:19.714 | 05/10/2022 | 11:26:19.714 | Update | 0.81 | 0.94 | 10000 | 4500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:26:19.717 | 05/10/2022 | 11:26:19.717 | Update | 0.8 | 0.9101 | 1100 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:26:21.717 | 05/10/2022 | 11:26:21.717 | Update | 0.86 | 0.96 | 1000 | 1000 | | | | | ASCM | | | | N | |
| NWBO | 05/10/2022 | 11:26:21.717 | 05/10/2022 | 11:26:21.717 | Inside | 0.9 | 0.9101 | 2000 | 3000 | | | | | ASCM | | Update | | N | |
| NWBO | 05/10/2022 | 11:26:21.719 | 05/10/2022 | 11:26:21.719 | Update | 0 | 0.93 | 0 | 1200 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 11:26:21.719 | 05/10/2022 | 11:26:21.719 | Update | 0.7698 | 0.9671 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:26:21.719 | 05/10/2022 | 11:26:21.719 | Update | 0.7698 | 0.9671 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:26:21.728 | 05/10/2022 | 11:26:21.728 | Update | 0.8 | 0.9001 | 3660 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:26:21.728 | 05/10/2022 | 11:26:21.728 | Inside | 0.9 | 0.9001 | 2000 | 1000 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 11:26:21.731 | 05/10/2022 | 11:26:21.731 | Update | 0 | 0.9102 | 0 | 1200 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 11:26:21.732 | 05/10/2022 | 11:26:21.732 | Update | 0 | 0.93 | 0 | 1200 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 11:26:21.733 | 05/10/2022 | 11:26:21.733 | Update | 0.7642 | 0.9671 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:26:21.733 | 05/10/2022 | 11:26:21.733 | Update | 0.7642 | 0.9671 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:26:21.733 | 05/10/2022 | 11:26:21.733 | Update | 0.8 | 0.9001 | 3660 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:26:21.898 | 05/10/2022 | 11:26:21.898 | Update | 0.8 | 0.9001 | 1100 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:26:21.898 | 05/10/2022 | 11:26:21.898 | Inside | 0.9 | 0.9001 | 2000 | 2000 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 11:26:22.182 | 05/10/2022 | 11:26:22.182 | Update | 0.82 | 1.32 | 1000 | 100 | | | | | SPLN | | | | N | |
| NWBO | 05/10/2022 | 11:26:22.304 | 05/10/2022 | 11:26:22.304 | Update | 0.6705 | 0.9101 | 1000 | 1000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 11:26:22.304 | 05/10/2022 | 11:26:22.304 | Inside | 0.9 | 0.9001 | 1000 | 2000 | | | | | CSTI | | Update | | N | |
| NWBO | 05/10/2022 | 11:26:22.304 | 05/10/2022 | 11:26:22.304 | Update | 0.6705 | 0.9101 | 1000 | 1000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 11:26:22.698 | 05/10/2022 | 11:26:22.698 | Update | 0.8 | 0.9001 | 1800 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:26:25.270 | 05/10/2022 | 11:26:25.270 | Update | 0.87 | 0.96 | 1000 | 1000 | | | | | ASCM | | | | N | |
| NWBO | 05/10/2022 | 11:26:27.004 | 05/10/2022 | 11:26:27.004 | Update | 0.81 | 0.91 | 5000 | 6943 | | | | | ETRF | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 11:26:27.038 | 05/10/2022 | 11:26:27.038 | Update | 0.75 | 0.95 | 1000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:26:28.151 | 05/10/2022 | 11:26:28.151 | Update | 0 | 0 | 0 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 11:26:28.152 | 05/10/2022 | 11:26:28.152 | Update | 0 | 0 | 0 | 0 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:26:28.152 | 05/10/2022 | 11:26:28.152 | Update | 0 | 0 | 0 | 0 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:26:28.708 | 05/10/2022 | 11:26:28.708 | Update | 0.81 | 1.05 | 10000 | 100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:26:29.414 | 05/10/2022 | 11:26:29.414 | Update | 0.85 | 1.4 | 1000 | 100 | | | | | PUMA | | | | N | |
| NWBO | 05/10/2022 | 11:26:29.414 | 05/10/2022 | 11:26:29.414 | Inside | 0.87 | 0.9001 | 1000 | 2000 | | | | | PUMA | | Update | | N | |
| NWBO | 05/10/2022 | 11:26:29.415 | 05/10/2022 | 11:26:29.415 | Update | 0.734 | 0 | 1000 | 0 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:26:29.416 | 05/10/2022 | 11:26:29.416 | Update | 0.734 | 0.8971 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:26:29.416 | 05/10/2022 | 11:26:29.416 | Inside | 0.87 | 0.8971 | 1000 | 1000 | | | | | JANE | | Update | | N | |
| NWBO | 05/10/2022 | 11:26:29.417 | 05/10/2022 | 11:26:29.417 | Update | 0.8 | 0.8701 | 3660 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:26:29.417 | 05/10/2022 | 11:26:29.417 | Inside | 0.87 | 0.8701 | 1000 | 1000 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 11:26:29.418 | 05/10/2022 | 11:26:29.418 | Update | 0.81 | 0.9 | 5000 | 11900 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 11:26:29.418 | 05/10/2022 | 11:26:29.418 | Update | 0.8 | 0.9 | 3660 | 48020 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:26:29.418 | 05/10/2022 | 11:26:29.418 | Inside | 0.87 | 0.8971 | 1000 | 1000 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 11:26:29.419 | 05/10/2022 | 11:26:29.419 | Update | 0.7283 | 0.8971 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:26:29.419 | 05/10/2022 | 11:26:29.419 | Update | 0.7283 | 0.8971 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:26:29.423 | 05/10/2022 | 11:26:29.423 | Update | 0.8 | 0.8701 | 3660 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:26:29.423 | 05/10/2022 | 11:26:29.423 | Inside | 0.87 | 0.8701 | 1000 | 1000 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 11:26:29.433 | 05/10/2022 | 11:26:29.433 | Update | 0.8 | 0.8701 | 3660 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:26:29.434 | 05/10/2022 | 11:26:29.434 | Update | 0.8 | 0.8701 | 3660 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:26:29.434 | 05/10/2022 | 11:26:29.434 | Update | 0.8 | 0.8701 | 3660 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:26:29.475 | 05/10/2022 | 11:26:29.475 | Update | 0.6705 | 0.9001 | 1000 | 1000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 11:26:29.498 | 05/10/2022 | 11:26:29.498 | Update | 0.8 | 0.9 | 1800 | 5000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:26:29.500 | 05/10/2022 | 11:26:29.500 | Update | 0.81 | 0.9 | 5000 | 12900 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 11:26:29.598 | 05/10/2022 | 11:26:29.598 | Update | 0.8 | 0.8701 | 1800 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:26:29.598 | 05/10/2022 | 11:26:29.598 | Inside | 0.87 | 0.8701 | 1000 | 2000 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 11:26:29.614 | 05/10/2022 | 11:26:29.614 | Update | 0.8 | 0.8701 | 3660 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:26:29.639 | 05/10/2022 | 11:26:29.639 | Update | 0.8 | 0.8701 | 1700 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:26:30.307 | 05/10/2022 | 11:26:30.307 | Update | 0.6205 | 0.9001 | 1000 | 1000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 11:26:30.477 | 05/10/2022 | 11:26:30.477 | Update | 0.6205 | 0.9 | 1000 | 83280 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 11:26:31.140 | 05/10/2022 | 11:26:31.140 | Update | 0.8212 | 1.05 | 1000 | 100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:26:31.181 | 05/10/2022 | 11:26:31.181 | Update | 0.8 | 1.4 | 1000 | 100 | | | | | PUMA | | | | N | |
| NWBO | 05/10/2022 | 11:26:31.510 | 05/10/2022 | 11:26:31.510 | Update | 0.81 | 0.9 | 5000 | 22900 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 11:26:31.773 | 05/10/2022 | 11:26:31.773 | Update | 0.75 | 0.88 | 1000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:26:31.816 | 05/10/2022 | 11:26:31.816 | Update | 0.6205 | 0.9 | 1000 | 80830 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 11:26:31.816 | 05/10/2022 | 11:26:31.816 | Update | 0.6205 | 0.9 | 1000 | 80830 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 11:26:34.477 | 05/10/2022 | 11:26:34.477 | Update | 0.6705 | 0.9 | 1000 | 80830 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 11:26:34.819 | 05/10/2022 | 11:26:34.819 | Update | 0.81 | 0.9 | 5000 | 23900 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 11:26:35.443 | 05/10/2022 | 11:26:35.443 | Update | 0 | 0.9 | 0 | 1000 | | | | | INTL | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 11:26:35.972 | 05/10/2022 | 11:26:35.972 | Update | 0 | 0 | 0 | 0 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:26:35.972 | 05/10/2022 | 11:26:35.972 | Update | 0 | 0 | 0 | 0 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:26:36.814 | 05/10/2022 | 11:26:36.814 | Update | 0.7284 | 0 | 1000 | 0 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:26:36.814 | 05/10/2022 | 11:26:36.814 | Update | 0.7284 | 0.8872 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:26:37.290 | 05/10/2022 | 11:26:37.290 | Update | 0.83 | 0.8701 | 5000 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:26:37.815 | 05/10/2022 | 11:26:37.815 | Update | 0.6705 | 0.8701 | 1000 | 1000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 11:26:37.815 | 05/10/2022 | 11:26:37.815 | Inside | 0.87 | 0.8701 | 1000 | 3000 | | | | | CSTI | | Update | | N | |
| NWBO | 05/10/2022 | 11:26:38.028 | 05/10/2022 | 11:26:38.028 | Update | 0.81 | 0.9 | 5000 | 13900 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 11:26:38.426 | 05/10/2022 | 11:26:38.426 | Update | 0.6705 | 0.8701 | 1000 | 1000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 11:26:38.455 | 05/10/2022 | 11:26:38.455 | Update | 0.87 | 1.05 | 1000 | 100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:26:38.455 | 05/10/2022 | 11:26:38.455 | Inside | 0.87 | 0.8701 | 2000 | 3000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:26:40.458 | 05/10/2022 | 11:26:40.458 | Update | 0.86 | 0.96 | 1000 | 1000 | | | | | ASCM | | | | N | |
| NWBO | 05/10/2022 | 11:26:40.458 | 05/10/2022 | 11:26:40.458 | Inside | 0.87 | 0.8701 | 1000 | 3000 | | | | | ASCM | | Update | | N | |
| NWBO | 05/10/2022 | 11:26:40.800 | 05/10/2022 | 11:26:40.800 | Update | 0.86 | 0.8701 | 1000 | 1000 | | | | | ASCM | | | | N | |
| NWBO | 05/10/2022 | 11:26:40.800 | 05/10/2022 | 11:26:40.800 | Inside | 0.87 | 0.8701 | 1000 | 4000 | | | | | ASCM | | Update | | N | |
| NWBO | 05/10/2022 | 11:26:43.850 | 05/10/2022 | 11:26:43.850 | Update | 0.85 | 0.8701 | 1000 | 1000 | | | | | ASCM | | | | N | |
| NWBO | 05/10/2022 | 11:26:45.428 | 05/10/2022 | 11:26:45.428 | Update | 0.6705 | 0.8701 | 1000 | 1000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 11:26:45.953 | 05/10/2022 | 11:26:45.953 | Update | 0.6705 | 0.8701 | 1000 | 1000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 11:26:46.275 | 05/10/2022 | 11:26:46.275 | Update | 0.87 | 1.05 | 3500 | 100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:26:46.275 | 05/10/2022 | 11:26:46.275 | Inside | 0.87 | 0.8701 | 3500 | 4000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:26:46.365 | 05/10/2022 | 11:26:46.365 | Update | 0.87 | 1.05 | 1000 | 100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:26:46.365 | 05/10/2022 | 11:26:46.365 | Inside | 0.87 | 0.8701 | 1000 | 4000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:26:47.454 | 05/10/2022 | 11:26:47.454 | Update | 0.85 | 0.88 | 5700 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:26:49.132 | 05/10/2022 | 11:26:49.132 | Update | 0.87 | 1.05 | 26000 | 100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:26:49.132 | 05/10/2022 | 11:26:49.132 | Inside | 0.87 | 0.8701 | 26000 | 4000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:26:50.152 | 05/10/2022 | 11:26:50.152 | Update | 0.87 | 1.05 | 26200 | 100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:26:50.152 | 05/10/2022 | 11:26:50.152 | Inside | 0.87 | 0.8701 | 26200 | 4000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:26:51.861 | 05/10/2022 | 11:26:51.861 | Update | 0.87 | 1.05 | 1200 | 100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:26:51.861 | 05/10/2022 | 11:26:51.861 | Inside | 0.87 | 0.8701 | 1200 | 4000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:26:51.861 | 05/10/2022 | 11:26:51.861 | Update | 0.87 | 1.05 | 1000 | 100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:26:51.861 | 05/10/2022 | 11:26:51.861 | Inside | 0.87 | 0.8701 | 1000 | 4000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:26:52.028 | 05/10/2022 | 11:26:52.028 | Update | 0.85 | 0.9 | 5700 | 6000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:26:52.376 | 05/10/2022 | 11:26:52.376 | Update | 0 | 0 | 0 | 0 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:26:52.376 | 05/10/2022 | 11:26:52.376 | Update | 0 | 0 | 0 | 0 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:26:52.798 | 05/10/2022 | 11:26:52.798 | Update | 0.87 | 0.8801 | 2000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:26:52.798 | 05/10/2022 | 11:26:52.798 | Inside | 0.87 | 0.8701 | 3000 | 3000 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 11:26:53.577 | 05/10/2022 | 11:26:53.577 | Update | 0.6705 | 0.8801 | 1000 | 1000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 11:26:53.577 | 05/10/2022 | 11:26:53.577 | Inside | 0.87 | 0.8701 | 3000 | 2000 | | | | | CSTI | | Update | | N | |
| NWBO | 05/10/2022 | 11:26:53.628 | 05/10/2022 | 11:26:53.628 | Update | 0.81 | 0.9 | 5000 | 4000 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 11:26:53.699 | 05/10/2022 | 11:26:53.699 | Update | 0.87 | 1.05 | 1250 | 100 | | | | | OTCN | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 11:26:53.699 | 05/10/2022 | 11:26:53.699 | Inside | 0.87 | 0.8701 | 3250 | 2000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:26:53.832 | 05/10/2022 | 11:26:53.832 | Update | 0.7287 | 0 | 1000 | 0 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:26:53.832 | 05/10/2022 | 11:26:53.832 | Update | 0.7287 | 0.8872 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:26:53.898 | 05/10/2022 | 11:26:53.898 | Update | 0.87 | 0.8701 | 2000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:26:53.898 | 05/10/2022 | 11:26:53.898 | Inside | 0.87 | 0.8701 | 3250 | 3000 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 11:26:54.360 | 05/10/2022 | 11:26:54.360 | Update | 0.87 | 0.9 | 4137 | 4000 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 11:26:54.360 | 05/10/2022 | 11:26:54.360 | Inside | 0.87 | 0.8701 | 7387 | 3000 | | | | | ETRF | | Update | | N | |
| NWBO | 05/10/2022 | 11:26:54.363 | 05/10/2022 | 11:26:54.363 | Update | 0.81 | 0.9 | 5000 | 4000 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 11:26:54.363 | 05/10/2022 | 11:26:54.363 | Inside | 0.87 | 0.8701 | 3250 | 3000 | | | | | ETRF | | Update | | N | |
| NWBO | 05/10/2022 | 11:26:54.435 | 05/10/2022 | 11:26:54.435 | Update | 0.87 | 0.9 | 4137 | 4000 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 11:26:54.435 | 05/10/2022 | 11:26:54.435 | Inside | 0.87 | 0.8701 | 7387 | 3000 | | | | | ETRF | | Update | | N | |
| NWBO | 05/10/2022 | 11:26:54.435 | 05/10/2022 | 11:26:54.435 | Update | 0.81 | 0.9 | 5000 | 4000 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 11:26:54.435 | 05/10/2022 | 11:26:54.435 | Inside | 0.87 | 0.8701 | 3250 | 3000 | | | | | ETRF | | Update | | N | |
| NWBO | 05/10/2022 | 11:26:54.460 | 05/10/2022 | 11:26:54.460 | Update | 0.83 | 0.8701 | 5000 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:26:55.445 | 05/10/2022 | 11:26:55.445 | Update | 0.87 | 1.05 | 1000 | 100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:26:55.445 | 05/10/2022 | 11:26:55.445 | Inside | 0.87 | 0.8701 | 3000 | 3000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:26:56.322 | 05/10/2022 | 11:26:56.322 | Update | 0.85 | 1.05 | 2500 | 100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:26:56.322 | 05/10/2022 | 11:26:56.322 | Inside | 0.87 | 0.8701 | 2000 | 3000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:26:57.109 | 05/10/2022 | 11:26:57.109 | Update | 0.85 | 0.8872 | 1000 | 1000 | | | | | ASCM | | | | N | |
| NWBO | 05/10/2022 | 11:26:57.109 | 05/10/2022 | 11:26:57.109 | Inside | 0.87 | 0.8701 | 2000 | 2000 | | | | | ASCM | | Update | | N | |
| NWBO | 05/10/2022 | 11:26:57.298 | 05/10/2022 | 11:26:57.298 | Update | 0.87 | 0.8701 | 2000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:26:57.421 | 05/10/2022 | 11:26:57.421 | Update | 0.85 | 1.05 | 1000 | 100 | | | | | ASCM | | | | N | |
| NWBO | 05/10/2022 | 11:26:57.798 | 05/10/2022 | 11:26:57.798 | Update | 0.87 | 0.8701 | 2000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:26:57.906 | 05/10/2022 | 11:26:57.906 | Update | 0.8212 | 1.05 | 1000 | 100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:26:58.874 | 05/10/2022 | 11:26:58.874 | Update | 0.83 | 0.8701 | 1000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:26:58.874 | 05/10/2022 | 11:26:58.874 | Inside | 0.85 | 0.8701 | 6700 | 2000 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 11:26:58.876 | 05/10/2022 | 11:26:58.876 | Update | 0.7192 | 0.8872 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:26:58.877 | 05/10/2022 | 11:26:58.877 | Update | 0.7192 | 0.8872 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:26:58.885 | 05/10/2022 | 11:26:58.885 | Update | 0.83 | 0.86 | 5000 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:26:58.885 | 05/10/2022 | 11:26:58.885 | Inside | 0.85 | 0.86 | 6700 | 1000 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 11:26:58.886 | 05/10/2022 | 11:26:58.886 | Update | 0 | 0.8702 | 0 | 1200 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 11:26:58.886 | 05/10/2022 | 11:26:58.886 | Update | 0 | 0 | 0 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 11:26:58.886 | 05/10/2022 | 11:26:58.886 | Update | 0.7126 | 0.8872 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:26:58.887 | 05/10/2022 | 11:26:58.887 | Update | 0.7126 | 0.8872 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:26:58.998 | 05/10/2022 | 11:26:58.998 | Update | 0.83 | 0.8501 | 1000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:26:58.998 | 05/10/2022 | 11:26:58.998 | Inside | 0.85 | 0.8501 | 6700 | 1000 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 11:26:58.999 | 05/10/2022 | 11:26:58.999 | Update | 0 | 0.8701 | 0 | 1200 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 11:26:58.999 | 05/10/2022 | 11:26:58.999 | Update | 0 | 0 | 0 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 11:26:59.012 | 05/10/2022 | 11:26:59.012 | Update | 0.83 | 0.92 | 1000 | 40790 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:26:59.012 | 05/10/2022 | 11:26:59.012 | Inside | 0.85 | 0.86 | 6700 | 1000 | | | | | CDEL | | Update | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 11:26:59.139 | 05/10/2022 | 11:26:59.139 | Update | 0.7048 | 0.8872 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:26:59.139 | 05/10/2022 | 11:26:59.139 | Update | 0.7048 | 0.8872 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:26:59.171 | 05/10/2022 | 11:26:59.171 | Update | 0.83 | 0.8999 | 5000 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:26:59.171 | 05/10/2022 | 11:26:59.171 | Inside | 0.85 | 0.8801 | 6700 | 1000 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 11:26:59.174 | 05/10/2022 | 11:26:59.174 | Update | 0.88 | 0.9 | 1000 | 6000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:26:59.174 | 05/10/2022 | 11:26:59.174 | Inside | 0.88 | 0.8801 | 1000 | 1000 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 11:26:59.177 | 05/10/2022 | 11:26:59.177 | Update | 0.88 | 0.8999 | 10000 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:26:59.177 | 05/10/2022 | 11:26:59.177 | Inside | 0.88 | 0.8801 | 11000 | 1000 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 11:26:59.217 | 05/10/2022 | 11:26:59.217 | Update | 0.88 | 0.8999 | 5000 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:26:59.217 | 05/10/2022 | 11:26:59.217 | Inside | 0.88 | 0.8801 | 6000 | 1000 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 11:26:59.218 | 05/10/2022 | 11:26:59.218 | Update | 0.83 | 0.8999 | 5000 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:26:59.218 | 05/10/2022 | 11:26:59.218 | Inside | 0.88 | 0.8801 | 1000 | 1000 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 11:26:59.246 | 05/10/2022 | 11:26:59.246 | Update | 0.88 | 0.9 | 2337 | 6000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:26:59.246 | 05/10/2022 | 11:26:59.246 | Inside | 0.88 | 0.8801 | 2337 | 1000 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 11:26:59.274 | 05/10/2022 | 11:26:59.274 | Update | 0.8701 | 1.05 | 10000 | 100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:26:59.274 | 05/10/2022 | 11:26:59.274 | Update | 0.88 | 1.05 | 4000 | 100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:26:59.274 | 05/10/2022 | 11:26:59.274 | Inside | 0.88 | 0.8801 | 6337 | 1000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:26:59.275 | 05/10/2022 | 11:26:59.275 | Update | 0.88 | 1.05 | 5000 | 100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:26:59.275 | 05/10/2022 | 11:26:59.275 | Inside | 0.88 | 0.8801 | 7337 | 1000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:26:59.326 | 05/10/2022 | 11:26:59.326 | Update | 0.7048 | 0.8872 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:26:59.326 | 05/10/2022 | 11:26:59.326 | Update | 0.7048 | 0.8972 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:26:59.998 | 05/10/2022 | 11:26:59.998 | Update | 0.88 | 0.92 | 3000 | 40790 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:26:59.998 | 05/10/2022 | 11:26:59.998 | Inside | 0.88 | 0.8801 | 10337 | 1000 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 11:27:00.046 | 05/10/2022 | 11:27:00.046 | Update | 0.88 | 0.9 | 1787 | 6000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:27:00.046 | 05/10/2022 | 11:27:00.046 | Inside | 0.88 | 0.8801 | 9787 | 1000 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 11:27:00.196 | 05/10/2022 | 11:27:00.196 | Update | 0.88 | 1.05 | 1000 | 100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:27:00.196 | 05/10/2022 | 11:27:00.196 | Inside | 0.88 | 0.8801 | 5787 | 1000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:27:00.196 | 05/10/2022 | 11:27:00.196 | Update | 0.8701 | 1.05 | 30000 | 100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:27:00.196 | 05/10/2022 | 11:27:00.196 | Inside | 0.88 | 0.8801 | 4787 | 1000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:27:00.348 | 05/10/2022 | 11:27:00.348 | Update | 0.83 | 0.92 | 1000 | 40790 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:27:00.348 | 05/10/2022 | 11:27:00.348 | Inside | 0.88 | 0.8801 | 1787 | 1000 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 11:27:00.848 | 05/10/2022 | 11:27:00.848 | Update | 0.88 | 0.9 | 1037 | 6000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:27:00.848 | 05/10/2022 | 11:27:00.848 | Inside | 0.88 | 0.8801 | 1037 | 1000 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 11:27:00.885 | 05/10/2022 | 11:27:00.885 | Update | 0 | 0 | 0 | 0 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:27:00.885 | 05/10/2022 | 11:27:00.885 | Update | 0 | 0 | 0 | 0 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:27:01.020 | 05/10/2022 | 11:27:01.020 | Update | 0.7409 | 0 | 1000 | 0 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:27:01.020 | 05/10/2022 | 11:27:01.020 | Update | 0.7409 | 0.8972 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:27:01.192 | 05/10/2022 | 11:27:01.192 | Update | 0 | 0 | 0 | 0 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:27:01.192 | 05/10/2022 | 11:27:01.192 | Update | 0 | 0 | 0 | 0 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:27:01.196 | 05/10/2022 | 11:27:01.196 | Update | 0.88 | 0.9 | 1037 | 7000 | | | | | NITE | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 11:27:01.383 | 05/10/2022 | 11:27:01.383 | Update | 0.7409 | 0 | 1000 | 0 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:27:01.383 | 05/10/2022 | 11:27:01.383 | Update | 0.7409 | 0.8972 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:27:01.898 | 05/10/2022 | 11:27:01.898 | Update | 0.83 | 0.92 | 1625 | 40790 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:27:02.667 | 05/10/2022 | 11:27:02.667 | Update | 0 | 0 | 0 | 0 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:27:02.667 | 05/10/2022 | 11:27:02.667 | Update | 0 | 0 | 0 | 0 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:27:03.714 | 05/10/2022 | 11:27:03.714 | Update | 0.88 | 0.8999 | 5000 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:27:03.714 | 05/10/2022 | 11:27:03.714 | Inside | 0.88 | 0.8801 | 6037 | 1000 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 11:27:05.238 | 05/10/2022 | 11:27:05.238 | Update | 0.7421 | 0 | 1000 | 0 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:27:05.238 | 05/10/2022 | 11:27:05.238 | Update | 0.7421 | 0.8984 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:27:05.843 | 05/10/2022 | 11:27:05.843 | Update | 0.6705 | 0.9301 | 1000 | 1000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 11:27:05.843 | 05/10/2022 | 11:27:05.843 | Inside | 0.88 | 0.8984 | 6037 | 1000 | | | | | CSTI | | Update | | N | |
| NWBO | 05/10/2022 | 11:27:05.847 | 05/10/2022 | 11:27:05.847 | Update | 0.89 | 0.8999 | 18368 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:27:05.847 | 05/10/2022 | 11:27:05.847 | Inside | 0.89 | 0.8984 | 18368 | 1000 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 11:27:05.869 | 05/10/2022 | 11:27:05.869 | Update | 0.7421 | 0.8984 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:27:05.869 | 05/10/2022 | 11:27:05.869 | Update | 0.7421 | 0.9164 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:27:05.869 | 05/10/2022 | 11:27:05.869 | Inside | 0.89 | 0.8999 | 18368 | 1000 | | | | | JANE | | Update | | N | |
| NWBO | 05/10/2022 | 11:27:05.901 | 05/10/2022 | 11:27:05.901 | Update | 0 | 2.14 | 0 | 5000 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:27:05.911 | 05/10/2022 | 11:27:05.911 | Update | 0 | 2.14 | 0 | 5000 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:27:05.920 | 05/10/2022 | 11:27:05.920 | Update | 0.88 | 0.9 | 1037 | 5273 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:27:05.927 | 05/10/2022 | 11:27:05.927 | Update | 0.81 | 0.9 | 5000 | 3000 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 11:27:05.928 | 05/10/2022 | 11:27:05.928 | Update | 0.81 | 0.9 | 5000 | 2000 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 11:27:05.928 | 05/10/2022 | 11:27:05.928 | Update | 0.81 | 0.91 | 5000 | 6943 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 11:27:05.963 | 05/10/2022 | 11:27:05.963 | Update | 0.88 | 0.895 | 1037 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:27:05.963 | 05/10/2022 | 11:27:05.963 | Inside | 0.89 | 0.895 | 18368 | 1000 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 11:27:06.487 | 05/10/2022 | 11:27:06.487 | Update | 0.88 | 0.9301 | 5000 | 1000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 11:27:06.805 | 05/10/2022 | 11:27:06.805 | Update | 0.89 | 0.92 | 10000 | 40790 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:27:06.805 | 05/10/2022 | 11:27:06.805 | Inside | 0.89 | 0.895 | 28368 | 1000 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 11:27:06.814 | 05/10/2022 | 11:27:06.814 | Update | 0.88 | 0.91 | 10000 | 6943 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 11:27:06.827 | 05/10/2022 | 11:27:06.827 | Update | 0.88 | 0.895 | 4437 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:27:06.907 | 05/10/2022 | 11:27:06.907 | Update | 0.88 | 0.895 | 4437 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:27:06.907 | 05/10/2022 | 11:27:06.907 | Inside | 0.89 | 0.8999 | 28368 | 1000 | | | | | NITE | | Saturated | | N | |
| NWBO | 05/10/2022 | 11:27:06.910 | 05/10/2022 | 11:27:06.910 | Update | 0.88 | 0.895 | 3400 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:27:06.910 | 05/10/2022 | 11:27:06.910 | Inside | 0.89 | 0.895 | 28368 | 1000 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 11:27:06.910 | 05/10/2022 | 11:27:06.910 | Update | 0.88 | 0.895 | 1938 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:27:06.998 | 05/10/2022 | 11:27:06.998 | Update | 0.89 | 0.92 | 10000 | 40790 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:27:07.014 | 05/10/2022 | 11:27:07.014 | Update | 0.88 | 0.895 | 1938 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:27:07.198 | 05/10/2022 | 11:27:07.198 | Update | 0.89 | 0.92 | 12201 | 40790 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:27:07.198 | 05/10/2022 | 11:27:07.198 | Inside | 0.89 | 0.895 | 30569 | 1000 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 11:27:08.198 | 05/10/2022 | 11:27:08.198 | Update | 0.89 | 0.9199 | 12201 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:27:08.273 | 05/10/2022 | 11:27:08.273 | Update | 0.89 | 0.895 | 18368 | 1000 | | | | | GTSM | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 11:27:08.273 | 05/10/2022 | 11:27:08.273 | Inside | 0.89 | 0.895 | 30569 | 2000 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 11:27:08.623 | 05/10/2022 | 11:27:08.623 | Update | 0.8701 | 1.05 | 10000 | 100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:27:08.633 | 05/10/2022 | 11:27:08.633 | Update | 0.89 | 0.9199 | 12201 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:27:09.158 | 05/10/2022 | 11:27:09.158 | Update | 0.892 | 0.895 | 5000 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:27:09.158 | 05/10/2022 | 11:27:09.158 | Inside | 0.892 | 0.895 | 5000 | 2000 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 11:27:09.264 | 05/10/2022 | 11:27:09.264 | Update | 0.892 | 0.895 | 5000 | 2000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:27:09.264 | 05/10/2022 | 11:27:09.264 | Inside | 0.892 | 0.895 | 5000 | 3000 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 11:27:10.299 | 05/10/2022 | 11:27:10.299 | Update | 0.892 | 1.05 | 1000 | 100 | | | | | ASCM | | | | N | |
| NWBO | 05/10/2022 | 11:27:10.299 | 05/10/2022 | 11:27:10.299 | Inside | 0.892 | 0.895 | 6000 | 3000 | | | | | ASCM | | Update | | N | |
| NWBO | 05/10/2022 | 11:27:10.426 | 05/10/2022 | 11:27:10.426 | Update | 0.88 | 0.91 | 10000 | 5943 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 11:27:11.577 | 05/10/2022 | 11:27:11.577 | Update | 0.892 | 0.895 | 5000 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:27:11.577 | 05/10/2022 | 11:27:11.577 | Inside | 0.892 | 0.895 | 6000 | 2000 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 11:27:11.584 | 05/10/2022 | 11:27:11.584 | Update | 0.892 | 0.9398 | 5000 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:27:11.584 | 05/10/2022 | 11:27:11.584 | Inside | 0.892 | 0.895 | 6000 | 1000 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 11:27:11.800 | 05/10/2022 | 11:27:11.800 | Update | 0.89 | 0.9199 | 2201 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:27:12.669 | 05/10/2022 | 11:27:12.669 | Update | 0.8212 | 1.05 | 1000 | 100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:27:14.166 | 05/10/2022 | 11:27:14.166 | Update | 0.892 | 0.895 | 5000 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:27:14.166 | 05/10/2022 | 11:27:14.166 | Inside | 0.892 | 0.895 | 6000 | 2000 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 11:27:14.718 | 05/10/2022 | 11:27:14.718 | Update | 0.88 | 0.945 | 1938 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:27:14.718 | 05/10/2022 | 11:27:14.718 | Inside | 0.892 | 0.895 | 6000 | 1000 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 11:27:15.598 | 05/10/2022 | 11:27:15.598 | Update | 0.83 | 0.9199 | 1625 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:27:15.847 | 05/10/2022 | 11:27:15.847 | Update | 0.892 | 0.8999 | 5000 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:27:15.847 | 05/10/2022 | 11:27:15.847 | Inside | 0.892 | 0.8999 | 6000 | 1000 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 11:27:16.229 | 05/10/2022 | 11:27:16.229 | Update | 0.88 | 0.91 | 10000 | 5943 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 11:27:16.233 | 05/10/2022 | 11:27:16.233 | Update | 0.88 | 0.91 | 10000 | 5943 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 11:27:16.236 | 05/10/2022 | 11:27:16.236 | Update | 0.88 | 0.91 | 10000 | 5943 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 11:27:16.323 | 05/10/2022 | 11:27:16.323 | Update | 0.88 | 0.95 | 10000 | 9475 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 11:27:16.383 | 05/10/2022 | 11:27:16.383 | Update | 0.8801 | 0.8999 | 5000 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:27:16.383 | 05/10/2022 | 11:27:16.383 | Inside | 0.892 | 0.8999 | 1000 | 1000 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 11:27:18.875 | 05/10/2022 | 11:27:18.875 | Update | 0.35 | 1.01 | 2500 | 100 | | | | | PAUL | | | | N | |
| NWBO | 05/10/2022 | 11:27:19.826 | 05/10/2022 | 11:27:19.826 | Update | 0.88 | 0.96 | 10000 | 1000 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 11:27:20.104 | 05/10/2022 | 11:27:20.104 | Update | 0.892 | 1.05 | 2500 | 100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:27:20.104 | 05/10/2022 | 11:27:20.104 | Inside | 0.892 | 0.8999 | 3500 | 1000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:27:20.338 | 05/10/2022 | 11:27:20.338 | Update | 0.8801 | 0.96 | 5000 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:27:20.338 | 05/10/2022 | 11:27:20.338 | Inside | 0.892 | 0.9164 | 3500 | 1000 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 11:27:20.340 | 05/10/2022 | 11:27:20.340 | Update | 0.7421 | 0.9164 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:27:20.340 | 05/10/2022 | 11:27:20.340 | Update | 0.7421 | 0.9266 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:27:20.340 | 05/10/2022 | 11:27:20.340 | Inside | 0.892 | 0.9199 | 3500 | 1000 | | | | | JANE | | Update | | N | |
| NWBO | 05/10/2022 | 11:27:20.345 | 05/10/2022 | 11:27:20.345 | Update | 0.9 | 0.96 | 12222 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:27:20.345 | 05/10/2022 | 11:27:20.345 | Inside | 0.9 | 0.9199 | 12222 | 1000 | | | | | GTSM | | Update | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 11:27:20.347 | 05/10/2022 | 11:27:20.347 | Update | 0.7421 | 0.9266 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:27:20.347 | 05/10/2022 | 11:27:20.347 | Update | 0.7421 | 0.9317 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:27:20.350 | 05/10/2022 | 11:27:20.350 | Update | 0.9 | 0.92 | 12222 | 40000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:27:20.355 | 05/10/2022 | 11:27:20.355 | Update | 0.7421 | 0.9317 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:27:20.355 | 05/10/2022 | 11:27:20.355 | Update | 0.7421 | 0.9373 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:27:20.364 | 05/10/2022 | 11:27:20.364 | Update | 0.892 | 0.919 | 2500 | 5000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:27:20.364 | 05/10/2022 | 11:27:20.364 | Inside | 0.9 | 0.919 | 12222 | 5000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:27:20.364 | 05/10/2022 | 11:27:20.364 | Update | 0.892 | 0.919 | 2500 | 5100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:27:20.364 | 05/10/2022 | 11:27:20.364 | Inside | 0.9 | 0.919 | 12222 | 5100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:27:20.441 | 05/10/2022 | 11:27:20.441 | Update | 0.9 | 0.919 | 10000 | 5100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:27:20.441 | 05/10/2022 | 11:27:20.441 | Inside | 0.9 | 0.919 | 22222 | 5100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:27:20.441 | 05/10/2022 | 11:27:20.441 | Update | 0.9 | 0.919 | 20000 | 5100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:27:20.441 | 05/10/2022 | 11:27:20.441 | Inside | 0.9 | 0.919 | 32222 | 5100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:27:20.441 | 05/10/2022 | 11:27:20.441 | Update | 0.9 | 0.919 | 22000 | 5100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:27:20.441 | 05/10/2022 | 11:27:20.441 | Inside | 0.9 | 0.919 | 34222 | 5100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:27:20.441 | 05/10/2022 | 11:27:20.441 | Update | 0.9 | 0.919 | 23000 | 5100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:27:20.441 | 05/10/2022 | 11:27:20.441 | Inside | 0.9 | 0.919 | 35222 | 5100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:27:20.441 | 05/10/2022 | 11:27:20.441 | Update | 0.9 | 0.919 | 33000 | 5100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:27:20.441 | 05/10/2022 | 11:27:20.441 | Inside | 0.9 | 0.919 | 45222 | 5100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:27:20.441 | 05/10/2022 | 11:27:20.441 | Update | 0.9 | 0.919 | 43000 | 5100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:27:20.441 | 05/10/2022 | 11:27:20.441 | Inside | 0.9 | 0.919 | 55222 | 5100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:27:20.441 | 05/10/2022 | 11:27:20.441 | Update | 0.9 | 0.919 | 53000 | 5100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:27:20.441 | 05/10/2022 | 11:27:20.441 | Inside | 0.9 | 0.919 | 65222 | 5100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:27:20.441 | 05/10/2022 | 11:27:20.441 | Update | 0.91 | 0.919 | 2000 | 5100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:27:20.441 | 05/10/2022 | 11:27:20.441 | Inside | 0.91 | 0.919 | 2000 | 5100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:27:20.441 | 05/10/2022 | 11:27:20.441 | Update | 0.9164 | 0.919 | 4000 | 5100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:27:20.441 | 05/10/2022 | 11:27:20.441 | Inside | 0.9164 | 0.919 | 4000 | 5100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:27:20.623 | 05/10/2022 | 11:27:20.623 | Update | 0.88 | 0.945 | 10000 | 1000 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 11:27:20.794 | 05/10/2022 | 11:27:20.794 | Update | 0.9164 | 0.919 | 4200 | 5100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:27:20.794 | 05/10/2022 | 11:27:20.794 | Inside | 0.9164 | 0.919 | 4200 | 5100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:27:21.887 | 05/10/2022 | 11:27:21.887 | Update | 0.6705 | 0.9301 | 1000 | 1000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 11:27:21.887 | 05/10/2022 | 11:27:21.887 | Update | 0.6705 | 0.9301 | 1000 | 1000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 11:27:22.481 | 05/10/2022 | 11:27:22.481 | Update | 0.91 | 0.919 | 2025 | 5100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:27:22.481 | 05/10/2022 | 11:27:22.481 | Inside | 0.91 | 0.919 | 2025 | 5100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:27:22.484 | 05/10/2022 | 11:27:22.484 | Update | 0.91 | 0.919 | 2025 | 5300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:27:22.484 | 05/10/2022 | 11:27:22.484 | Inside | 0.91 | 0.919 | 2025 | 5300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:27:22.826 | 05/10/2022 | 11:27:22.826 | Update | 0.91 | 1 | 2025 | 100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:27:22.826 | 05/10/2022 | 11:27:22.826 | Inside | 0.91 | 0.9199 | 2025 | 1000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:27:22.826 | 05/10/2022 | 11:27:22.826 | Update | 0.91 | 0.919 | 2025 | 5300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:27:22.826 | 05/10/2022 | 11:27:22.826 | Inside | 0.91 | 0.919 | 2025 | 5300 | | | | | OTCN | | Update | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 11:27:22.848 | 05/10/2022 | 11:27:22.848 | Update | 0.91 | 0.919 | 2025 | 5100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:27:22.848 | 05/10/2022 | 11:27:22.848 | Inside | 0.91 | 0.919 | 2025 | 5100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:27:22.952 | 05/10/2022 | 11:27:22.952 | Update | 0.91 | 0.919 | 2025 | 5300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:27:22.952 | 05/10/2022 | 11:27:22.952 | Inside | 0.91 | 0.919 | 2025 | 5300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:27:24.101 | 05/10/2022 | 11:27:24.101 | Update | 0.91 | 0.9199 | 2025 | 1148 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:27:24.101 | 05/10/2022 | 11:27:24.101 | Inside | 0.91 | 0.9199 | 2025 | 2148 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:27:24.101 | 05/10/2022 | 11:27:24.101 | Update | 0.91 | 0.919 | 2025 | 5300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:27:24.101 | 05/10/2022 | 11:27:24.101 | Inside | 0.91 | 0.919 | 2025 | 5300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:27:24.104 | 05/10/2022 | 11:27:24.104 | Update | 0.91 | 0.919 | 2025 | 5100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:27:24.104 | 05/10/2022 | 11:27:24.104 | Inside | 0.91 | 0.919 | 2025 | 5100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:27:24.194 | 05/10/2022 | 11:27:24.194 | Update | 0.9 | 0.919 | 35087 | 5100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:27:24.194 | 05/10/2022 | 11:27:24.194 | Inside | 0.9 | 0.919 | 47309 | 5100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:27:24.208 | 05/10/2022 | 11:27:24.208 | Update | 0.9 | 0.919 | 35087 | 5300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:27:24.208 | 05/10/2022 | 11:27:24.208 | Inside | 0.9 | 0.919 | 47309 | 5300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:27:24.258 | 05/10/2022 | 11:27:24.258 | Update | 0.9 | 0.919 | 35087 | 5150 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:27:24.258 | 05/10/2022 | 11:27:24.258 | Inside | 0.9 | 0.919 | 47309 | 5150 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:27:24.308 | 05/10/2022 | 11:27:24.308 | Update | 0.88 | 0.91 | 10000 | 1000 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 11:27:24.308 | 05/10/2022 | 11:27:24.308 | Inside | 0.9 | 0.91 | 47309 | 1000 | | | | | ETRF | | Update | | N | |
| NWBO | 05/10/2022 | 11:27:24.311 | 05/10/2022 | 11:27:24.311 | Update | 0.9 | 0.919 | 35087 | 5050 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:27:24.312 | 05/10/2022 | 11:27:24.312 | Update | 0.9 | 0.919 | 35087 | 4850 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:27:24.397 | 05/10/2022 | 11:27:24.397 | Update | 0.9 | 0.919 | 25087 | 4850 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:27:24.397 | 05/10/2022 | 11:27:24.397 | Inside | 0.9 | 0.91 | 37309 | 1000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:27:24.448 | 05/10/2022 | 11:27:24.448 | Update | 0.9 | 0.919 | 12222 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:27:25.226 | 05/10/2022 | 11:27:25.226 | Update | 0.88 | 0.945 | 10000 | 1000 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 11:27:25.226 | 05/10/2022 | 11:27:25.226 | Inside | 0.9 | 0.919 | 37309 | 5850 | | | | | ETRF | | Update | | N | |
| NWBO | 05/10/2022 | 11:27:25.331 | 05/10/2022 | 11:27:25.331 | Update | 0.9 | 0.919 | 25087 | 5050 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:27:25.331 | 05/10/2022 | 11:27:25.331 | Inside | 0.9 | 0.919 | 37309 | 6050 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:27:25.409 | 05/10/2022 | 11:27:25.409 | Update | 0.9 | 0.919 | 23087 | 5050 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:27:25.409 | 05/10/2022 | 11:27:25.409 | Inside | 0.9 | 0.919 | 35309 | 6050 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:27:25.498 | 05/10/2022 | 11:27:25.498 | Update | 0.895 | 0.9199 | 1117 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:27:25.552 | 05/10/2022 | 11:27:25.552 | Update | 0.9 | 0.919 | 7222 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:27:25.552 | 05/10/2022 | 11:27:25.552 | Inside | 0.9 | 0.919 | 30309 | 6050 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 11:27:25.561 | 05/10/2022 | 11:27:25.561 | Update | 0.9 | 0.9199 | 23087 | 1148 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:27:25.561 | 05/10/2022 | 11:27:25.561 | Inside | 0.9 | 0.919 | 30309 | 1000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:27:25.561 | 05/10/2022 | 11:27:25.561 | Update | 0.9 | 0.919 | 23087 | 5200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:27:25.561 | 05/10/2022 | 11:27:25.561 | Inside | 0.9 | 0.919 | 30309 | 6200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:27:26.198 | 05/10/2022 | 11:27:26.198 | Update | 0.892 | 0.919 | 1000 | 1000 | | | | | ASCM | | | | N | |
| NWBO | 05/10/2022 | 11:27:26.198 | 05/10/2022 | 11:27:26.198 | Inside | 0.9 | 0.919 | 30309 | 7200 | | | | | ASCM | | Update | | N | |
| NWBO | 05/10/2022 | 11:27:26.235 | 05/10/2022 | 11:27:26.235 | Update | 0.9 | 0.9199 | 23087 | 1148 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:27:26.235 | 05/10/2022 | 11:27:26.235 | Inside | 0.9 | 0.919 | 30309 | 2000 | | | | | OTCN | | Update | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 11:27:26.235 | 05/10/2022 | 11:27:26.235 | Update | 0.9 | 0.919 | 23087 | 3100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:27:26.235 | 05/10/2022 | 11:27:26.235 | Inside | 0.9 | 0.919 | 30309 | 5100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:27:26.235 | 05/10/2022 | 11:27:26.235 | Update | 0.9 | 0.919 | 23087 | 2900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:27:26.235 | 05/10/2022 | 11:27:26.235 | Inside | 0.9 | 0.919 | 30309 | 4900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:27:26.238 | 05/10/2022 | 11:27:26.238 | Update | 0.9 | 0.919 | 23287 | 2900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:27:26.238 | 05/10/2022 | 11:27:26.238 | Inside | 0.9 | 0.919 | 30509 | 4900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:27:26.238 | 05/10/2022 | 11:27:26.238 | Update | 0.9 | 0.919 | 23087 | 2900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:27:26.238 | 05/10/2022 | 11:27:26.238 | Inside | 0.9 | 0.919 | 30309 | 4900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:27:26.315 | 05/10/2022 | 11:27:26.315 | Update | 0.9 | 0.9199 | 23087 | 1148 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:27:26.315 | 05/10/2022 | 11:27:26.315 | Inside | 0.9 | 0.919 | 30309 | 2000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:27:26.315 | 05/10/2022 | 11:27:26.315 | Update | 0.9 | 0.919 | 23087 | 1900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:27:26.315 | 05/10/2022 | 11:27:26.315 | Inside | 0.9 | 0.919 | 30309 | 3900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:27:26.698 | 05/10/2022 | 11:27:26.698 | Update | 0.895 | 0.91 | 1117 | 5000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:27:26.698 | 05/10/2022 | 11:27:26.698 | Inside | 0.9 | 0.91 | 30309 | 5000 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 11:27:27.615 | 05/10/2022 | 11:27:27.615 | Update | 0.9 | 0.919 | 2222 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:27:27.615 | 05/10/2022 | 11:27:27.615 | Inside | 0.9 | 0.91 | 25309 | 5000 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 11:27:27.658 | 05/10/2022 | 11:27:27.658 | Update | 0.83 | 0.919 | 5760 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:27:27.658 | 05/10/2022 | 11:27:27.658 | Inside | 0.9 | 0.91 | 23087 | 5000 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 11:27:27.886 | 05/10/2022 | 11:27:27.886 | Update | 0.89 | 0.945 | 5000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:27:27.899 | 05/10/2022 | 11:27:27.899 | Update | 0.892 | 0.9301 | 1000 | 1000 | | | | | ASCM | | | | N | |
| NWBO | 05/10/2022 | 11:27:28.280 | 05/10/2022 | 11:27:28.280 | Update | 0.89 | 0.91 | 5000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:27:28.280 | 05/10/2022 | 11:27:28.280 | Inside | 0.9 | 0.91 | 23087 | 6000 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 11:27:28.334 | 05/10/2022 | 11:27:28.334 | Update | 0.9 | 0.919 | 9075 | 1900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:27:28.334 | 05/10/2022 | 11:27:28.334 | Inside | 0.9 | 0.91 | 9075 | 6000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:27:28.334 | 05/10/2022 | 11:27:28.334 | Update | 0.9 | 0.919 | 5075 | 1900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:27:28.334 | 05/10/2022 | 11:27:28.334 | Inside | 0.9 | 0.91 | 5075 | 6000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:27:28.334 | 05/10/2022 | 11:27:28.334 | Update | 0.9 | 0.919 | 3087 | 1900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:27:28.334 | 05/10/2022 | 11:27:28.334 | Inside | 0.9 | 0.91 | 3087 | 6000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:27:28.509 | 05/10/2022 | 11:27:28.509 | Update | 0.9 | 0.919 | 1075 | 1900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:27:28.509 | 05/10/2022 | 11:27:28.509 | Inside | 0.9 | 0.91 | 1075 | 6000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:27:28.509 | 05/10/2022 | 11:27:28.509 | Update | 0.9 | 0.919 | 1050 | 1900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:27:28.509 | 05/10/2022 | 11:27:28.509 | Inside | 0.9 | 0.91 | 1050 | 6000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:27:28.509 | 05/10/2022 | 11:27:28.509 | Update | 0.9 | 0.919 | 1025 | 1900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:27:28.509 | 05/10/2022 | 11:27:28.509 | Inside | 0.9 | 0.91 | 1025 | 6000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:27:28.509 | 05/10/2022 | 11:27:28.509 | Update | 0.9 | 0.919 | 1000 | 1900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:27:28.509 | 05/10/2022 | 11:27:28.509 | Inside | 0.9 | 0.91 | 1000 | 6000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:27:29.132 | 05/10/2022 | 11:27:29.132 | Update | 0.892 | 0.919 | 2500 | 1900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:27:29.132 | 05/10/2022 | 11:27:29.132 | Inside | 0.895 | 0.91 | 1117 | 6000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:27:29.132 | 05/10/2022 | 11:27:29.132 | Update | 0.9 | 0.919 | 1000 | 1900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:27:29.132 | 05/10/2022 | 11:27:29.132 | Inside | 0.9 | 0.91 | 1000 | 6000 | | | | | OTCN | | Update | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 11:27:29.334 | 05/10/2022 | 11:27:29.334 | Update | 0.9 | 0.9301 | 1000 | 1000 | | | | | ASCM | | | | N | |
| NWBO | 05/10/2022 | 11:27:29.334 | 05/10/2022 | 11:27:29.334 | Inside | 0.9 | 0.91 | 2000 | 6000 | | | | | ASCM | | Update | | N | |
| NWBO | 05/10/2022 | 11:27:30.022 | 05/10/2022 | 11:27:30.022 | Update | 0.892 | 0.919 | 2500 | 1900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:27:30.022 | 05/10/2022 | 11:27:30.022 | Inside | 0.9 | 0.91 | 1000 | 6000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:27:30.022 | 05/10/2022 | 11:27:30.022 | Update | 0.9 | 0.919 | 1000 | 1900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:27:30.022 | 05/10/2022 | 11:27:30.022 | Inside | 0.9 | 0.91 | 2000 | 6000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:27:30.079 | 05/10/2022 | 11:27:30.079 | Update | 0.9 | 0.9199 | 1000 | 1148 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:27:30.079 | 05/10/2022 | 11:27:30.079 | Update | 0.9 | 0.909 | 1000 | 1900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:27:30.079 | 05/10/2022 | 11:27:30.079 | Inside | 0.9 | 0.909 | 2000 | 1900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:27:30.082 | 05/10/2022 | 11:27:30.082 | Update | 0 | 0.919 | 0 | 1200 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 11:27:30.082 | 05/10/2022 | 11:27:30.082 | Update | 0 | 0 | 0 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 11:27:30.083 | 05/10/2022 | 11:27:30.083 | Update | 0.9 | 0.909 | 1000 | 2100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:27:30.083 | 05/10/2022 | 11:27:30.083 | Inside | 0.9 | 0.909 | 2000 | 2100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:27:33.960 | 05/10/2022 | 11:27:33.960 | Update | 0.9 | 0.9199 | 1000 | 1148 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:27:33.960 | 05/10/2022 | 11:27:33.960 | Inside | 0.9 | 0.91 | 2000 | 6000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:27:33.970 | 05/10/2022 | 11:27:33.970 | Update | 0.895 | 0.9163 | 1117 | 7500 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:27:33.970 | 05/10/2022 | 11:27:33.970 | Inside | 0.9 | 0.91 | 2000 | 1000 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 11:27:34.034 | 05/10/2022 | 11:27:34.034 | Update | 0.83 | 0.909 | 5760 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:27:34.034 | 05/10/2022 | 11:27:34.034 | Inside | 0.9 | 0.909 | 2000 | 1000 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 11:27:34.261 | 05/10/2022 | 11:27:34.261 | Update | 0.89 | 0.9301 | 1000 | 1000 | | | | | ASCM | | | | N | |
| NWBO | 05/10/2022 | 11:27:34.261 | 05/10/2022 | 11:27:34.261 | Inside | 0.9 | 0.909 | 1000 | 1000 | | | | | ASCM | | Update | | N | |
| NWBO | 05/10/2022 | 11:27:34.770 | 05/10/2022 | 11:27:34.770 | Update | 0.83 | 0.909 | 5360 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:27:35.194 | 05/10/2022 | 11:27:35.194 | Update | 0 | 0.9435 | 0 | 2383 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:27:35.195 | 05/10/2022 | 11:27:35.195 | Update | 0.8627 | 0.9435 | 7979 | 2383 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:27:35.198 | 05/10/2022 | 11:27:35.198 | Update | 0.8627 | 2.14 | 7979 | 5000 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:27:35.201 | 05/10/2022 | 11:27:35.201 | Update | 0 | 2.14 | 0 | 5000 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:27:35.414 | 05/10/2022 | 11:27:35.414 | Update | 0.9 | 0.9301 | 1000 | 1000 | | | | | ASCM | | | | N | |
| NWBO | 05/10/2022 | 11:27:35.414 | 05/10/2022 | 11:27:35.414 | Inside | 0.9 | 0.909 | 2000 | 1000 | | | | | ASCM | | Update | | N | |
| NWBO | 05/10/2022 | 11:27:36.022 | 05/10/2022 | 11:27:36.022 | Update | 0.87 | 0.909 | 2160 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:27:36.181 | 05/10/2022 | 11:27:36.181 | Update | 0.892 | 0.9199 | 2500 | 1148 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:27:36.181 | 05/10/2022 | 11:27:36.181 | Inside | 0.9 | 0.909 | 1000 | 1000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:27:36.210 | 05/10/2022 | 11:27:36.210 | Update | 0.8631 | 0.9432 | 8405 | 2423 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:27:36.211 | 05/10/2022 | 11:27:36.211 | Update | 0.8631 | 0.9432 | 8405 | 2423 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:27:36.438 | 05/10/2022 | 11:27:36.438 | Update | 0.9 | 0.91 | 1000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:27:36.438 | 05/10/2022 | 11:27:36.438 | Inside | 0.9 | 0.909 | 2000 | 1000 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 11:27:36.445 | 05/10/2022 | 11:27:36.445 | Update | 0.8629 | 0.945 | 8076 | 2233 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:27:36.445 | 05/10/2022 | 11:27:36.445 | Update | 0.8629 | 0.945 | 8076 | 2233 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:27:36.681 | 05/10/2022 | 11:27:36.681 | Update | 0.8629 | 0.9457 | 8076 | 2165 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:27:36.974 | 05/10/2022 | 11:27:36.974 | Update | 0.89 | 0.9301 | 1000 | 1000 | | | | | ASCM | | | | N | |
| NWBO | 05/10/2022 | 11:27:36.974 | 05/10/2022 | 11:27:36.974 | Inside | 0.9 | 0.909 | 1000 | 1000 | | | | | ASCM | | Update | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 11:27:36.979 | 05/10/2022 | 11:27:36.979 | Update | 0.8628 | 0.9457 | 8040 | 2165 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:27:37.586 | 05/10/2022 | 11:27:37.586 | Update | 0.8628 | 0.9456 | 8040 | 2165 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:27:37.965 | 05/10/2022 | 11:27:37.965 | Update | 0.9 | 0.91 | 1000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:27:38.500 | 05/10/2022 | 11:27:38.500 | Update | 0.8628 | 0.9456 | 8002 | 2165 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:27:38.691 | 05/10/2022 | 11:27:38.691 | Update | 0.82 | 0.91 | 1000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:27:38.691 | 05/10/2022 | 11:27:38.691 | Inside | 0.895 | 0.909 | 1117 | 1000 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 11:27:38.700 | 05/10/2022 | 11:27:38.700 | Update | 0.87 | 0.9 | 2160 | 56215 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:27:38.700 | 05/10/2022 | 11:27:38.700 | Inside | 0.895 | 0.9 | 1117 | 56215 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 11:27:38.702 | 05/10/2022 | 11:27:38.702 | Update | 0 | 0.9091 | 0 | 1200 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 11:27:38.703 | 05/10/2022 | 11:27:38.703 | Update | 0 | 0 | 0 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 11:27:38.746 | 05/10/2022 | 11:27:38.746 | Update | 0.87 | 0.9 | 2160 | 56215 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:27:38.746 | 05/10/2022 | 11:27:38.746 | Update | 0.87 | 0.9 | 2160 | 59515 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:27:38.746 | 05/10/2022 | 11:27:38.746 | Inside | 0.895 | 0.9 | 1117 | 59515 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 11:27:39.415 | 05/10/2022 | 11:27:39.415 | Update | 0.8628 | 0.9457 | 8002 | 2165 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:27:39.898 | 05/10/2022 | 11:27:39.898 | Update | 0.895 | 0.9163 | 1117 | 7730 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:27:40.147 | 05/10/2022 | 11:27:40.147 | Update | 0.88 | 0.9163 | 4243 | 7730 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:27:40.147 | 05/10/2022 | 11:27:40.147 | Inside | 0.892 | 0.9 | 2500 | 59515 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 11:27:40.250 | 05/10/2022 | 11:27:40.250 | Update | 0.81 | 0.9199 | 10000 | 1148 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:27:40.250 | 05/10/2022 | 11:27:40.250 | Inside | 0.89 | 0.9 | 1000 | 59515 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:27:40.250 | 05/10/2022 | 11:27:40.250 | Update | 0.892 | 0.9199 | 1617 | 1148 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:27:40.250 | 05/10/2022 | 11:27:40.250 | Inside | 0.892 | 0.9 | 1617 | 59515 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:27:40.435 | 05/10/2022 | 11:27:40.435 | Update | 0.81 | 0.9199 | 10000 | 1148 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:27:40.435 | 05/10/2022 | 11:27:40.435 | Inside | 0.89 | 0.9 | 1000 | 59515 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:27:40.446 | 05/10/2022 | 11:27:40.446 | Update | 0.88 | 0.9163 | 4200 | 7730 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:27:40.446 | 05/10/2022 | 11:27:40.446 | Update | 0.88 | 0.9163 | 4000 | 7730 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:27:41.247 | 05/10/2022 | 11:27:41.247 | Update | 0.8628 | 0.9457 | 7959 | 2165 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:27:41.598 | 05/10/2022 | 11:27:41.598 | Update | 0.88 | 0.9163 | 4597 | 7730 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:27:41.616 | 05/10/2022 | 11:27:41.616 | Update | 0.8628 | 0.9457 | 7938 | 2165 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:27:41.627 | 05/10/2022 | 11:27:41.627 | Update | 0.82 | 0.9 | 1000 | 25000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:27:41.627 | 05/10/2022 | 11:27:41.627 | Inside | 0.89 | 0.9 | 1000 | 84515 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 11:27:41.660 | 05/10/2022 | 11:27:41.660 | Update | 0.88 | 0.9163 | 4000 | 7730 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:27:41.687 | 05/10/2022 | 11:27:41.687 | Update | 0.87 | 0.9 | 2160 | 60515 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:27:41.687 | 05/10/2022 | 11:27:41.687 | Inside | 0.89 | 0.9 | 1000 | 85515 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 11:27:42.427 | 05/10/2022 | 11:27:42.427 | Update | 0.88 | 0.945 | 1000 | 1000 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 11:27:42.511 | 05/10/2022 | 11:27:42.511 | Update | 0.88 | 0.9 | 1938 | 25000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:27:42.634 | 05/10/2022 | 11:27:42.634 | Update | 0.87 | 0.9 | 2160 | 60215 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:27:42.634 | 05/10/2022 | 11:27:42.634 | Inside | 0.89 | 0.9 | 1000 | 85215 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 11:27:42.882 | 05/10/2022 | 11:27:42.882 | Update | 0.8659 | 0.9415 | 7938 | 2165 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:27:42.883 | 05/10/2022 | 11:27:42.883 | Update | 0.8659 | 0.9415 | 7938 | 2165 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:27:42.937 | 05/10/2022 | 11:27:42.937 | Update | 0.81 | 0.91 | 10000 | 5000 | | | | | OTCN | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 11:27:43.424 | 05/10/2022 | 11:27:43.424 | Update | 0.8659 | 0.9414 | 7938 | 2165 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:27:43.521 | 05/10/2022 | 11:27:43.521 | Update | 0.88 | 0.9163 | 2000 | 7730 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:27:45.195 | 05/10/2022 | 11:27:45.195 | Update | 0.88 | 0.9301 | 1000 | 1000 | | | | | ASCM | | | | N | |
| NWBO | 05/10/2022 | 11:27:45.195 | 05/10/2022 | 11:27:45.195 | Inside | 0.88 | 0.9 | 5938 | 85215 | | | | | ASCM | | Update | | N | |
| NWBO | 05/10/2022 | 11:27:45.196 | 05/10/2022 | 11:27:45.196 | Update | 0 | 0.909 | 0 | 1200 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 11:27:45.198 | 05/10/2022 | 11:27:45.198 | Update | 0.8659 | 0.9415 | 7938 | 2165 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:27:45.206 | 05/10/2022 | 11:27:45.206 | Update | 0.87 | 0.89 | 2160 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:27:45.206 | 05/10/2022 | 11:27:45.206 | Inside | 0.88 | 0.89 | 5938 | 1000 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 11:27:45.260 | 05/10/2022 | 11:27:45.260 | Update | 0 | 0 | 0 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 11:27:45.270 | 05/10/2022 | 11:27:45.270 | Update | 0.866 | 0.9415 | 7938 | 2165 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:27:45.312 | 05/10/2022 | 11:27:45.312 | Update | 0.83 | 0.9163 | 1000 | 7730 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:27:45.312 | 05/10/2022 | 11:27:45.312 | Inside | 0.88 | 0.89 | 3938 | 1000 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 11:27:45.320 | 05/10/2022 | 11:27:45.320 | Update | 0.866 | 0.9415 | 7937 | 2165 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:27:45.361 | 05/10/2022 | 11:27:45.361 | Update | 0 | 0.909 | 0 | 1200 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 11:27:45.362 | 05/10/2022 | 11:27:45.362 | Update | 0 | 0 | 0 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 11:27:45.483 | 05/10/2022 | 11:27:45.483 | Update | 0.856 | 0.9415 | 7937 | 2165 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:27:45.872 | 05/10/2022 | 11:27:45.872 | Update | 0.856 | 0.931 | 7937 | 2165 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:27:46.670 | 05/10/2022 | 11:27:46.670 | Update | 0.87 | 0.8999 | 2160 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:27:46.670 | 05/10/2022 | 11:27:46.670 | Inside | 0.88 | 0.8999 | 3938 | 1000 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 11:27:46.675 | 05/10/2022 | 11:27:46.675 | Update | 0.81 | 0.91 | 10000 | 5200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:27:46.694 | 05/10/2022 | 11:27:46.694 | Update | 0.88 | 0.9 | 1000 | 25000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:27:46.694 | 05/10/2022 | 11:27:46.694 | Inside | 0.88 | 0.8999 | 3000 | 1000 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 11:27:46.698 | 05/10/2022 | 11:27:46.698 | Update | 0.83 | 0.89 | 1000 | 5000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:27:46.698 | 05/10/2022 | 11:27:46.698 | Inside | 0.88 | 0.89 | 3000 | 5000 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 11:27:46.777 | 05/10/2022 | 11:27:46.777 | Update | 0.81 | 0.91 | 10000 | 5000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:27:46.804 | 05/10/2022 | 11:27:46.804 | Update | 0.88 | 0.89 | 1000 | 7000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:27:46.804 | 05/10/2022 | 11:27:46.804 | Inside | 0.88 | 0.89 | 3000 | 12000 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 11:27:46.987 | 05/10/2022 | 11:27:46.987 | Update | 0.856 | 0.941 | 7937 | 2165 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:27:47.079 | 05/10/2022 | 11:27:47.079 | Update | 0.81 | 0.9199 | 10000 | 1148 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:27:47.342 | 05/10/2022 | 11:27:47.342 | Update | 0.856 | 0.931 | 7937 | 2165 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:27:47.410 | 05/10/2022 | 11:27:47.410 | Update | 0.88 | 2 | 1000 | 100 | | | | | VNDM | | | | N | |
| NWBO | 05/10/2022 | 11:27:47.410 | 05/10/2022 | 11:27:47.410 | Inside | 0.88 | 0.89 | 4000 | 12000 | | | | | VNDM | | Update | | N | |
| NWBO | 05/10/2022 | 11:27:47.566 | 05/10/2022 | 11:27:47.566 | Update | 0.6705 | 0.8801 | 1000 | 1000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 11:27:47.566 | 05/10/2022 | 11:27:47.566 | Inside | 0.88 | 0.8801 | 4000 | 1000 | | | | | CSTI | | Update | | N | |
| NWBO | 05/10/2022 | 11:27:47.567 | 05/10/2022 | 11:27:47.567 | Update | 0 | 0.909 | 0 | 1200 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 11:27:47.568 | 05/10/2022 | 11:27:47.568 | Update | 0 | 0 | 0 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 11:27:47.672 | 05/10/2022 | 11:27:47.672 | Update | 0.83 | 0.89 | 1000 | 7000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:27:47.672 | 05/10/2022 | 11:27:47.672 | Inside | 0.88 | 0.8801 | 3000 | 1000 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 11:27:47.820 | 05/10/2022 | 11:27:47.820 | Update | 0.83 | 0.89 | 1000 | 7000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:27:47.972 | 05/10/2022 | 11:27:47.972 | Update | 0.83 | 0.89 | 1000 | 7000 | | | | | NITE | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 11:27:48.096 | 05/10/2022 | 11:27:48.096 | Update | 0.856 | 0.921 | 7937 | 2165 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:27:48.116 | 05/10/2022 | 11:27:48.116 | Update | 0.83 | 0.89 | 1000 | 7000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:27:48.284 | 05/10/2022 | 11:27:48.284 | Update | 0.83 | 0.89 | 1000 | 7000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:27:49.002 | 05/10/2022 | 11:27:49.002 | Update | 0.87 | 0.8999 | 2060 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:27:50.023 | 05/10/2022 | 11:27:50.023 | Update | 0.8701 | 0.945 | 1000 | 1000 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 11:27:50.023 | 05/10/2022 | 11:27:50.023 | Inside | 0.88 | 0.8801 | 2000 | 1000 | | | | | ETRF | | Update | | N | |
| NWBO | 05/10/2022 | 11:27:51.123 | 05/10/2022 | 11:27:51.123 | Update | 0.6705 | 0.8801 | 1000 | 1000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 11:27:51.398 | 05/10/2022 | 11:27:51.398 | Update | 0.83 | 0.8801 | 1000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:27:51.398 | 05/10/2022 | 11:27:51.398 | Inside | 0.88 | 0.8801 | 2000 | 2000 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 11:27:52.675 | 05/10/2022 | 11:27:52.675 | Update | 0.87 | 0.89 | 50000 | 7000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:27:52.792 | 05/10/2022 | 11:27:52.792 | Update | 0.8701 | 0.9301 | 1000 | 1000 | | | | | ASCM | | | | N | |
| NWBO | 05/10/2022 | 11:27:52.792 | 05/10/2022 | 11:27:52.792 | Inside | 0.88 | 0.8801 | 1000 | 2000 | | | | | ASCM | | Update | | N | |
| NWBO | 05/10/2022 | 11:27:54.328 | 05/10/2022 | 11:27:54.328 | Update | 0.45 | 2.3 | 2500 | 100 | | | | | LAFC | | | | N | |
| NWBO | 05/10/2022 | 11:27:54.690 | 05/10/2022 | 11:27:54.690 | Update | 0.88 | 0.9199 | 15000 | 1148 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:27:54.690 | 05/10/2022 | 11:27:54.690 | Inside | 0.88 | 0.8801 | 16000 | 2000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:27:54.701 | 05/10/2022 | 11:27:54.701 | Update | 0.88 | 0.9199 | 5000 | 1148 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:27:54.701 | 05/10/2022 | 11:27:54.701 | Inside | 0.88 | 0.8801 | 6000 | 2000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:27:54.962 | 05/10/2022 | 11:27:54.962 | Update | 0.87 | 2 | 1000 | 100 | | | | | VNDM | | | | N | |
| NWBO | 05/10/2022 | 11:27:54.962 | 05/10/2022 | 11:27:54.962 | Inside | 0.88 | 0.8801 | 5000 | 2000 | | | | | VNDM | | Update | | N | |
| NWBO | 05/10/2022 | 11:27:55.609 | 05/10/2022 | 11:27:55.609 | Update | 0.81 | 0.9199 | 10000 | 1148 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:27:55.609 | 05/10/2022 | 11:27:55.609 | Inside | 0.8701 | 0.8801 | 2000 | 2000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:27:55.611 | 05/10/2022 | 11:27:55.611 | Update | 0.7364 | 0.9373 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:27:55.611 | 05/10/2022 | 11:27:55.611 | Update | 0 | 0.909 | 0 | 1200 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 11:27:55.611 | 05/10/2022 | 11:27:55.611 | Update | 0.7364 | 0.9373 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:27:55.624 | 05/10/2022 | 11:27:55.624 | Update | 0.81 | 0.945 | 5000 | 1000 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 11:27:55.624 | 05/10/2022 | 11:27:55.624 | Inside | 0.8701 | 0.8801 | 1000 | 2000 | | | | | ETRF | | Update | | N | |
| NWBO | 05/10/2022 | 11:27:55.627 | 05/10/2022 | 11:27:55.627 | Update | 0.87 | 0.88 | 2060 | 10000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:27:55.627 | 05/10/2022 | 11:27:55.627 | Inside | 0.8701 | 0.88 | 1000 | 10000 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 11:27:55.629 | 05/10/2022 | 11:27:55.629 | Update | 0 | 0.8802 | 0 | 1200 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 11:27:55.630 | 05/10/2022 | 11:27:55.630 | Update | 0 | 0.909 | 0 | 1200 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 11:27:55.798 | 05/10/2022 | 11:27:55.798 | Update | 0.83 | 0.8702 | 1000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:27:55.798 | 05/10/2022 | 11:27:55.798 | Inside | 0.8701 | 0.8702 | 1000 | 1000 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 11:27:55.800 | 05/10/2022 | 11:27:55.800 | Update | 0 | 0.8801 | 0 | 1200 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 11:27:55.800 | 05/10/2022 | 11:27:55.800 | Update | 0.7304 | 0.9373 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:27:55.800 | 05/10/2022 | 11:27:55.800 | Update | 0.7304 | 0.9373 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:27:55.800 | 05/10/2022 | 11:27:55.800 | Update | 0 | 0 | 0 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 11:27:56.002 | 05/10/2022 | 11:27:56.002 | Update | 0.846 | 0.921 | 7937 | 2165 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:27:56.198 | 05/10/2022 | 11:27:56.198 | Update | 0.83 | 0.8702 | 2000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:27:56.231 | 05/10/2022 | 11:27:56.231 | Update | 0.35 | 2.3 | 2500 | 100 | | | | | LAFC | | | | N | |
| NWBO | 05/10/2022 | 11:27:56.400 | 05/10/2022 | 11:27:56.400 | Update | 0.846 | 0.911 | 7937 | 2165 | | | | | INTL | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 11:27:56.752 | 05/10/2022 | 11:27:56.752 | Update | 0.83 | 2 | 1000 | 100 | | | | | VNDM | | | | N | |
| NWBO | 05/10/2022 | 11:27:56.889 | 05/10/2022 | 11:27:56.889 | Update | 0.81 | 0.9199 | 12000 | 1148 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:27:56.918 | 05/10/2022 | 11:27:56.918 | Update | 0.81 | 2 | 1000 | 100 | | | | | VNDM | | | | N | |
| NWBO | 05/10/2022 | 11:27:57.613 | 05/10/2022 | 11:27:57.613 | Update | 0.25 | 2.3 | 2500 | 100 | | | | | LAFC | | | | N | |
| NWBO | 05/10/2022 | 11:28:00.434 | 05/10/2022 | 11:28:00.434 | Update | 0.87 | 0.88 | 2060 | 5000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:28:01.217 | 05/10/2022 | 11:28:01.217 | Update | 0.846 | 0.9111 | 7937 | 2165 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:28:01.218 | 05/10/2022 | 11:28:01.218 | Update | 0.8461 | 0.9111 | 7937 | 2165 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:28:01.398 | 05/10/2022 | 11:28:01.398 | Update | 0.83 | 0.8702 | 2000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:28:01.598 | 05/10/2022 | 11:28:01.598 | Update | 0.83 | 0.8702 | 2000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:28:01.833 | 05/10/2022 | 11:28:01.833 | Update | 0.87 | 0.8999 | 2060 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:28:01.837 | 05/10/2022 | 11:28:01.837 | Update | 0.8461 | 0.911 | 7937 | 2165 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:28:01.837 | 05/10/2022 | 11:28:01.837 | Update | 0.846 | 0.911 | 7937 | 2165 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:28:02.068 | 05/10/2022 | 11:28:02.068 | Update | 0.83 | 0.91 | 2000 | 5728 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:28:02.068 | 05/10/2022 | 11:28:02.068 | Inside | 0.8701 | 0.8801 | 1000 | 1000 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 11:28:02.333 | 05/10/2022 | 11:28:02.333 | Update | 0.846 | 0.9211 | 7937 | 2165 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:28:03.428 | 05/10/2022 | 11:28:03.428 | Update | 0.8701 | 0.9199 | 1000 | 1148 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:28:03.428 | 05/10/2022 | 11:28:03.428 | Inside | 0.8701 | 0.8801 | 2000 | 1000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:28:03.566 | 05/10/2022 | 11:28:03.566 | Update | 0.8601 | 0.9301 | 1000 | 1000 | | | | | ASCM | | | | N | |
| NWBO | 05/10/2022 | 11:28:03.566 | 05/10/2022 | 11:28:03.566 | Inside | 0.8701 | 0.8801 | 1000 | 1000 | | | | | ASCM | | Update | | N | |
| NWBO | 05/10/2022 | 11:28:03.961 | 05/10/2022 | 11:28:03.961 | Update | 0.8461 | 0.9211 | 7937 | 2165 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:28:04.150 | 05/10/2022 | 11:28:04.150 | Update | 0.87 | 0.89 | 1000 | 7000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:28:04.153 | 05/10/2022 | 11:28:04.153 | Update | 0.8461 | 0.921 | 7937 | 2165 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:28:04.154 | 05/10/2022 | 11:28:04.154 | Update | 0.846 | 0.921 | 7937 | 2165 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:28:05.129 | 05/10/2022 | 11:28:05.129 | Update | 0.8701 | 0.9199 | 1200 | 1148 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:28:05.129 | 05/10/2022 | 11:28:05.129 | Inside | 0.8701 | 0.8801 | 1200 | 1000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:28:05.635 | 05/10/2022 | 11:28:05.635 | Update | 0.83 | 0.9163 | 2000 | 8228 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:28:05.772 | 05/10/2022 | 11:28:05.772 | Update | 0.8701 | 2 | 1000 | 100 | | | | | VNDM | | | | N | |
| NWBO | 05/10/2022 | 11:28:05.772 | 05/10/2022 | 11:28:05.772 | Inside | 0.8701 | 0.8801 | 2200 | 1000 | | | | | VNDM | | Update | | N | |
| NWBO | 05/10/2022 | 11:28:06.450 | 05/10/2022 | 11:28:06.450 | Update | 0.846 | 0.9209 | 7937 | 2165 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:28:06.451 | 05/10/2022 | 11:28:06.451 | Update | 0.8459 | 0.9209 | 7937 | 2165 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:28:06.708 | 05/10/2022 | 11:28:06.708 | Update | 0.83 | 0.89 | 1000 | 7000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:28:06.847 | 05/10/2022 | 11:28:06.847 | Update | 0.82 | 0.89 | 1000 | 7000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:28:06.870 | 05/10/2022 | 11:28:06.870 | Update | 0.83 | 0.9163 | 2000 | 7730 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:28:06.998 | 05/10/2022 | 11:28:06.998 | Update | 0.85 | 0.9163 | 10000 | 7730 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:28:07.800 | 05/10/2022 | 11:28:07.800 | Update | 0.82 | 0.8801 | 1000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:28:07.800 | 05/10/2022 | 11:28:07.800 | Inside | 0.8701 | 0.8801 | 2200 | 2000 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 11:28:07.802 | 05/10/2022 | 11:28:07.802 | Update | 0 | 0.909 | 0 | 1200 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 11:28:07.811 | 05/10/2022 | 11:28:07.811 | Update | 0.8459 | 0.921 | 7937 | 2165 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:28:07.926 | 05/10/2022 | 11:28:07.926 | Update | 0.6705 | 0.9373 | 1000 | 1000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 11:28:07.926 | 05/10/2022 | 11:28:07.926 | Inside | 0.8701 | 0.8801 | 2200 | 1000 | | | | | CSTI | | Update | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 11:28:08.534 | 05/10/2022 | 11:28:08.534 | Update | 0.846 | 0.921 | 7937 | 2165 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:28:08.698 | 05/10/2022 | 11:28:08.698 | Update | 0.88 | 0.9163 | 10000 | 7730 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:28:08.698 | 05/10/2022 | 11:28:08.698 | Inside | 0.88 | 0.8801 | 10000 | 1000 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 11:28:08.699 | 05/10/2022 | 11:28:08.699 | Update | 0 | 0 | 0 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 11:28:08.973 | 05/10/2022 | 11:28:08.973 | Update | 0.856 | 0.921 | 7937 | 2165 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:28:09.347 | 05/10/2022 | 11:28:09.347 | Update | 0.8701 | 0.9 | 1200 | 1117 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:28:10.206 | 05/10/2022 | 11:28:10.206 | Update | 0.8705 | 0.8999 | 3000 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:28:11.059 | 05/10/2022 | 11:28:11.059 | Update | 0.8701 | 0.9199 | 1200 | 1148 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:28:11.709 | 05/10/2022 | 11:28:11.709 | Update | 0.85 | 0.8801 | 5700 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:28:12.191 | 05/10/2022 | 11:28:12.191 | Update | 0.8559 | 0.921 | 7937 | 2165 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:28:12.796 | 05/10/2022 | 11:28:12.796 | Update | 0.83 | 0.945 | 10000 | 1000 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 11:28:12.991 | 05/10/2022 | 11:28:12.991 | Update | 0.88 | 0.9301 | 1000 | 1000 | | | | | ASCM | | | | N | |
| NWBO | 05/10/2022 | 11:28:12.991 | 05/10/2022 | 11:28:12.991 | Inside | 0.88 | 0.8801 | 11000 | 1000 | | | | | ASCM | | Update | | N | |
| NWBO | 05/10/2022 | 11:28:13.583 | 05/10/2022 | 11:28:13.583 | Update | 0.85 | 0.9163 | 10000 | 7730 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:28:13.583 | 05/10/2022 | 11:28:13.583 | Inside | 0.88 | 0.8801 | 1000 | 1000 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 11:28:13.587 | 05/10/2022 | 11:28:13.587 | Update | 0.856 | 0.921 | 7937 | 2165 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:28:14.426 | 05/10/2022 | 11:28:14.426 | Update | 0 | 0 | 0 | 0 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:28:14.426 | 05/10/2022 | 11:28:14.426 | Update | 0 | 0 | 0 | 0 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:28:14.427 | 05/10/2022 | 11:28:14.427 | Update | 0 | 2.14 | 0 | 5000 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:28:14.428 | 05/10/2022 | 11:28:14.428 | Update | 0 | 2.14 | 0 | 5000 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:28:14.926 | 05/10/2022 | 11:28:14.926 | Update | 0.7426 | 0 | 1000 | 0 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:28:14.926 | 05/10/2022 | 11:28:14.926 | Update | 0.7426 | 0.8978 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:28:15.513 | 05/10/2022 | 11:28:15.513 | Update | 0.8705 | 0.8999 | 3795 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:28:15.517 | 05/10/2022 | 11:28:15.517 | Update | 0 | 0.9168 | 0 | 2656 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:28:15.518 | 05/10/2022 | 11:28:15.518 | Update | 0.8565 | 0.9168 | 8616 | 2656 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:28:15.604 | 05/10/2022 | 11:28:15.604 | Update | 0.8705 | 0.8999 | 3000 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:28:15.608 | 05/10/2022 | 11:28:15.608 | Update | 0.8565 | 0.9169 | 8616 | 2637 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:28:15.798 | 05/10/2022 | 11:28:15.798 | Update | 0.86 | 0.9163 | 1000 | 7730 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:28:15.848 | 05/10/2022 | 11:28:15.848 | Update | 0.8565 | 0.9184 | 8579 | 2440 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:28:15.849 | 05/10/2022 | 11:28:15.849 | Update | 0.8565 | 0.9184 | 8579 | 2440 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:28:16.762 | 05/10/2022 | 11:28:16.762 | Update | 0.8564 | 0.9184 | 8481 | 2440 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:28:16.793 | 05/10/2022 | 11:28:16.793 | Update | 0.8705 | 0.8801 | 3000 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:28:16.793 | 05/10/2022 | 11:28:16.793 | Inside | 0.88 | 0.8801 | 1000 | 2000 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 11:28:16.797 | 05/10/2022 | 11:28:16.797 | Update | 0.856 | 0.9184 | 7932 | 2440 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:28:17.662 | 05/10/2022 | 11:28:17.662 | Update | 0.8705 | 0.8801 | 3800 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:28:17.664 | 05/10/2022 | 11:28:17.664 | Update | 0.8705 | 0.8801 | 3000 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:28:17.705 | 05/10/2022 | 11:28:17.705 | Update | 0.88 | 0.8801 | 2000 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:28:17.705 | 05/10/2022 | 11:28:17.705 | Inside | 0.88 | 0.8801 | 3000 | 2000 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 11:28:18.164 | 05/10/2022 | 11:28:18.164 | Update | 0.85 | 0.9301 | 5700 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:28:18.164 | 05/10/2022 | 11:28:18.164 | Inside | 0.88 | 0.8801 | 3000 | 1000 | | | | | NITE | | Update | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 11:28:18.325 | 05/10/2022 | 11:28:18.325 | Update | 0.88 | 0.945 | 1000 | 1000 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 11:28:18.325 | 05/10/2022 | 11:28:18.325 | Inside | 0.88 | 0.8801 | 4000 | 1000 | | | | | ETRF | | Update | | N | |
| NWBO | 05/10/2022 | 11:28:18.685 | 05/10/2022 | 11:28:18.685 | Update | 0.856 | 0.9188 | 7932 | 2403 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:28:18.689 | 05/10/2022 | 11:28:18.689 | Update | 0.8705 | 0.8801 | 3000 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:28:18.689 | 05/10/2022 | 11:28:18.689 | Inside | 0.88 | 0.8801 | 2000 | 1000 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 11:28:19.481 | 05/10/2022 | 11:28:19.481 | Update | 0.88 | 0.9373 | 1000 | 1000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 11:28:19.481 | 05/10/2022 | 11:28:19.481 | Inside | 0.88 | 0.8801 | 3000 | 1000 | | | | | CSTI | | Update | | N | |
| NWBO | 05/10/2022 | 11:28:19.957 | 05/10/2022 | 11:28:19.957 | Update | 0.856 | 0.9187 | 7932 | 2403 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:28:20.200 | 05/10/2022 | 11:28:20.200 | Update | 0.856 | 0.9188 | 7932 | 2403 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:28:20.250 | 05/10/2022 | 11:28:20.250 | Update | 0.85 | 0.8978 | 5700 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:28:20.398 | 05/10/2022 | 11:28:20.398 | Update | 0.85 | 0.8978 | 5700 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:28:21.443 | 05/10/2022 | 11:28:21.443 | Update | 0.88 | 0.9199 | 5200 | 1148 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:28:21.443 | 05/10/2022 | 11:28:21.443 | Inside | 0.88 | 0.8801 | 8200 | 1000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:28:21.447 | 05/10/2022 | 11:28:21.447 | Update | 0.856 | 0.9187 | 7932 | 2403 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:28:22.715 | 05/10/2022 | 11:28:22.715 | Update | 0.85 | 0.8801 | 5700 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:28:22.715 | 05/10/2022 | 11:28:22.715 | Inside | 0.88 | 0.8801 | 8200 | 2000 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 11:28:23.698 | 05/10/2022 | 11:28:23.698 | Update | 0.88 | 0.9163 | 15000 | 7730 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:28:23.698 | 05/10/2022 | 11:28:23.698 | Inside | 0.88 | 0.8801 | 23200 | 2000 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 11:28:23.979 | 05/10/2022 | 11:28:23.979 | Update | 0.856 | 0.9186 | 7932 | 2403 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:28:24.523 | 05/10/2022 | 11:28:24.523 | Update | 0.8559 | 0.9186 | 7932 | 2403 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:28:24.888 | 05/10/2022 | 11:28:24.888 | Update | 0.8559 | 2.14 | 7932 | 5000 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:28:24.888 | 05/10/2022 | 11:28:24.888 | Update | 0 | 2.14 | 0 | 5000 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:28:24.979 | 05/10/2022 | 11:28:24.979 | Update | 0 | 0 | 0 | 0 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:28:24.979 | 05/10/2022 | 11:28:24.979 | Update | 0 | 0 | 0 | 0 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:28:25.289 | 05/10/2022 | 11:28:25.289 | Update | 0.85 | 0.8801 | 5700 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:28:25.967 | 05/10/2022 | 11:28:25.967 | Update | 0.88 | 0.9199 | 6200 | 1148 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:28:25.967 | 05/10/2022 | 11:28:25.967 | Inside | 0.88 | 0.8801 | 24200 | 2000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:28:28.098 | 05/10/2022 | 11:28:28.098 | Update | 0.88 | 0.9163 | 17000 | 7730 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:28:28.098 | 05/10/2022 | 11:28:28.098 | Inside | 0.88 | 0.8801 | 26200 | 2000 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 11:28:29.361 | 05/10/2022 | 11:28:29.361 | Update | 0.7428 | 0 | 1000 | 0 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:28:29.361 | 05/10/2022 | 11:28:29.361 | Update | 0.7428 | 0.8978 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:28:29.364 | 05/10/2022 | 11:28:29.364 | Update | 0 | 0.9176 | 0 | 2527 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:28:29.365 | 05/10/2022 | 11:28:29.365 | Update | 0.8565 | 0.9176 | 8723 | 2527 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:28:29.366 | 05/10/2022 | 11:28:29.366 | Update | 0.8561 | 0.9176 | 8205 | 2527 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:28:29.396 | 05/10/2022 | 11:28:29.396 | Update | 0.8561 | 0.9179 | 8205 | 2491 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:28:29.426 | 05/10/2022 | 11:28:29.426 | Update | 0.83 | 0.9373 | 1000 | 1000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 11:28:29.426 | 05/10/2022 | 11:28:29.426 | Inside | 0.88 | 0.8801 | 25200 | 2000 | | | | | CSTI | | Update | | N | |
| NWBO | 05/10/2022 | 11:28:29.433 | 05/10/2022 | 11:28:29.433 | Update | 0.8561 | 0.9183 | 8205 | 2444 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:28:29.454 | 05/10/2022 | 11:28:29.454 | Update | 0.8559 | 0.9183 | 8001 | 2444 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:28:30.537 | 05/10/2022 | 11:28:30.537 | Update | 0.8559 | 2.14 | 8001 | 5000 | | | | | INTL | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 11:28:30.537 | 05/10/2022 | 11:28:30.537 | Update | 0 | 2.14 | 0 | 5000 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:28:30.546 | 05/10/2022 | 11:28:30.546 | Update | 0 | 0 | 0 | 0 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:28:30.546 | 05/10/2022 | 11:28:30.546 | Update | 0 | 0 | 0 | 0 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:28:31.737 | 05/10/2022 | 11:28:31.737 | Update | 0.7428 | 0 | 1000 | 0 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:28:31.737 | 05/10/2022 | 11:28:31.737 | Update | 0.7428 | 0.8978 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:28:31.748 | 05/10/2022 | 11:28:31.748 | Update | 0 | 0.918 | 0 | 2467 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:28:31.750 | 05/10/2022 | 11:28:31.750 | Update | 0.8564 | 0.918 | 8593 | 2467 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:28:31.803 | 05/10/2022 | 11:28:31.803 | Update | 0.88 | 0.9373 | 1000 | 1000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 11:28:31.803 | 05/10/2022 | 11:28:31.803 | Inside | 0.88 | 0.8801 | 26200 | 2000 | | | | | CSTI | | Update | | N | |
| NWBO | 05/10/2022 | 11:28:31.809 | 05/10/2022 | 11:28:31.809 | Update | 0.8561 | 0.918 | 8169 | 2467 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:28:32.175 | 05/10/2022 | 11:28:32.175 | Update | 0.88 | 0.945 | 2000 | 1000 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 11:28:32.175 | 05/10/2022 | 11:28:32.175 | Inside | 0.88 | 0.8801 | 27200 | 2000 | | | | | ETRF | | Update | | N | |
| NWBO | 05/10/2022 | 11:28:32.242 | 05/10/2022 | 11:28:32.242 | Update | 0.8559 | 0.918 | 7984 | 2467 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:28:33.040 | 05/10/2022 | 11:28:33.040 | Update | 0.88 | 0.9199 | 6650 | 1148 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:28:33.040 | 05/10/2022 | 11:28:33.040 | Inside | 0.88 | 0.8801 | 27650 | 2000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:28:33.155 | 05/10/2022 | 11:28:33.155 | Update | 0.8559 | 0.918 | 7984 | 2463 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:28:34.004 | 05/10/2022 | 11:28:34.004 | Update | 0.8705 | 0.8801 | 3000 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:28:34.004 | 05/10/2022 | 11:28:34.004 | Inside | 0.88 | 0.8801 | 27650 | 1000 | | | | | GTSM | | Saturated | | N | |
| NWBO | 05/10/2022 | 11:28:34.013 | 05/10/2022 | 11:28:34.013 | Update | 0.8558 | 0.918 | 7950 | 2463 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:28:34.072 | 05/10/2022 | 11:28:34.072 | Update | 0.8558 | 0.918 | 7931 | 2463 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:28:35.118 | 05/10/2022 | 11:28:35.118 | Update | 0.8705 | 0.9301 | 3000 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:28:35.792 | 05/10/2022 | 11:28:35.792 | Update | 0.85 | 0.9301 | 5700 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:28:35.792 | 05/10/2022 | 11:28:35.792 | Inside | 0.88 | 0.8978 | 27650 | 1000 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 11:28:35.794 | 05/10/2022 | 11:28:35.794 | Update | 0.7428 | 0.8978 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:28:35.794 | 05/10/2022 | 11:28:35.794 | Update | 0.7428 | 0.9196 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:28:35.794 | 05/10/2022 | 11:28:35.794 | Inside | 0.88 | 0.9163 | 27650 | 7730 | | | | | JANE | | Update | | N | |
| NWBO | 05/10/2022 | 11:28:35.795 | 05/10/2022 | 11:28:35.795 | Update | 0.8801 | 0.9301 | 3300 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:28:35.795 | 05/10/2022 | 11:28:35.795 | Inside | 0.8801 | 0.9163 | 3300 | 7730 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 11:28:35.795 | 05/10/2022 | 11:28:35.795 | Update | 0.88 | 0.9199 | 6850 | 1148 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:28:35.796 | 05/10/2022 | 11:28:35.796 | Update | 0.9 | 0.9301 | 1000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:28:35.796 | 05/10/2022 | 11:28:35.796 | Inside | 0.9 | 0.9163 | 1000 | 7730 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 11:28:35.797 | 05/10/2022 | 11:28:35.797 | Update | 0.7428 | 0.9196 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:28:35.797 | 05/10/2022 | 11:28:35.797 | Update | 0.7428 | 0.9163 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:28:35.797 | 05/10/2022 | 11:28:35.797 | Inside | 0.9 | 0.9163 | 1000 | 8730 | | | | | JANE | | Update | | N | |
| NWBO | 05/10/2022 | 11:28:35.798 | 05/10/2022 | 11:28:35.798 | Update | 0 | 0 | 0 | 0 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:28:35.798 | 05/10/2022 | 11:28:35.798 | Inside | 0.9 | 0.9163 | 1000 | 7730 | | | | | JANE | | Update | | N | |
| NWBO | 05/10/2022 | 11:28:35.798 | 05/10/2022 | 11:28:35.798 | Update | 0 | 0 | 0 | 0 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:28:35.798 | 05/10/2022 | 11:28:35.798 | Update | 0 | 0 | 0 | 0 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:28:35.798 | 05/10/2022 | 11:28:35.798 | Update | 0 | 0 | 0 | 0 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:28:35.798 | 05/10/2022 | 11:28:35.798 | Update | 0.7734 | 0 | 1000 | 0 | | | | | JANE | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 11:28:35.798 | 05/10/2022 | 11:28:35.798 | Update | 0.7734 | 0.9232 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:28:35.799 | 05/10/2022 | 11:28:35.799 | Update | 0.8558 | 0.9183 | 7931 | 2425 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:28:35.799 | 05/10/2022 | 11:28:35.799 | Update | 0.8799 | 0 | 1200 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 11:28:35.799 | 05/10/2022 | 11:28:35.799 | Update | 0 | 0 | 0 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 11:28:35.799 | 05/10/2022 | 11:28:35.799 | Update | 0.88 | 0.9199 | 6650 | 1148 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:28:35.800 | 05/10/2022 | 11:28:35.800 | Update | 0.8558 | 0.9185 | 7931 | 2406 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:28:35.801 | 05/10/2022 | 11:28:35.801 | Update | 0.8801 | 0.93 | 3300 | 3000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:28:35.896 | 05/10/2022 | 11:28:35.896 | Update | 0.9 | 0.9199 | 2000 | 1148 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:28:35.896 | 05/10/2022 | 11:28:35.896 | Inside | 0.9 | 0.9163 | 3000 | 7730 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:28:35.896 | 05/10/2022 | 11:28:35.896 | Update | 0.91 | 0.9199 | 8900 | 1148 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:28:35.896 | 05/10/2022 | 11:28:35.896 | Inside | 0.91 | 0.9163 | 8900 | 7730 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:28:35.898 | 05/10/2022 | 11:28:35.898 | Update | 0.7734 | 0.9232 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:28:35.898 | 05/10/2022 | 11:28:35.898 | Update | 0.7734 | 0.9309 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:28:35.899 | 05/10/2022 | 11:28:35.899 | Update | 0.88 | 0 | 1200 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 11:28:35.979 | 05/10/2022 | 11:28:35.979 | Update | 0.9 | 0.93 | 5000 | 3000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:28:36.048 | 05/10/2022 | 11:28:36.048 | Update | 0.91 | 0.9199 | 1400 | 1148 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:28:36.048 | 05/10/2022 | 11:28:36.048 | Inside | 0.91 | 0.9163 | 1400 | 7730 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:28:36.087 | 05/10/2022 | 11:28:36.087 | Update | 0.8558 | 0.9369 | 7931 | 2406 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:28:36.092 | 05/10/2022 | 11:28:36.092 | Update | 0.8558 | 0.9375 | 7931 | 2340 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:28:36.098 | 05/10/2022 | 11:28:36.098 | Update | 0.89 | 0.9163 | 2201 | 7730 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:28:36.102 | 05/10/2022 | 11:28:36.102 | Update | 0.8558 | 0.9377 | 7931 | 2322 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:28:36.510 | 05/10/2022 | 11:28:36.510 | Update | 0.89 | 0.9373 | 5000 | 1000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 11:28:36.566 | 05/10/2022 | 11:28:36.566 | Update | 0.8558 | 0.9562 | 7931 | 2322 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:28:36.567 | 05/10/2022 | 11:28:36.567 | Update | 0.8853 | 0.9562 | 7931 | 2322 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:28:36.767 | 05/10/2022 | 11:28:36.767 | Update | 0.9 | 0.93 | 10000 | 3000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:28:36.947 | 05/10/2022 | 11:28:36.947 | Update | 0.9 | 0.93 | 15000 | 3000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:28:36.952 | 05/10/2022 | 11:28:36.952 | Update | 0.8853 | 0.9562 | 7931 | 2320 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:28:36.998 | 05/10/2022 | 11:28:36.998 | Update | 0.91 | 0.9163 | 2000 | 7730 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:28:36.998 | 05/10/2022 | 11:28:36.998 | Inside | 0.91 | 0.9163 | 3400 | 7730 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 11:28:37.028 | 05/10/2022 | 11:28:37.028 | Update | 0.91 | 0.9163 | 2000 | 7500 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:28:37.028 | 05/10/2022 | 11:28:37.028 | Inside | 0.91 | 0.9163 | 3400 | 7500 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 11:28:37.029 | 05/10/2022 | 11:28:37.029 | Update | 0.91 | 0.9199 | 2000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:28:37.029 | 05/10/2022 | 11:28:37.029 | Inside | 0.91 | 0.9199 | 3400 | 2148 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 11:28:37.194 | 05/10/2022 | 11:28:37.194 | Update | 0.9 | 0.945 | 5000 | 1000 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 11:28:37.252 | 05/10/2022 | 11:28:37.252 | Update | 0.9 | 0.9199 | 2000 | 1148 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:28:37.252 | 05/10/2022 | 11:28:37.252 | Inside | 0.91 | 0.9199 | 2000 | 2148 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:28:37.253 | 05/10/2022 | 11:28:37.253 | Update | 0.9 | 0.9199 | 2000 | 1348 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:28:37.253 | 05/10/2022 | 11:28:37.253 | Inside | 0.91 | 0.9199 | 2000 | 2348 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:28:37.396 | 05/10/2022 | 11:28:37.396 | Update | 0.9 | 0.9301 | 10000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:28:37.564 | 05/10/2022 | 11:28:37.564 | Update | 0.9 | 0.93 | 20000 | 3000 | | | | | GTSM | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 11:28:37.700 | 05/10/2022 | 11:28:37.700 | Update | 0.8853 | 0.9599 | 7931 | 2320 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:28:38.510 | 05/10/2022 | 11:28:38.510 | Update | 0.9 | 0.929 | 2000 | 4600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:28:38.510 | 05/10/2022 | 11:28:38.510 | Inside | 0.91 | 0.9199 | 2000 | 1000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:28:38.606 | 05/10/2022 | 11:28:38.606 | Update | 0.7734 | 0.9309 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:28:38.606 | 05/10/2022 | 11:28:38.606 | Update | 0.7734 | 0.9376 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:28:38.836 | 05/10/2022 | 11:28:38.836 | Update | 0.8853 | 0.9598 | 7931 | 2320 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:28:38.898 | 05/10/2022 | 11:28:38.898 | Update | 0.91 | 0.9199 | 2000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:28:39.275 | 05/10/2022 | 11:28:39.275 | Update | 0.8853 | 0.9599 | 7931 | 2320 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:28:39.315 | 05/10/2022 | 11:28:39.315 | Update | 0.9 | 0.945 | 55000 | 1000 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 11:28:39.333 | 05/10/2022 | 11:28:39.333 | Update | 0.9 | 0.9301 | 5000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:28:39.370 | 05/10/2022 | 11:28:39.370 | Update | 0.9 | 0.93 | 15000 | 3000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:28:39.455 | 05/10/2022 | 11:28:39.455 | Update | 0.9 | 0.93 | 10000 | 3000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:28:39.511 | 05/10/2022 | 11:28:39.511 | Update | 0.9 | 0.9373 | 33880 | 1000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 11:28:39.562 | 05/10/2022 | 11:28:39.562 | Update | 0.9 | 0.93 | 5000 | 3000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:28:39.590 | 05/10/2022 | 11:28:39.590 | Update | 0.85 | 0.9301 | 5700 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:28:39.625 | 05/10/2022 | 11:28:39.625 | Update | 0.9 | 0.945 | 50000 | 1000 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 11:28:39.659 | 05/10/2022 | 11:28:39.659 | Update | 0.89 | 0.93 | 15045 | 3000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:28:40.512 | 05/10/2022 | 11:28:40.512 | Update | 0.91 | 0.9373 | 2000 | 1000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 11:28:40.512 | 05/10/2022 | 11:28:40.512 | Inside | 0.91 | 0.9199 | 4000 | 1000 | | | | | CSTI | | Update | | N | |
| NWBO | 05/10/2022 | 11:28:40.515 | 05/10/2022 | 11:28:40.515 | Update | 0.8853 | 0.9598 | 7931 | 2320 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:28:40.998 | 05/10/2022 | 11:28:40.998 | Update | 0.9101 | 0.9199 | 1000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:28:40.998 | 05/10/2022 | 11:28:40.998 | Inside | 0.9101 | 0.9199 | 1000 | 1000 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 11:28:40.999 | 05/10/2022 | 11:28:40.999 | Update | 0.8801 | 0 | 1200 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 11:28:41.000 | 05/10/2022 | 11:28:41.000 | Update | 0.88 | 0 | 1200 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 11:28:41.010 | 05/10/2022 | 11:28:41.010 | Update | 0.8853 | 0.9599 | 7931 | 2320 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:28:41.104 | 05/10/2022 | 11:28:41.104 | Update | 0.9 | 0.929 | 2200 | 4600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:28:41.130 | 05/10/2022 | 11:28:41.130 | Update | 0.91 | 0.93 | 4000 | 3000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:28:41.140 | 05/10/2022 | 11:28:41.140 | Update | 0.8853 | 0.9598 | 7931 | 2320 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:28:41.622 | 05/10/2022 | 11:28:41.622 | Update | 0.9101 | 0.945 | 1000 | 1000 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 11:28:41.622 | 05/10/2022 | 11:28:41.622 | Inside | 0.9101 | 0.9199 | 2000 | 1000 | | | | | ETRF | | Update | | N | |
| NWBO | 05/10/2022 | 11:28:42.018 | 05/10/2022 | 11:28:42.018 | Update | 0.8852 | 0.9598 | 7931 | 2320 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:28:42.040 | 05/10/2022 | 11:28:42.040 | Update | 0.9 | 0.99 | 2200 | 10000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:28:42.600 | 05/10/2022 | 11:28:42.600 | Update | 0.8853 | 0.9598 | 7931 | 2320 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:28:43.183 | 05/10/2022 | 11:28:43.183 | Update | 0.8801 | 0 | 1200 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 11:28:43.184 | 05/10/2022 | 11:28:43.184 | Update | 0.88 | 0 | 1200 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 11:28:43.288 | 05/10/2022 | 11:28:43.288 | Update | 0.9 | 0.99 | 2000 | 10000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:28:43.993 | 05/10/2022 | 11:28:43.993 | Update | 0 | 0 | 0 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 11:28:43.994 | 05/10/2022 | 11:28:43.994 | Update | 0.9 | 0.99 | 2200 | 10000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:28:44.094 | 05/10/2022 | 11:28:44.094 | Update | 0.88 | 0 | 1200 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 11:28:44.298 | 05/10/2022 | 11:28:44.298 | Update | 0.9149 | 0.9199 | 5000 | 1000 | | | | | CDEL | CES1 | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 11:28:44.298 | 05/10/2022 | 11:28:44.298 | Inside | 0.9149 | 0.9199 | 5000 | 1000 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 11:28:44.300 | 05/10/2022 | 11:28:44.300 | Update | 0.8801 | 0 | 1200 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 11:28:44.300 | 05/10/2022 | 11:28:44.300 | Update | 0.88 | 0 | 1200 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 11:28:44.402 | 05/10/2022 | 11:28:44.402 | Update | 0.9 | 0.99 | 2000 | 10000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:28:44.545 | 05/10/2022 | 11:28:44.545 | Update | 0.9 | 0.929 | 2000 | 5000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:28:44.598 | 05/10/2022 | 11:28:44.598 | Update | 0.9149 | 0.9199 | 5000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:28:44.685 | 05/10/2022 | 11:28:44.685 | Update | 0.89 | 0.9604 | 7931 | 2320 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:28:44.685 | 05/10/2022 | 11:28:44.685 | Update | 0.89 | 0.9604 | 7931 | 2320 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:28:45.098 | 05/10/2022 | 11:28:45.098 | Update | 0.9149 | 0.9199 | 5000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:28:45.898 | 05/10/2022 | 11:28:45.898 | Update | 0.9149 | 0.9199 | 3000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:28:45.898 | 05/10/2022 | 11:28:45.898 | Inside | 0.9149 | 0.9199 | 3000 | 1000 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 11:28:45.998 | 05/10/2022 | 11:28:45.998 | Update | 0.91 | 0.9301 | 1000 | 1000 | | | | | ASCM | | | | N | |
| NWBO | 05/10/2022 | 11:28:46.499 | 05/10/2022 | 11:28:46.499 | Update | 0.8901 | 0.9604 | 7931 | 2320 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:28:47.416 | 05/10/2022 | 11:28:47.416 | Update | 0.9101 | 0.9199 | 1000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:28:47.416 | 05/10/2022 | 11:28:47.416 | Inside | 0.9101 | 0.9199 | 2000 | 1000 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 11:28:47.418 | 05/10/2022 | 11:28:47.418 | Update | 0 | 0 | 0 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 11:28:47.418 | 05/10/2022 | 11:28:47.418 | Update | 0.9 | 0.929 | 2200 | 5000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:28:47.519 | 05/10/2022 | 11:28:47.519 | Update | 0.88 | 0 | 1200 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 11:28:48.080 | 05/10/2022 | 11:28:48.080 | Update | 0.91 | 0.9199 | 4000 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:28:48.080 | 05/10/2022 | 11:28:48.080 | Inside | 0.9101 | 0.9199 | 2000 | 2000 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 11:28:48.107 | 05/10/2022 | 11:28:48.107 | Update | 0.8853 | 0.9599 | 7931 | 2320 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:28:48.108 | 05/10/2022 | 11:28:48.108 | Update | 0.8853 | 0.9599 | 7931 | 2320 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:28:48.498 | 05/10/2022 | 11:28:48.498 | Update | 0.9101 | 0.9199 | 1000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:28:48.586 | 05/10/2022 | 11:28:48.586 | Update | 0.89 | 0.9199 | 15260 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:28:50.107 | 05/10/2022 | 11:28:50.107 | Update | 0.9101 | 0.9199 | 1000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:28:50.810 | 05/10/2022 | 11:28:50.810 | Update | 0.9 | 0.919 | 2200 | 5000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:28:50.810 | 05/10/2022 | 11:28:50.810 | Inside | 0.9101 | 0.919 | 2000 | 5000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:28:50.816 | 05/10/2022 | 11:28:50.816 | Update | 0.88 | 0.92 | 1200 | 1200 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 11:28:50.816 | 05/10/2022 | 11:28:50.816 | Update | 0.88 | 0 | 1200 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 11:28:50.817 | 05/10/2022 | 11:28:50.817 | Update | 0.9 | 0.919 | 2200 | 5200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:28:50.817 | 05/10/2022 | 11:28:50.817 | Inside | 0.9101 | 0.919 | 2000 | 5200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:28:51.118 | 05/10/2022 | 11:28:51.118 | Update | 0.8853 | 0.9594 | 7931 | 2320 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:28:52.059 | 05/10/2022 | 11:28:52.059 | Update | 0.8853 | 0.9593 | 7931 | 2320 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:28:52.434 | 05/10/2022 | 11:28:52.434 | Update | 0.85 | 0.918 | 5700 | 5000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:28:52.434 | 05/10/2022 | 11:28:52.434 | Inside | 0.9101 | 0.918 | 2000 | 5000 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 11:28:52.436 | 05/10/2022 | 11:28:52.436 | Update | 0.88 | 0.9199 | 1200 | 1200 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 11:28:52.436 | 05/10/2022 | 11:28:52.436 | Update | 0.88 | 0 | 1200 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 11:28:52.437 | 05/10/2022 | 11:28:52.437 | Update | 0.9 | 0.919 | 2200 | 5000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:28:52.694 | 05/10/2022 | 11:28:52.694 | Update | 0.8853 | 0.9583 | 7931 | 2320 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:28:53.971 | 05/10/2022 | 11:28:53.971 | Update | 0.89 | 0.918 | 15260 | 1000 | | | | | GTSM | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 11:28:53.971 | 05/10/2022 | 11:28:53.971 | Inside | 0.9101 | 0.918 | 2000 | 6000 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 11:28:54.072 | 05/10/2022 | 11:28:54.072 | Update | 0.9101 | 0.9373 | 1000 | 1000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 11:28:54.072 | 05/10/2022 | 11:28:54.072 | Inside | 0.9101 | 0.918 | 3000 | 6000 | | | | | CSTI | | Update | | N | |
| NWBO | 05/10/2022 | 11:28:54.263 | 05/10/2022 | 11:28:54.263 | Update | 0.89 | 0.9301 | 1000 | 1000 | | | | | ASCM | | | | N | |
| NWBO | 05/10/2022 | 11:28:54.590 | 05/10/2022 | 11:28:54.590 | Update | 0.9 | 0.9301 | 1000 | 1000 | | | | | ASCM | | | | N | |
| NWBO | 05/10/2022 | 11:28:54.605 | 05/10/2022 | 11:28:54.605 | Update | 0.8853 | 0.9582 | 7931 | 2320 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:28:54.795 | 05/10/2022 | 11:28:54.795 | Update | 0.8853 | 0.9583 | 7931 | 2320 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:28:55.982 | 05/10/2022 | 11:28:55.982 | Update | 0.9103 | 0.9373 | 1000 | 1000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 11:28:55.982 | 05/10/2022 | 11:28:55.982 | Inside | 0.9103 | 0.918 | 1000 | 6000 | | | | | CSTI | | Update | | N | |
| NWBO | 05/10/2022 | 11:28:55.984 | 05/10/2022 | 11:28:55.984 | Update | 0.8801 | 0 | 1200 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 11:28:55.985 | 05/10/2022 | 11:28:55.985 | Update | 0.88 | 0 | 1200 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 11:28:56.087 | 05/10/2022 | 11:28:56.087 | Update | 0.9 | 0.919 | 2000 | 5000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:28:57.749 | 05/10/2022 | 11:28:57.749 | Update | 0.8801 | 0 | 1200 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 11:28:57.750 | 05/10/2022 | 11:28:57.750 | Update | 0.88 | 0 | 1200 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 11:28:57.915 | 05/10/2022 | 11:28:57.915 | Update | 0.89 | 0.9301 | 1000 | 1000 | | | | | ASCM | | | | N | |
| NWBO | 05/10/2022 | 11:28:58.023 | 05/10/2022 | 11:28:58.023 | Update | 0.891 | 0.9301 | 1000 | 1000 | | | | | ASCM | | | | N | |
| NWBO | 05/10/2022 | 11:28:59.680 | 05/10/2022 | 11:28:59.680 | Update | 0.9 | 0.929 | 2000 | 5000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:28:59.681 | 05/10/2022 | 11:28:59.681 | Update | 0.9 | 0.918 | 2000 | 5200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:28:59.681 | 05/10/2022 | 11:28:59.681 | Inside | 0.9103 | 0.918 | 1000 | 11200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:28:59.840 | 05/10/2022 | 11:28:59.840 | Update | 0.9 | 0.929 | 2000 | 5000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:28:59.840 | 05/10/2022 | 11:28:59.840 | Inside | 0.9103 | 0.918 | 1000 | 6000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:28:59.841 | 05/10/2022 | 11:28:59.841 | Update | 0.9 | 0.917 | 2000 | 5000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:28:59.841 | 05/10/2022 | 11:28:59.841 | Inside | 0.9103 | 0.917 | 1000 | 5000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:28:59.844 | 05/10/2022 | 11:28:59.844 | Update | 0.9 | 0.917 | 2000 | 5200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:28:59.844 | 05/10/2022 | 11:28:59.844 | Inside | 0.9103 | 0.917 | 1000 | 5200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:28:59.989 | 05/10/2022 | 11:28:59.989 | Update | 0.9 | 0.929 | 2000 | 5000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:28:59.989 | 05/10/2022 | 11:28:59.989 | Inside | 0.9103 | 0.918 | 1000 | 6000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:28:59.990 | 05/10/2022 | 11:28:59.990 | Update | 0.9 | 0.916 | 2000 | 5000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:28:59.990 | 05/10/2022 | 11:28:59.990 | Inside | 0.9103 | 0.916 | 1000 | 5000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:28:59.990 | 05/10/2022 | 11:28:59.990 | Update | 0.9 | 0.916 | 2000 | 5200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:28:59.990 | 05/10/2022 | 11:28:59.990 | Inside | 0.9103 | 0.916 | 1000 | 5200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:29:00.170 | 05/10/2022 | 11:29:00.170 | Update | 0.9 | 0.929 | 2000 | 5000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:29:00.170 | 05/10/2022 | 11:29:00.170 | Inside | 0.9103 | 0.918 | 1000 | 6000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:29:00.171 | 05/10/2022 | 11:29:00.171 | Update | 0.9 | 0.915 | 2000 | 5000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:29:00.171 | 05/10/2022 | 11:29:00.171 | Inside | 0.9103 | 0.915 | 1000 | 5000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:29:00.174 | 05/10/2022 | 11:29:00.174 | Update | 0.9 | 0.915 | 2000 | 5200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:29:00.174 | 05/10/2022 | 11:29:00.174 | Inside | 0.9103 | 0.915 | 1000 | 5200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:29:00.383 | 05/10/2022 | 11:29:00.383 | Update | 0.8853 | 0.9582 | 7931 | 2320 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:29:00.493 | 05/10/2022 | 11:29:00.493 | Update | 0.8853 | 0.9561 | 7931 | 2320 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:29:00.629 | 05/10/2022 | 11:29:00.629 | Update | 0.9101 | 0.97 | 1000 | 7900 | | | | | ETRF | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 11:29:00.685 | 05/10/2022 | 11:29:00.685 | Update | 0.9 | 0.929 | 2000 | 5000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:29:00.685 | 05/10/2022 | 11:29:00.685 | Inside | 0.9103 | 0.918 | 1000 | 6000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:29:00.827 | 05/10/2022 | 11:29:00.827 | Update | 0.8858 | 0.9551 | 7931 | 2320 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:29:00.828 | 05/10/2022 | 11:29:00.828 | Update | 0.8858 | 0.9551 | 7931 | 2320 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:29:01.234 | 05/10/2022 | 11:29:01.234 | Update | 0.8858 | 0.9582 | 7931 | 2320 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:29:01.283 | 05/10/2022 | 11:29:01.283 | Update | 0.9101 | 0.9199 | 1000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:29:01.435 | 05/10/2022 | 11:29:01.435 | Update | 0.85 | 0.918 | 5700 | 3700 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:29:01.435 | 05/10/2022 | 11:29:01.435 | Inside | 0.9103 | 0.918 | 1000 | 4700 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 11:29:03.388 | 05/10/2022 | 11:29:03.388 | Update | 0.9 | 0.949 | 2000 | 5000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:29:03.389 | 05/10/2022 | 11:29:03.389 | Update | 0.9 | 0.928 | 2000 | 5000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:29:03.556 | 05/10/2022 | 11:29:03.556 | Update | 0.9 | 0.949 | 2000 | 5000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:29:03.557 | 05/10/2022 | 11:29:03.557 | Update | 0.9 | 0.927 | 2000 | 5000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:29:03.737 | 05/10/2022 | 11:29:03.737 | Update | 0.9 | 0.949 | 2000 | 5000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:29:03.739 | 05/10/2022 | 11:29:03.739 | Update | 0.9 | 0.926 | 2000 | 5000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:29:04.376 | 05/10/2022 | 11:29:04.376 | Update | 0.9179 | 0.9373 | 1000 | 1000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 11:29:04.376 | 05/10/2022 | 11:29:04.376 | Inside | 0.9179 | 0.918 | 1000 | 4700 | | | | | CSTI | | Update | | N | |
| NWBO | 05/10/2022 | 11:29:04.377 | 05/10/2022 | 11:29:04.377 | Update | 0.8801 | 0 | 1200 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 11:29:04.377 | 05/10/2022 | 11:29:04.377 | Update | 0.88 | 0 | 1200 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 11:29:04.653 | 05/10/2022 | 11:29:04.653 | Update | 0.8858 | 0.9583 | 7931 | 2320 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:29:04.656 | 05/10/2022 | 11:29:04.656 | Update | 0.8932 | 0.9583 | 7931 | 2320 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:29:05.134 | 05/10/2022 | 11:29:05.134 | Update | 0.85 | 0.95 | 5700 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:29:05.134 | 05/10/2022 | 11:29:05.134 | Inside | 0.9179 | 0.918 | 1000 | 1000 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 11:29:05.136 | 05/10/2022 | 11:29:05.136 | Update | 0.8801 | 0 | 1200 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 11:29:05.136 | 05/10/2022 | 11:29:05.136 | Update | 0.88 | 0 | 1200 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 11:29:05.232 | 05/10/2022 | 11:29:05.232 | Update | 0.8801 | 0.926 | 1000 | 5000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:29:05.446 | 05/10/2022 | 11:29:05.446 | Update | 0.8801 | 0.949 | 1000 | 5000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:29:05.446 | 05/10/2022 | 11:29:05.446 | Update | 0.8801 | 0.925 | 1000 | 5000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:29:05.454 | 05/10/2022 | 11:29:05.454 | Update | 0.8932 | 0.9582 | 7931 | 2320 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:29:05.656 | 05/10/2022 | 11:29:05.656 | Update | 0.89 | 0.9582 | 15260 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:29:05.656 | 05/10/2022 | 11:29:05.656 | Inside | 0.9179 | 0.9199 | 1000 | 1000 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 11:29:05.885 | 05/10/2022 | 11:29:05.885 | Update | 0.8932 | 0.9583 | 7931 | 2320 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:29:06.030 | 05/10/2022 | 11:29:06.030 | Update | 0.8932 | 0.9604 | 7931 | 2320 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:29:06.597 | 05/10/2022 | 11:29:06.597 | Update | 0.8932 | 0.9603 | 7931 | 2320 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:29:07.398 | 05/10/2022 | 11:29:07.398 | Update | 0.9101 | 0.9199 | 1000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:29:07.406 | 05/10/2022 | 11:29:07.406 | Update | 0.8932 | 0.9604 | 7931 | 2320 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:29:08.109 | 05/10/2022 | 11:29:08.109 | Update | 0.89 | 0.92 | 15260 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:29:08.598 | 05/10/2022 | 11:29:08.598 | Update | 0.9101 | 0.9199 | 1000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:29:08.748 | 05/10/2022 | 11:29:08.748 | Update | 0.8932 | 0.9603 | 7931 | 2320 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:29:09.098 | 05/10/2022 | 11:29:09.098 | Update | 0.9101 | 0.9199 | 1000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:29:09.396 | 05/10/2022 | 11:29:09.396 | Update | 0.9198 | 0.92 | 1000 | 1000 | | | | | GTSM | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 11:29:09.396 | 05/10/2022 | 11:29:09.396 | Inside | 0.9198 | 0.9199 | 1000 | 1000 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 11:29:09.398 | 05/10/2022 | 11:29:09.398 | Update | 0.8801 | 0 | 1200 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 11:29:09.398 | 05/10/2022 | 11:29:09.398 | Update | 0.88 | 0 | 1200 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 11:29:09.717 | 05/10/2022 | 11:29:09.717 | Update | 0.8947 | 0.9603 | 7931 | 2320 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:29:12.610 | 05/10/2022 | 11:29:12.610 | Update | 0.8947 | 0.9602 | 7931 | 2320 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:29:12.909 | 05/10/2022 | 11:29:12.909 | Update | 0.9101 | 0.96 | 1000 | 18000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:29:12.909 | 05/10/2022 | 11:29:12.909 | Inside | 0.9198 | 0.92 | 1000 | 1000 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 11:29:12.914 | 05/10/2022 | 11:29:12.914 | Update | 0.8947 | 0.9603 | 7931 | 2320 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:29:12.930 | 05/10/2022 | 11:29:12.930 | Update | 0.9199 | 0.92 | 1000 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:29:12.930 | 05/10/2022 | 11:29:12.930 | Inside | 0.9199 | 0.92 | 1000 | 1000 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 11:29:12.935 | 05/10/2022 | 11:29:12.935 | Update | 0.8801 | 0 | 1200 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 11:29:12.935 | 05/10/2022 | 11:29:12.935 | Update | 0.88 | 0 | 1200 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 11:29:13.090 | 05/10/2022 | 11:29:13.090 | Update | 0.9199 | 0.9603 | 1000 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:29:13.090 | 05/10/2022 | 11:29:13.090 | Inside | 0.9199 | 0.925 | 1000 | 5000 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 11:29:13.095 | 05/10/2022 | 11:29:13.095 | Update | 0.92 | 0.9603 | 6500 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:29:13.095 | 05/10/2022 | 11:29:13.095 | Inside | 0.92 | 0.925 | 6500 | 5000 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 11:29:13.095 | 05/10/2022 | 11:29:13.095 | Update | 0.8801 | 0.925 | 1000 | 5100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:29:13.095 | 05/10/2022 | 11:29:13.095 | Update | 0.92 | 0.925 | 6500 | 5100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:29:13.097 | 05/10/2022 | 11:29:13.097 | Update | 0.8801 | 0 | 1200 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 11:29:13.097 | 05/10/2022 | 11:29:13.097 | Update | 0.88 | 0 | 1200 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 11:29:13.111 | 05/10/2022 | 11:29:13.111 | Update | 0.92 | 0.93 | 6500 | 3000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:29:13.240 | 05/10/2022 | 11:29:13.240 | Update | 0.92 | 0.9603 | 6500 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:29:13.404 | 05/10/2022 | 11:29:13.404 | Update | 0.92 | 0.9603 | 6500 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:29:13.521 | 05/10/2022 | 11:29:13.521 | Update | 0.8952 | 0.9655 | 7931 | 2320 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:29:13.522 | 05/10/2022 | 11:29:13.522 | Update | 0.8952 | 0.9655 | 7931 | 2320 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:29:13.574 | 05/10/2022 | 11:29:13.574 | Update | 0.92 | 0.9655 | 6500 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:29:14.235 | 05/10/2022 | 11:29:14.235 | Update | 0.92 | 0.9655 | 6500 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:29:14.856 | 05/10/2022 | 11:29:14.856 | Update | 0.92 | 0.93 | 6500 | 3000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:29:14.857 | 05/10/2022 | 11:29:14.857 | Update | 0.92 | 0.93 | 5500 | 3000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:29:14.857 | 05/10/2022 | 11:29:14.857 | Inside | 0.92 | 0.925 | 5500 | 5100 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 11:29:14.862 | 05/10/2022 | 11:29:14.862 | Update | 0.8952 | 0.9656 | 7931 | 2316 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:29:15.753 | 05/10/2022 | 11:29:15.753 | Update | 0.8952 | 0.9655 | 7931 | 2316 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:29:15.753 | 05/10/2022 | 11:29:15.753 | Update | 0.8951 | 0.9655 | 7931 | 2316 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:29:16.577 | 05/10/2022 | 11:29:16.577 | Update | 0.82 | 0.95 | 1000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:29:16.671 | 05/10/2022 | 11:29:16.671 | Update | 0.8951 | 0.9658 | 7931 | 2282 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:29:16.798 | 05/10/2022 | 11:29:16.798 | Update | 0.9101 | 0.95 | 1000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:29:17.108 | 05/10/2022 | 11:29:17.108 | Update | 0.8801 | 0.945 | 1000 | 5000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:29:17.108 | 05/10/2022 | 11:29:17.108 | Inside | 0.92 | 0.93 | 5500 | 3000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:29:17.287 | 05/10/2022 | 11:29:17.287 | Update | 0.7734 | 0.9376 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:29:17.287 | 05/10/2022 | 11:29:17.287 | Update | 0.7734 | 0.9432 | 1000 | 1000 | | | | | JANE | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 11:29:17.462 | 05/10/2022 | 11:29:17.462 | Update | 0.8951 | 0.971 | 7931 | 2282 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:29:17.583 | 05/10/2022 | 11:29:17.583 | Update | 0.8951 | 0.9711 | 7931 | 2282 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:29:18.011 | 05/10/2022 | 11:29:18.011 | Update | 0.92 | 0.93 | 5534 | 3000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:29:18.011 | 05/10/2022 | 11:29:18.011 | Inside | 0.92 | 0.93 | 5534 | 3000 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 11:29:18.381 | 05/10/2022 | 11:29:18.381 | Update | 0.92 | 0.9765 | 5534 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:29:18.381 | 05/10/2022 | 11:29:18.381 | Inside | 0.92 | 0.9301 | 5534 | 1000 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 11:29:18.382 | 05/10/2022 | 11:29:18.382 | Update | 0.8801 | 0 | 1200 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 11:29:18.383 | 05/10/2022 | 11:29:18.383 | Update | 0.93 | 0.95 | 1000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:29:18.383 | 05/10/2022 | 11:29:18.383 | Inside | 0.93 | 0.9301 | 1000 | 1000 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 11:29:18.383 | 05/10/2022 | 11:29:18.383 | Update | 0.93 | 0.95 | 6000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:29:18.383 | 05/10/2022 | 11:29:18.383 | Inside | 0.93 | 0.9301 | 6000 | 1000 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 11:29:18.384 | 05/10/2022 | 11:29:18.384 | Update | 0.9199 | 0 | 1200 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 11:29:18.385 | 05/10/2022 | 11:29:18.385 | Update | 0.8801 | 0 | 1200 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 11:29:18.408 | 05/10/2022 | 11:29:18.408 | Update | 0.93 | 0.9765 | 2000 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:29:18.408 | 05/10/2022 | 11:29:18.408 | Inside | 0.93 | 0.9301 | 8000 | 1000 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 11:29:18.662 | 05/10/2022 | 11:29:18.662 | Update | 0.93 | 0.95 | 5000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:29:18.662 | 05/10/2022 | 11:29:18.662 | Inside | 0.93 | 0.9301 | 7000 | 1000 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 11:29:18.662 | 05/10/2022 | 11:29:18.662 | Update | 0.93 | 0.95 | 1000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:29:18.662 | 05/10/2022 | 11:29:18.662 | Inside | 0.93 | 0.9301 | 3000 | 1000 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 11:29:18.666 | 05/10/2022 | 11:29:18.666 | Update | 0.8951 | 0.9714 | 7931 | 2249 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:29:18.718 | 05/10/2022 | 11:29:18.718 | Update | 0.9051 | 0.9714 | 7931 | 2248 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:29:18.719 | 05/10/2022 | 11:29:18.719 | Update | 0.9051 | 0.9714 | 7931 | 2248 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:29:18.898 | 05/10/2022 | 11:29:18.898 | Update | 0.92 | 0.95 | 5000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:29:19.014 | 05/10/2022 | 11:29:19.014 | Update | 0.918 | 0.97 | 2000 | 7900 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 11:29:19.464 | 05/10/2022 | 11:29:19.464 | Update | 0.93 | 0.95 | 1000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:29:20.257 | 05/10/2022 | 11:29:20.257 | Update | 0.92 | 0.9765 | 5534 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:29:20.257 | 05/10/2022 | 11:29:20.257 | Inside | 0.93 | 0.9301 | 1000 | 1000 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 11:29:20.263 | 05/10/2022 | 11:29:20.263 | Update | 0.88 | 0.95 | 1000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:29:20.263 | 05/10/2022 | 11:29:20.263 | Inside | 0.92 | 0.9301 | 10534 | 1000 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 11:29:20.267 | 05/10/2022 | 11:29:20.267 | Update | 0.88 | 0 | 1200 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 11:29:20.368 | 05/10/2022 | 11:29:20.368 | Update | 0.8801 | 0 | 1200 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 11:29:21.001 | 05/10/2022 | 11:29:21.001 | Update | 0.895 | 0.9713 | 7931 | 2248 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:29:21.001 | 05/10/2022 | 11:29:21.001 | Update | 0.895 | 0.9713 | 7931 | 2248 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:29:21.198 | 05/10/2022 | 11:29:21.198 | Update | 0.93 | 0.95 | 4875 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:29:21.198 | 05/10/2022 | 11:29:21.198 | Inside | 0.93 | 0.9301 | 4875 | 1000 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 11:29:21.280 | 05/10/2022 | 11:29:21.280 | Update | 0.8801 | 0 | 1200 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 11:29:21.500 | 05/10/2022 | 11:29:21.500 | Update | 0.905 | 0.9713 | 7931 | 2248 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:29:21.698 | 05/10/2022 | 11:29:21.698 | Update | 0.93 | 0.95 | 6875 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:29:21.698 | 05/10/2022 | 11:29:21.698 | Inside | 0.93 | 0.9301 | 6875 | 1000 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 11:29:21.714 | 05/10/2022 | 11:29:21.714 | Update | 0.7734 | 0.95 | 1000 | 1000 | | | | | NITE | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 11:29:22.535 | 05/10/2022 | 11:29:22.535 | Update | 0.93 | 0.9373 | 4900 | 1000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 11:29:22.535 | 05/10/2022 | 11:29:22.535 | Inside | 0.93 | 0.9301 | 11775 | 1000 | | | | | CSTI | | Update | | N | |
| NWBO | 05/10/2022 | 11:29:22.683 | 05/10/2022 | 11:29:22.683 | Update | 0.92 | 0.9765 | 4534 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:29:22.985 | 05/10/2022 | 11:29:22.985 | Update | 0.925 | 0.97 | 3000 | 7900 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 11:29:24.698 | 05/10/2022 | 11:29:24.698 | Update | 0.93 | 0.95 | 9875 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:29:24.698 | 05/10/2022 | 11:29:24.698 | Inside | 0.93 | 0.9301 | 14775 | 1000 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 11:29:24.983 | 05/10/2022 | 11:29:24.983 | Update | 0.9051 | 0.9713 | 7931 | 2248 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:29:24.983 | 05/10/2022 | 11:29:24.983 | Update | 0.92 | 0.9765 | 5084 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:29:25.747 | 05/10/2022 | 11:29:25.747 | Update | 0.92 | 0.945 | 1000 | 5000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:29:25.767 | 05/10/2022 | 11:29:25.767 | Update | 0.9052 | 0.9714 | 7931 | 2248 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:29:25.767 | 05/10/2022 | 11:29:25.767 | Update | 0.9052 | 0.9714 | 7931 | 2248 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:29:25.823 | 05/10/2022 | 11:29:25.823 | Update | 0.9051 | 0.9714 | 7931 | 2248 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:29:26.536 | 05/10/2022 | 11:29:26.536 | Update | 0.93 | 0.9373 | 10950 | 1000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 11:29:26.536 | 05/10/2022 | 11:29:26.536 | Inside | 0.93 | 0.9301 | 20825 | 1000 | | | | | CSTI | | Update | | N | |
| NWBO | 05/10/2022 | 11:29:26.536 | 05/10/2022 | 11:29:26.536 | Update | 0.93 | 0.9373 | 10950 | 1000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 11:29:26.545 | 05/10/2022 | 11:29:26.545 | Update | 0.9052 | 0.9714 | 7931 | 2248 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:29:26.987 | 05/10/2022 | 11:29:26.987 | Update | 0.93 | 0.9373 | 10050 | 1000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 11:29:26.987 | 05/10/2022 | 11:29:26.987 | Inside | 0.93 | 0.9301 | 19925 | 1000 | | | | | CSTI | | Update | | N | |
| NWBO | 05/10/2022 | 11:29:26.987 | 05/10/2022 | 11:29:26.987 | Update | 0.93 | 0.9373 | 10050 | 1000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 11:29:27.017 | 05/10/2022 | 11:29:27.017 | Update | 0.9052 | 0.9715 | 7931 | 2248 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:29:27.488 | 05/10/2022 | 11:29:27.488 | Update | 0.93 | 0.9373 | 7600 | 1000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 11:29:27.488 | 05/10/2022 | 11:29:27.488 | Inside | 0.93 | 0.9301 | 17475 | 1000 | | | | | CSTI | | Update | | N | |
| NWBO | 05/10/2022 | 11:29:27.488 | 05/10/2022 | 11:29:27.488 | Update | 0.93 | 0.9373 | 7600 | 1000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 11:29:28.051 | 05/10/2022 | 11:29:28.051 | Update | 0.93 | 0.9765 | 1000 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:29:28.051 | 05/10/2022 | 11:29:28.051 | Inside | 0.93 | 0.9301 | 18475 | 1000 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 11:29:28.589 | 05/10/2022 | 11:29:28.589 | Update | 0.9052 | 0.9714 | 7931 | 2248 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:29:30.317 | 05/10/2022 | 11:29:30.317 | Update | 0.93 | 0.95 | 5000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:29:30.317 | 05/10/2022 | 11:29:30.317 | Inside | 0.93 | 0.9301 | 13600 | 1000 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 11:29:30.471 | 05/10/2022 | 11:29:30.471 | Update | 0.9052 | 0.9715 | 7931 | 2248 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:29:30.535 | 05/10/2022 | 11:29:30.535 | Update | 0.891 | 0.945 | 1000 | 1000 | | | | | ASCM | | | | N | |
| NWBO | 05/10/2022 | 11:29:30.535 | 05/10/2022 | 11:29:30.535 | Inside | 0.93 | 0.9373 | 13600 | 1000 | | | | | ASCM | | Update | | N | |
| NWBO | 05/10/2022 | 11:29:30.544 | 05/10/2022 | 11:29:30.544 | Update | 0.7734 | 0.9432 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:29:30.544 | 05/10/2022 | 11:29:30.544 | Update | 0.7734 | 0.9528 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:29:30.567 | 05/10/2022 | 11:29:30.567 | Update | 0.9372 | 0.9765 | 1000 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:29:30.567 | 05/10/2022 | 11:29:30.567 | Inside | 0.9372 | 0.9373 | 1000 | 1000 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 11:29:30.615 | 05/10/2022 | 11:29:30.615 | Update | 0 | 0 | 0 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 11:29:31.439 | 05/10/2022 | 11:29:31.439 | Update | 0.9121 | 0.9784 | 7931 | 2248 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:29:31.439 | 05/10/2022 | 11:29:31.439 | Update | 0.9121 | 0.9784 | 7931 | 2248 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:29:32.518 | 05/10/2022 | 11:29:32.518 | Update | 0.9121 | 0.9785 | 7931 | 2248 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:29:32.537 | 05/10/2022 | 11:29:32.537 | Update | 0.93 | 0.9373 | 7900 | 1000 | | | | | CSTI | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 11:29:32.537 | 05/10/2022 | 11:29:32.537 | Update | 0.93 | 0.9373 | 7900 | 1000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 11:29:32.538 | 05/10/2022 | 11:29:32.538 | Update | 0.93 | 0.9373 | 7900 | 1000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 11:29:32.587 | 05/10/2022 | 11:29:32.587 | Update | 0.7734 | 0.945 | 1000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:29:33.303 | 05/10/2022 | 11:29:33.303 | Update | 0.9121 | 0.9784 | 7931 | 2248 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:29:33.476 | 05/10/2022 | 11:29:33.476 | Update | 0.9301 | 0.97 | 1000 | 7900 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 11:29:34.844 | 05/10/2022 | 11:29:34.844 | Update | 0.93 | 0.945 | 5000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:29:35.111 | 05/10/2022 | 11:29:35.111 | Update | 0.9301 | 0.945 | 1000 | 1000 | | | | | ASCM | | | | N | |
| NWBO | 05/10/2022 | 11:29:35.674 | 05/10/2022 | 11:29:35.674 | Update | 0.93 | 0.9373 | 7900 | 1000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 11:29:35.674 | 05/10/2022 | 11:29:35.674 | Inside | 0.9372 | 0.945 | 1000 | 7000 | | | | | CSTI | | Saturated | | N | |
| NWBO | 05/10/2022 | 11:29:35.684 | 05/10/2022 | 11:29:35.684 | Update | 0.94 | 0.97 | 6250 | 7900 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 11:29:35.684 | 05/10/2022 | 11:29:35.684 | Inside | 0.94 | 0.945 | 6250 | 7000 | | | | | ETRF | | Update | | N | |
| NWBO | 05/10/2022 | 11:29:35.688 | 05/10/2022 | 11:29:35.688 | Update | 0.7734 | 0.9528 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:29:35.688 | 05/10/2022 | 11:29:35.688 | Update | 0.7734 | 0.9602 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:29:35.694 | 05/10/2022 | 11:29:35.694 | Update | 0.88 | 0.9873 | 1000 | 1000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 11:29:35.694 | 05/10/2022 | 11:29:35.694 | Update | 0.9449 | 0.9765 | 1000 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:29:35.694 | 05/10/2022 | 11:29:35.694 | Inside | 0.9449 | 0.945 | 1000 | 7000 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 11:29:35.861 | 05/10/2022 | 11:29:35.861 | Update | 0.9311 | 0.945 | 1000 | 1000 | | | | | ASCM | | | | N | |
| NWBO | 05/10/2022 | 11:29:36.024 | 05/10/2022 | 11:29:36.024 | Update | 0.9121 | 0.9863 | 7931 | 2248 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:29:36.425 | 05/10/2022 | 11:29:36.425 | Update | 0.9195 | 0.9863 | 7931 | 2248 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:29:38.115 | 05/10/2022 | 11:29:38.115 | Update | 0.9449 | 0.945 | 1000 | 1000 | | | | | ASCM | | | | N | |
| NWBO | 05/10/2022 | 11:29:38.115 | 05/10/2022 | 11:29:38.115 | Inside | 0.9449 | 0.945 | 2000 | 7000 | | | | | ASCM | | Update | | N | |
| NWBO | 05/10/2022 | 11:29:38.295 | 05/10/2022 | 11:29:38.295 | Update | 0.94 | 0.97 | 16250 | 7900 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 11:29:38.898 | 05/10/2022 | 11:29:38.898 | Update | 0.94 | 0.95 | 1000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:29:39.336 | 05/10/2022 | 11:29:39.336 | Update | 0.9449 | 0.97 | 1000 | 7900 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 11:29:39.336 | 05/10/2022 | 11:29:39.336 | Inside | 0.9449 | 0.945 | 3000 | 7000 | | | | | ETRF | | Update | | N | |
| NWBO | 05/10/2022 | 11:29:39.338 | 05/10/2022 | 11:29:39.338 | Update | 0.9348 | 0 | 1200 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 11:29:39.338 | 05/10/2022 | 11:29:39.338 | Update | 0 | 0 | 0 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 11:29:39.348 | 05/10/2022 | 11:29:39.348 | Update | 0.9449 | 0.97 | 1000 | 7900 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 11:29:39.348 | 05/10/2022 | 11:29:39.348 | Inside | 0.9449 | 0.945 | 2000 | 7000 | | | | | ETRF | | Saturated | | N | |
| NWBO | 05/10/2022 | 11:29:39.356 | 05/10/2022 | 11:29:39.356 | Update | 0.9449 | 0.97 | 1000 | 7900 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 11:29:39.356 | 05/10/2022 | 11:29:39.356 | Inside | 0.9449 | 0.945 | 3000 | 7000 | | | | | ETRF | | Update | | N | |
| NWBO | 05/10/2022 | 11:29:39.358 | 05/10/2022 | 11:29:39.358 | Update | 0.9449 | 0.97 | 1000 | 7900 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 11:29:39.539 | 05/10/2022 | 11:29:39.539 | Update | 0.91 | 0.9873 | 2000 | 1000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 11:29:39.539 | 05/10/2022 | 11:29:39.539 | Update | 0.92 | 0.9873 | 6500 | 1000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 11:29:39.539 | 05/10/2022 | 11:29:39.539 | Update | 0.93 | 0.9873 | 7900 | 1000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 11:29:39.540 | 05/10/2022 | 11:29:39.540 | Update | 0.93 | 0.9873 | 7900 | 1000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 11:29:39.540 | 05/10/2022 | 11:29:39.540 | Update | 0.93 | 0.9873 | 7900 | 1000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 11:29:40.167 | 05/10/2022 | 11:29:40.167 | Update | 0.9194 | 0.9862 | 7931 | 2248 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:29:40.168 | 05/10/2022 | 11:29:40.168 | Update | 0.9194 | 0.9862 | 7931 | 2248 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:29:40.620 | 05/10/2022 | 11:29:40.620 | Update | 0.9449 | 0.97 | 1000 | 7900 | | | | | ETRF | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 11:29:40.620 | 05/10/2022 | 11:29:40.620 | Inside | 0.9449 | 0.945 | 2000 | 7000 | | | | | ETRF | | Saturated | | N | |
| NWBO | 05/10/2022 | 11:29:40.624 | 05/10/2022 | 11:29:40.624 | Update | 0.9194 | 0.9863 | 7931 | 2248 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:29:40.654 | 05/10/2022 | 11:29:40.654 | Update | 0.9449 | 0.97 | 1000 | 7900 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 11:29:40.654 | 05/10/2022 | 11:29:40.654 | Inside | 0.9449 | 0.945 | 3000 | 7000 | | | | | ETRF | | Update | | N | |
| NWBO | 05/10/2022 | 11:29:40.654 | 05/10/2022 | 11:29:40.654 | Update | 0.9449 | 0.97 | 1000 | 7900 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 11:29:41.081 | 05/10/2022 | 11:29:41.081 | Update | 0.9194 | 0.9863 | 7931 | 2241 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:29:41.593 | 05/10/2022 | 11:29:41.593 | Update | 0.93 | 0.9873 | 7800 | 1000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 11:29:41.597 | 05/10/2022 | 11:29:41.597 | Update | 0.9194 | 0.9863 | 7930 | 2241 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:29:41.908 | 05/10/2022 | 11:29:41.908 | Update | 0.8801 | 0.945 | 1000 | 5000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:29:41.909 | 05/10/2022 | 11:29:41.909 | Update | 0.8801 | 0.97 | 1000 | 8500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:29:41.909 | 05/10/2022 | 11:29:41.909 | Inside | 0.9449 | 0.945 | 3000 | 2000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:29:41.957 | 05/10/2022 | 11:29:41.957 | Update | 0.82 | 1.31 | 1000 | 100 | | | | | SPLN | | | | N | |
| NWBO | 05/10/2022 | 11:29:42.089 | 05/10/2022 | 11:29:42.089 | Update | 0.9449 | 0.9765 | 1000 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:29:42.089 | 05/10/2022 | 11:29:42.089 | Inside | 0.9449 | 0.945 | 2000 | 2000 | | | | | GTSM | | Saturated | | N | |
| NWBO | 05/10/2022 | 11:29:42.172 | 05/10/2022 | 11:29:42.172 | Update | 0.82 | 1.3 | 1000 | 100 | | | | | SPLN | | | | N | |
| NWBO | 05/10/2022 | 11:29:42.331 | 05/10/2022 | 11:29:42.331 | Update | 0.82 | 1.29 | 1000 | 100 | | | | | SPLN | | | | N | |
| NWBO | 05/10/2022 | 11:29:42.434 | 05/10/2022 | 11:29:42.434 | Update | 0.93 | 0.945 | 1000 | 1000 | | | | | ASCM | | | | N | |
| NWBO | 05/10/2022 | 11:29:42.434 | 05/10/2022 | 11:29:42.434 | Inside | 0.9449 | 0.945 | 1000 | 2000 | | | | | ASCM | | Update | | N | |
| NWBO | 05/10/2022 | 11:29:42.525 | 05/10/2022 | 11:29:42.525 | Update | 0.82 | 1.28 | 1000 | 100 | | | | | SPLN | | | | N | |
| NWBO | 05/10/2022 | 11:29:42.701 | 05/10/2022 | 11:29:42.701 | Update | 0.82 | 1.27 | 1000 | 100 | | | | | SPLN | | | | N | |
| NWBO | 05/10/2022 | 11:29:42.798 | 05/10/2022 | 11:29:42.798 | Update | 0.94 | 0.95 | 1060 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:29:42.880 | 05/10/2022 | 11:29:42.880 | Update | 0.82 | 1.26 | 1000 | 100 | | | | | SPLN | | | | N | |