# EXHIBIT 25

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 09:45:08.002 | 05/10/2022 | 09:45:08.002 | Update | 1.39 | 1.41 | 374 | 500 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 09:45:08.002 | 05/10/2022 | 09:45:08.002 | Inside | 1.39 | 1.41 | 924 | 1800 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 09:45:08.518 | 05/10/2022 | 09:45:08.518 | Update | 1.39 | 1.42 | 300 | 3094 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 09:45:08.518 | 05/10/2022 | 09:45:08.518 | Inside | 1.39 | 1.41 | 874 | 1800 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 09:45:09.644 | 05/10/2022 | 09:45:09.644 | Update | 1.38 | 1.42 | 200 | 300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 09:45:09.644 | 05/10/2022 | 09:45:09.644 | Inside | 1.39 | 1.41 | 874 | 500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 09:45:10.099 | 05/10/2022 | 09:45:10.099 | Update | 1.39 | 1.42 | 250 | 3094 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 09:45:10.099 | 05/10/2022 | 09:45:10.099 | Inside | 1.39 | 1.41 | 824 | 500 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 09:45:10.633 | 05/10/2022 | 09:45:10.633 | Update | 1.38 | 1.42 | 2200 | 3094 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 09:45:10.633 | 05/10/2022 | 09:45:10.633 | Inside | 1.39 | 1.41 | 574 | 500 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 09:45:10.725 | 05/10/2022 | 09:45:10.725 | Update | 1.39 | 1.48 | 124 | 500 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 09:45:10.725 | 05/10/2022 | 09:45:10.725 | Inside | 1.39 | 1.41 | 498 | 500 | | | | | ETRF | | Update | | N | |
| NWBO | 05/10/2022 | 09:45:12.688 | 05/10/2022 | 09:45:12.688 | Update | 1.38 | 1.42 | 200 | 100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 09:45:12.689 | 05/10/2022 | 09:45:12.689 | Update | 1.38 | 1.42 | 200 | 350 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 09:45:13.013 | 05/10/2022 | 09:45:13.013 | Update | 1.39 | 1.42 | 600 | 350 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 09:45:13.013 | 05/10/2022 | 09:45:13.013 | Inside | 1.39 | 1.41 | 1098 | 500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 09:45:13.492 | 05/10/2022 | 09:45:13.492 | Update | 1.39 | 1.41 | 354 | 500 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 09:45:13.492 | 05/10/2022 | 09:45:13.492 | Inside | 1.39 | 1.41 | 1078 | 500 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 09:45:13.533 | 05/10/2022 | 09:45:13.533 | Update | 1.39 | 1.41 | 100 | 500 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 09:45:13.533 | 05/10/2022 | 09:45:13.533 | Inside | 1.39 | 1.41 | 824 | 500 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 09:45:14.661 | 05/10/2022 | 09:45:14.661 | Update | 1.35 | 1.42 | 100 | 3190 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 09:45:15.220 | 05/10/2022 | 09:45:15.220 | Update | 1.4 | 1.43 | 100 | 14500 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 09:45:15.220 | 05/10/2022 | 09:45:15.220 | Inside | 1.4 | 1.41 | 100 | 500 | | | | | CSTI | | Update | | N | |
| NWBO | 05/10/2022 | 09:45:15.224 | 05/10/2022 | 09:45:15.224 | Update | 1.39 | 1.42 | 800 | 350 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 09:45:15.227 | 05/10/2022 | 09:45:15.227 | Update | 1.39 | 0 | 400 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 09:45:15.587 | 05/10/2022 | 09:45:15.587 | Update | 1.34 | 1.48 | 1554 | 1445 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 09:45:16.850 | 05/10/2022 | 09:45:16.850 | Update | 1.33 | 1.41 | 100 | 500 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 09:45:17.023 | 05/10/2022 | 09:45:17.023 | Update | 1.34 | 1.41 | 2000 | 500 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 09:45:17.061 | 05/10/2022 | 09:45:17.061 | Update | 1.39 | 1.42 | 800 | 250 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 09:45:17.062 | 05/10/2022 | 09:45:17.062 | Update | 1.39 | 1.41 | 800 | 100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 09:45:17.062 | 05/10/2022 | 09:45:17.062 | Inside | 1.4 | 1.41 | 100 | 600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 09:45:20.662 | 05/10/2022 | 09:45:20.662 | Update | 1.35 | 1.42 | 100 | 3190 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 09:45:22.698 | 05/10/2022 | 09:45:22.698 | Update | 1.38 | 1.41 | 2200 | 3094 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 09:45:22.698 | 05/10/2022 | 09:45:22.698 | Inside | 1.4 | 1.41 | 100 | 3694 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 09:45:22.941 | 05/10/2022 | 09:45:22.941 | Update | 1.37 | 1.42 | 726 | 3190 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 09:45:24.598 | 05/10/2022 | 09:45:24.598 | Update | 1.4 | 1.41 | 2500 | 3094 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 09:45:24.598 | 05/10/2022 | 09:45:24.598 | Inside | 1.4 | 1.41 | 2600 | 3694 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 09:45:25.747 | 05/10/2022 | 09:45:25.747 | Update | 1.38 | 1.41 | 2200 | 3094 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 09:45:25.747 | 05/10/2022 | 09:45:25.747 | Inside | 1.4 | 1.41 | 100 | 3694 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 09:45:26.617 | 05/10/2022 | 09:45:26.617 | Update | 1.37 | 1.47 | 726 | 100 | | | | | NITE | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 09:45:27.952 | 05/10/2022 | 09:45:27.952 | Update | 1.4 | 1.42 | 100 | 4000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 09:45:29.752 | 05/10/2022 | 09:45:29.752 | Update | 1.39 | 1.41 | 5000 | 500 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 09:45:31.699 | 05/10/2022 | 09:45:31.699 | Update | 1.38 | 1.43 | 2200 | 1748 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 09:45:31.699 | 05/10/2022 | 09:45:31.699 | Inside | 1.4 | 1.41 | 100 | 600 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 09:45:32.605 | 05/10/2022 | 09:45:32.605 | Update | 1.35 | 1.42 | 100 | 4000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 09:45:32.605 | 05/10/2022 | 09:45:32.605 | Inside | 1.39 | 1.41 | 6324 | 600 | | | | | CSTI | | Update | | N | |
| NWBO | 05/10/2022 | 09:45:33.224 | 05/10/2022 | 09:45:33.224 | Update | 1.32 | 1.48 | 1554 | 1445 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 09:45:35.957 | 05/10/2022 | 09:45:35.957 | Update | 1.35 | 1.42 | 500 | 4000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 09:45:35.957 | 05/10/2022 | 09:45:35.957 | Update | 1.36 | 1.42 | 8000 | 4000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 09:45:35.957 | 05/10/2022 | 09:45:35.957 | Update | 1.38 | 1.42 | 3500 | 4000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 09:45:36.982 | 05/10/2022 | 09:45:36.982 | Update | 1.37 | 1.4 | 726 | 100 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 09:45:36.982 | 05/10/2022 | 09:45:36.982 | Inside | 1.39 | 1.4 | 6324 | 100 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 09:45:36.983 | 05/10/2022 | 09:45:36.983 | Update | 1.38 | 0 | 400 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 09:45:36.983 | 05/10/2022 | 09:45:36.983 | Inside | 1.39 | 1.4 | 5924 | 100 | | | | | VIRT | | Update | | N | |
| NWBO | 05/10/2022 | 09:45:36.984 | 05/10/2022 | 09:45:36.984 | Update | 1.39 | 1.41 | 600 | 100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 09:45:36.984 | 05/10/2022 | 09:45:36.984 | Inside | 1.39 | 1.4 | 5724 | 100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 09:45:36.987 | 05/10/2022 | 09:45:36.987 | Update | 1.37 | 1.4 | 726 | 2990 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 09:45:36.987 | 05/10/2022 | 09:45:36.987 | Inside | 1.39 | 1.4 | 5724 | 2990 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 09:45:36.987 | 05/10/2022 | 09:45:36.987 | Update | 1.37 | 1.4 | 726 | 1290 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 09:45:36.987 | 05/10/2022 | 09:45:36.987 | Inside | 1.39 | 1.4 | 5724 | 1290 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 09:45:37.219 | 05/10/2022 | 09:45:37.219 | Update | 1.32 | 1.47 | 1554 | 1445 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 09:45:42.269 | 05/10/2022 | 09:45:42.269 | Update | 1.39 | 1.41 | 2123 | 500 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 09:45:42.269 | 05/10/2022 | 09:45:42.269 | Inside | 1.39 | 1.4 | 2847 | 1290 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 09:45:44.147 | 05/10/2022 | 09:45:44.147 | Update | 1.37 | 1.45 | 726 | 1200 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 09:45:44.147 | 05/10/2022 | 09:45:44.147 | Inside | 1.39 | 1.41 | 2847 | 600 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 09:45:44.148 | 05/10/2022 | 09:45:44.148 | Update | 1.37 | 1.4 | 726 | 1200 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 09:45:44.148 | 05/10/2022 | 09:45:44.148 | Inside | 1.39 | 1.4 | 2847 | 1200 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 09:45:44.148 | 05/10/2022 | 09:45:44.148 | Update | 1.39 | 0 | 400 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 09:45:44.148 | 05/10/2022 | 09:45:44.148 | Inside | 1.39 | 1.4 | 3247 | 1200 | | | | | VIRT | | Update | | N | |
| NWBO | 05/10/2022 | 09:45:44.149 | 05/10/2022 | 09:45:44.149 | Update | 1.38 | 0 | 400 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 09:45:44.149 | 05/10/2022 | 09:45:44.149 | Inside | 1.39 | 1.4 | 2847 | 1200 | | | | | VIRT | | Update | | N | |
| NWBO | 05/10/2022 | 09:45:44.149 | 05/10/2022 | 09:45:44.149 | Update | 1.39 | 1.41 | 800 | 100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 09:45:44.149 | 05/10/2022 | 09:45:44.149 | Inside | 1.39 | 1.4 | 3047 | 1200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 09:45:44.150 | 05/10/2022 | 09:45:44.150 | Update | 1.39 | 1.41 | 600 | 100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 09:45:44.150 | 05/10/2022 | 09:45:44.150 | Inside | 1.39 | 1.4 | 2847 | 1200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 09:45:44.150 | 05/10/2022 | 09:45:44.150 | Update | 1.37 | 1.45 | 726 | 100 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 09:45:44.150 | 05/10/2022 | 09:45:44.150 | Inside | 1.39 | 1.41 | 2847 | 600 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 09:45:44.152 | 05/10/2022 | 09:45:44.152 | Update | 1.4 | 1.45 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 09:45:44.152 | 05/10/2022 | 09:45:44.152 | Inside | 1.4 | 1.41 | 100 | 600 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 09:45:44.194 | 05/10/2022 | 09:45:44.194 | Update | 1.4 | 1.41 | 4000 | 500 | | | | | GTSM | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 09:45:44.194 | 05/10/2022 | 09:45:44.194 | Inside | 1.4 | 1.41 | 4100 | 600 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 09:45:44.251 | 05/10/2022 | 09:45:44.251 | Update | 1.39 | 0 | 400 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 09:45:44.253 | 05/10/2022 | 09:45:44.253 | Update | 1.39 | 1.41 | 800 | 100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 09:45:44.352 | 05/10/2022 | 09:45:44.352 | Update | 1.4 | 1.41 | 2300 | 100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 09:45:44.352 | 05/10/2022 | 09:45:44.352 | Inside | 1.4 | 1.41 | 6400 | 600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 09:45:44.457 | 05/10/2022 | 09:45:44.457 | Update | 1.32 | 1.48 | 1554 | 1445 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 09:45:44.567 | 05/10/2022 | 09:45:44.567 | Update | 1.4 | 1.41 | 1800 | 100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 09:45:44.567 | 05/10/2022 | 09:45:44.567 | Inside | 1.4 | 1.41 | 5900 | 600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 09:45:44.833 | 05/10/2022 | 09:45:44.833 | Update | 1.34 | 1.48 | 1554 | 1445 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 09:45:47.755 | 05/10/2022 | 09:45:47.755 | Update | 1.4 | 1.45 | 9910 | 100 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 09:45:47.755 | 05/10/2022 | 09:45:47.755 | Inside | 1.4 | 1.41 | 15710 | 600 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 09:45:49.313 | 05/10/2022 | 09:45:49.313 | Update | 1.4 | 1.42 | 1800 | 250 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 09:45:49.313 | 05/10/2022 | 09:45:49.313 | Inside | 1.4 | 1.41 | 15710 | 500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 09:45:50.398 | 05/10/2022 | 09:45:50.398 | Update | 1.4 | 1.43 | 1000 | 1748 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 09:45:50.398 | 05/10/2022 | 09:45:50.398 | Inside | 1.4 | 1.41 | 16710 | 500 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 09:45:50.595 | 05/10/2022 | 09:45:50.595 | Update | 1.4 | 1.42 | 4000 | 3000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 09:45:50.595 | 05/10/2022 | 09:45:50.595 | Inside | 1.4 | 1.42 | 16710 | 7250 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 09:45:50.603 | 05/10/2022 | 09:45:50.603 | Update | 1.4 | 1.49 | 4000 | 100 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 09:45:50.603 | 05/10/2022 | 09:45:50.603 | Inside | 1.4 | 1.42 | 16710 | 4250 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 09:45:51.196 | 05/10/2022 | 09:45:51.196 | Update | 1.33 | 1.49 | 1554 | 1545 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 09:45:51.196 | 05/10/2022 | 09:45:51.196 | Update | 1.33 | 1.49 | 1554 | 1545 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 09:45:52.540 | 05/10/2022 | 09:45:52.540 | Update | 1.41 | 1.49 | 300 | 100 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 09:45:52.540 | 05/10/2022 | 09:45:52.540 | Inside | 1.41 | 1.42 | 300 | 4250 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 09:45:52.543 | 05/10/2022 | 09:45:52.543 | Update | 1.4 | 0 | 400 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 09:45:52.544 | 05/10/2022 | 09:45:52.544 | Update | 1.4 | 1.42 | 2000 | 250 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 09:45:52.852 | 05/10/2022 | 09:45:52.852 | Update | 1.34 | 1.49 | 1554 | 1545 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 09:45:53.606 | 05/10/2022 | 09:45:53.606 | Update | 1.4 | 1.43 | 2000 | 3900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 09:45:53.606 | 05/10/2022 | 09:45:53.606 | Inside | 1.41 | 1.42 | 300 | 4000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 09:45:54.264 | 05/10/2022 | 09:45:54.264 | Update | 1.41 | 1.42 | 250 | 4000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 09:45:54.264 | 05/10/2022 | 09:45:54.264 | Inside | 1.41 | 1.42 | 550 | 4000 | | | | | CSTI | | Update | | N | |
| NWBO | 05/10/2022 | 09:45:54.403 | 05/10/2022 | 09:45:54.403 | Update | 1.41 | 1.42 | 300 | 2172 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 09:45:54.403 | 05/10/2022 | 09:45:54.403 | Inside | 1.41 | 1.42 | 550 | 6172 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 09:45:57.498 | 05/10/2022 | 09:45:57.498 | Update | 1.4 | 1.43 | 3000 | 1748 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 09:45:58.801 | 05/10/2022 | 09:45:58.801 | Update | 1.41 | 1.42 | 6300 | 2172 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 09:45:58.801 | 05/10/2022 | 09:45:58.801 | Inside | 1.41 | 1.42 | 6550 | 6172 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 09:46:03.261 | 05/10/2022 | 09:46:03.261 | Update | 1.41 | 1.43 | 250 | 16964 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 09:46:03.261 | 05/10/2022 | 09:46:03.261 | Inside | 1.41 | 1.42 | 6550 | 2172 | | | | | CSTI | | Update | | N | |
| NWBO | 05/10/2022 | 09:46:03.641 | 05/10/2022 | 09:46:03.641 | Update | 1.41 | 1.48 | 250 | 100 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 09:46:03.698 | 05/10/2022 | 09:46:03.698 | Update | 1.4 | 1.42 | 3000 | 1547 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 09:46:03.698 | 05/10/2022 | 09:46:03.698 | Inside | 1.41 | 1.42 | 6550 | 3719 | | | | | CDEL | | Update | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 09:46:04.048 | 05/10/2022 | 09:46:04.048 | Update | 1.4 | 1.43 | 200 | 3900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 09:46:06.498 | 05/10/2022 | 09:46:06.498 | Update | 1.4 | 1.42 | 3000 | 1047 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 09:46:06.498 | 05/10/2022 | 09:46:06.498 | Inside | 1.41 | 1.42 | 6550 | 3219 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 09:46:07.399 | 05/10/2022 | 09:46:07.399 | Update | 1.41 | 1.5 | 6300 | 700 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 09:46:07.399 | 05/10/2022 | 09:46:07.399 | Inside | 1.41 | 1.42 | 6550 | 1047 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 09:46:07.410 | 05/10/2022 | 09:46:07.410 | Update | 1.41 | 1.58 | 6300 | 100 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 09:46:07.498 | 05/10/2022 | 09:46:07.498 | Update | 1.4 | 1.42 | 3000 | 719 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 09:46:07.498 | 05/10/2022 | 09:46:07.498 | Inside | 1.41 | 1.42 | 6550 | 719 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 09:46:07.969 | 05/10/2022 | 09:46:07.969 | Update | 1.41 | 1.45 | 250 | 9240 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 09:46:07.969 | 05/10/2022 | 09:46:07.969 | Update | 1.41 | 1.43 | 250 | 16964 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 09:46:07.969 | 05/10/2022 | 09:46:07.969 | Update | 1.41 | 1.43 | 250 | 16964 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 09:46:07.969 | 05/10/2022 | 09:46:07.969 | Update | 1.41 | 1.43 | 250 | 16964 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 09:46:09.747 | 05/10/2022 | 09:46:09.747 | Update | 1.4 | 1.44 | 200 | 250 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 09:46:09.797 | 05/10/2022 | 09:46:09.797 | Update | 1.4 | 1.44 | 200 | 5250 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 09:46:10.898 | 05/10/2022 | 09:46:10.898 | Update | 1.4 | 1.42 | 3000 | 434 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 09:46:10.898 | 05/10/2022 | 09:46:10.898 | Inside | 1.41 | 1.42 | 6550 | 434 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 09:46:11.024 | 05/10/2022 | 09:46:11.024 | Update | 1.4 | 1.43 | 3000 | 1748 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 09:46:11.024 | 05/10/2022 | 09:46:11.024 | Update | 1.41 | 1.43 | 6550 | 18712 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 09:46:11.026 | 05/10/2022 | 09:46:11.026 | Update | 1.42 | 1.45 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 09:46:11.026 | 05/10/2022 | 09:46:11.026 | Inside | 1.42 | 1.43 | 100 | 18712 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 09:46:11.029 | 05/10/2022 | 09:46:11.029 | Update | 1.42 | 1.58 | 2000 | 100 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 09:46:11.029 | 05/10/2022 | 09:46:11.029 | Inside | 1.42 | 1.43 | 2100 | 18712 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 09:46:11.031 | 05/10/2022 | 09:46:11.031 | Update | 1.41 | 0 | 400 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 09:46:11.031 | 05/10/2022 | 09:46:11.031 | Update | 1.41 | 1.44 | 200 | 5250 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 09:46:11.098 | 05/10/2022 | 09:46:11.098 | Update | 1.42 | 1.43 | 3000 | 1748 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 09:46:11.098 | 05/10/2022 | 09:46:11.098 | Inside | 1.42 | 1.43 | 5100 | 18712 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 09:46:11.530 | 05/10/2022 | 09:46:11.530 | Update | 1.35 | 1.49 | 1554 | 100 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 09:46:11.531 | 05/10/2022 | 09:46:11.531 | Update | 1.35 | 1.49 | 1554 | 100 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 09:46:11.860 | 05/10/2022 | 09:46:11.860 | Update | 1.42 | 1.5 | 2000 | 700 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 09:46:11.946 | 05/10/2022 | 09:46:11.946 | Update | 1.42 | 1.45 | 3000 | 3114 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 09:46:11.946 | 05/10/2022 | 09:46:11.946 | Inside | 1.42 | 1.43 | 5100 | 16964 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 09:46:13.029 | 05/10/2022 | 09:46:13.029 | Update | 1.42 | 1.45 | 250 | 100 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 09:46:13.029 | 05/10/2022 | 09:46:13.029 | Inside | 1.42 | 1.43 | 5250 | 16964 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 09:46:14.617 | 05/10/2022 | 09:46:14.617 | Update | 1.42 | 1.5 | 100 | 700 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 09:46:14.617 | 05/10/2022 | 09:46:14.617 | Inside | 1.42 | 1.43 | 3350 | 16964 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 09:46:14.631 | 05/10/2022 | 09:46:14.631 | Update | 1.4 | 1.45 | 16500 | 3114 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 09:46:14.631 | 05/10/2022 | 09:46:14.631 | Inside | 1.42 | 1.43 | 350 | 16964 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 09:46:14.898 | 05/10/2022 | 09:46:14.898 | Update | 1.41 | 1.45 | 8000 | 3114 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 09:46:16.698 | 05/10/2022 | 09:46:16.698 | Update | 1.42 | 1.45 | 1000 | 3114 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 09:46:16.698 | 05/10/2022 | 09:46:16.698 | Inside | 1.42 | 1.43 | 1350 | 16964 | | | | | CDEL | | Update | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 09:46:19.511 | 05/10/2022 | 09:46:19.511 | Update | 0.65 | 1.43 | 5400 | 100 | | | | | VNDM | | | | N | |
| NWBO | 05/10/2022 | 09:46:19.511 | 05/10/2022 | 09:46:19.511 | Inside | 1.42 | 1.43 | 1350 | 17064 | | | | | VNDM | | Update | | N | |
| NWBO | 05/10/2022 | 09:46:21.273 | 05/10/2022 | 09:46:21.273 | Update | 1.41 | 1.45 | 250 | 9240 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 09:46:21.273 | 05/10/2022 | 09:46:21.273 | Inside | 1.42 | 1.43 | 1350 | 100 | | | | | CSTI | | Update | | N | |
| NWBO | 05/10/2022 | 09:46:21.273 | 05/10/2022 | 09:46:21.273 | Update | 1.41 | 1.45 | 250 | 9240 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 09:46:21.273 | 05/10/2022 | 09:46:21.273 | Update | 1.41 | 1.45 | 250 | 9240 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 09:46:21.273 | 05/10/2022 | 09:46:21.273 | Update | 1.41 | 1.45 | 250 | 9240 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 09:46:21.273 | 05/10/2022 | 09:46:21.273 | Update | 1.41 | 1.45 | 250 | 9240 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 09:46:22.792 | 05/10/2022 | 09:46:22.792 | Update | 1.41 | 1.44 | 200 | 250 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 09:46:23.098 | 05/10/2022 | 09:46:23.098 | Update | 1.42 | 1.45 | 1000 | 3114 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 09:46:24.157 | 05/10/2022 | 09:46:24.157 | Update | 1.42 | 1.45 | 250 | 100 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 09:46:26.013 | 05/10/2022 | 09:46:26.013 | Update | 1.41 | 1.44 | 200 | 150 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 09:46:26.898 | 05/10/2022 | 09:46:26.898 | Update | 1.42 | 1.45 | 1000 | 3114 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 09:46:27.978 | 05/10/2022 | 09:46:27.978 | Update | 1.41 | 1.44 | 250 | 1000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 09:46:29.598 | 05/10/2022 | 09:46:29.598 | Update | 1.42 | 1.45 | 1000 | 3114 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 09:46:30.899 | 05/10/2022 | 09:46:30.899 | Update | 1.42 | 1.45 | 400 | 3114 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 09:46:30.899 | 05/10/2022 | 09:46:30.899 | Inside | 1.42 | 1.43 | 750 | 100 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 09:46:31.746 | 05/10/2022 | 09:46:31.746 | Update | 1.42 | 0 | 400 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 09:46:31.746 | 05/10/2022 | 09:46:31.746 | Inside | 1.42 | 1.43 | 1150 | 100 | | | | | VIRT | | Update | | N | |
| NWBO | 05/10/2022 | 09:46:31.747 | 05/10/2022 | 09:46:31.747 | Update | 1.42 | 1.44 | 200 | 150 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 09:46:31.747 | 05/10/2022 | 09:46:31.747 | Inside | 1.42 | 1.43 | 1350 | 100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 09:46:31.898 | 05/10/2022 | 09:46:31.898 | Update | 1.42 | 1.45 | 400 | 3114 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 09:46:32.283 | 05/10/2022 | 09:46:32.283 | Update | 1.42 | 1.44 | 700 | 150 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 09:46:32.283 | 05/10/2022 | 09:46:32.283 | Inside | 1.42 | 1.43 | 1850 | 100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 09:46:33.225 | 05/10/2022 | 09:46:33.225 | Update | 1.39 | 1.51 | 124 | 5000 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 09:46:35.457 | 05/10/2022 | 09:46:35.457 | Update | 1.42 | 1.51 | 2000 | 5000 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 09:46:35.457 | 05/10/2022 | 09:46:35.457 | Inside | 1.42 | 1.43 | 3850 | 100 | | | | | ETRF | | Update | | N | |
| NWBO | 05/10/2022 | 09:46:35.981 | 05/10/2022 | 09:46:35.981 | Update | 1.42 | 1.44 | 700 | 1000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 09:46:35.981 | 05/10/2022 | 09:46:35.981 | Inside | 1.42 | 1.43 | 4550 | 100 | | | | | CSTI | | Update | | N | |
| NWBO | 05/10/2022 | 09:46:36.734 | 05/10/2022 | 09:46:36.734 | Update | 1.42 | 1.45 | 700 | 5000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 09:46:37.588 | 05/10/2022 | 09:46:37.588 | Update | 1.4 | 1.45 | 9910 | 100 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 09:46:37.588 | 05/10/2022 | 09:46:37.588 | Inside | 1.42 | 1.43 | 4300 | 100 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 09:46:37.781 | 05/10/2022 | 09:46:37.781 | Update | 1.41 | 1.5 | 6300 | 700 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 09:46:37.781 | 05/10/2022 | 09:46:37.781 | Inside | 1.42 | 1.43 | 4200 | 100 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 09:46:40.557 | 05/10/2022 | 09:46:40.557 | Update | 0 | 0 | 0 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 09:46:40.557 | 05/10/2022 | 09:46:40.557 | Inside | 1.42 | 1.43 | 3800 | 100 | | | | | VIRT | | Update | | N | |
| NWBO | 05/10/2022 | 09:46:40.558 | 05/10/2022 | 09:46:40.558 | Update | 1.42 | 1.45 | 500 | 5000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 09:46:40.558 | 05/10/2022 | 09:46:40.558 | Inside | 1.42 | 1.43 | 3600 | 100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 09:46:40.658 | 05/10/2022 | 09:46:40.658 | Update | 1.42 | 0 | 400 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 09:46:40.658 | 05/10/2022 | 09:46:40.658 | Inside | 1.42 | 1.43 | 4000 | 100 | | | | | VIRT | | Update | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 09:46:40.662 | 05/10/2022 | 09:46:40.662 | Update | 1.42 | 1.45 | 700 | 5000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 09:46:40.662 | 05/10/2022 | 09:46:40.662 | Inside | 1.42 | 1.43 | 4200 | 100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 09:46:43.629 | 05/10/2022 | 09:46:43.629 | Update | 0.65 | 1.45 | 5400 | 100 | | | | | VNDM | | | | N | |
| NWBO | 05/10/2022 | 09:46:43.629 | 05/10/2022 | 09:46:43.629 | Inside | 1.42 | 1.44 | 4200 | 1000 | | | | | VNDM | | Update | | N | |
| NWBO | 05/10/2022 | 09:46:43.634 | 05/10/2022 | 09:46:43.634 | Update | 1.43 | 1.5 | 1500 | 700 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 09:46:43.634 | 05/10/2022 | 09:46:43.634 | Inside | 1.43 | 1.44 | 1500 | 1000 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 09:46:43.691 | 05/10/2022 | 09:46:43.691 | Update | 1.43 | 1.5 | 100 | 700 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 09:46:43.691 | 05/10/2022 | 09:46:43.691 | Inside | 1.43 | 1.44 | 100 | 1000 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 09:46:43.714 | 05/10/2022 | 09:46:43.714 | Update | 1.43 | 1.45 | 4850 | 100 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 09:46:43.714 | 05/10/2022 | 09:46:43.714 | Inside | 1.43 | 1.44 | 4950 | 1000 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 09:46:43.916 | 05/10/2022 | 09:46:43.916 | Update | 1.35 | 1.49 | 1554 | 100 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 09:46:44.103 | 05/10/2022 | 09:46:44.103 | Update | 1.43 | 1.5 | 100 | 700 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 09:46:44.351 | 05/10/2022 | 09:46:44.351 | Update | 1.36 | 1.49 | 1554 | 100 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 09:46:44.610 | 05/10/2022 | 09:46:44.610 | Update | 0.65 | 1.44 | 5400 | 100 | | | | | VNDM | | | | N | |
| NWBO | 05/10/2022 | 09:46:44.610 | 05/10/2022 | 09:46:44.610 | Inside | 1.43 | 1.44 | 4950 | 1100 | | | | | VNDM | | Update | | N | |
| NWBO | 05/10/2022 | 09:46:44.650 | 05/10/2022 | 09:46:44.650 | Update | 1.42 | 1.44 | 700 | 100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 09:46:44.650 | 05/10/2022 | 09:46:44.650 | Inside | 1.43 | 1.44 | 4950 | 1200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 09:46:44.659 | 05/10/2022 | 09:46:44.659 | Update | 1.36 | 1.49 | 1554 | 100 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 09:46:44.698 | 05/10/2022 | 09:46:44.698 | Update | 1.43 | 1.45 | 2000 | 3114 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 09:46:44.698 | 05/10/2022 | 09:46:44.698 | Inside | 1.43 | 1.44 | 6950 | 1200 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 09:46:45.519 | 05/10/2022 | 09:46:45.519 | Update | 1.43 | 1.44 | 500 | 100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 09:46:45.519 | 05/10/2022 | 09:46:45.519 | Inside | 1.43 | 1.44 | 7450 | 1200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 09:46:45.524 | 05/10/2022 | 09:46:45.524 | Update | 1.43 | 1.44 | 1500 | 100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 09:46:45.524 | 05/10/2022 | 09:46:45.524 | Inside | 1.43 | 1.44 | 8450 | 1200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 09:46:45.530 | 05/10/2022 | 09:46:45.530 | Update | 1.36 | 1.49 | 1554 | 100 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 09:46:45.641 | 05/10/2022 | 09:46:45.641 | Update | 1.43 | 1.5 | 1500 | 700 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 09:46:45.641 | 05/10/2022 | 09:46:45.641 | Inside | 1.43 | 1.44 | 9850 | 1200 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 09:46:45.830 | 05/10/2022 | 09:46:45.830 | Update | 1.43 | 1.44 | 2100 | 100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 09:46:45.830 | 05/10/2022 | 09:46:45.830 | Inside | 1.43 | 1.44 | 10450 | 1200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 09:46:46.160 | 05/10/2022 | 09:46:46.160 | Update | 1.43 | 1.44 | 4850 | 2500 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 09:46:46.160 | 05/10/2022 | 09:46:46.160 | Inside | 1.43 | 1.44 | 10450 | 3700 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 09:46:46.594 | 05/10/2022 | 09:46:46.594 | Update | 1.43 | 1.45 | 2100 | 5000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 09:46:46.594 | 05/10/2022 | 09:46:46.594 | Inside | 1.43 | 1.44 | 10450 | 3600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 09:46:46.594 | 05/10/2022 | 09:46:46.594 | Update | 1.43 | 1.44 | 2100 | 100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 09:46:46.594 | 05/10/2022 | 09:46:46.594 | Inside | 1.43 | 1.44 | 10450 | 3700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 09:46:47.356 | 05/10/2022 | 09:46:47.356 | Update | 1.42 | 1.5 | 100 | 700 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 09:46:47.356 | 05/10/2022 | 09:46:47.356 | Inside | 1.43 | 1.44 | 8950 | 3700 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 09:46:50.398 | 05/10/2022 | 09:46:50.398 | Update | 1.43 | 1.45 | 7000 | 3114 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 09:46:50.398 | 05/10/2022 | 09:46:50.398 | Inside | 1.43 | 1.44 | 13950 | 3700 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 09:46:50.470 | 05/10/2022 | 09:46:50.470 | Update | 1.43 | 1.44 | 1600 | 100 | | | | | OTCN | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 09:46:50.470 | 05/10/2022 | 09:46:50.470 | Inside | 1.43 | 1.44 | 13450 | 3700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 09:46:50.470 | 05/10/2022 | 09:46:50.470 | Update | 1.43 | 1.44 | 600 | 100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 09:46:50.470 | 05/10/2022 | 09:46:50.470 | Inside | 1.43 | 1.44 | 12450 | 3700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 09:46:50.470 | 05/10/2022 | 09:46:50.470 | Update | 1.42 | 1.44 | 200 | 100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 09:46:50.470 | 05/10/2022 | 09:46:50.470 | Inside | 1.43 | 1.44 | 11850 | 3700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 09:46:51.384 | 05/10/2022 | 09:46:51.384 | Update | 1.43 | 1.5 | 3100 | 700 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 09:46:51.384 | 05/10/2022 | 09:46:51.384 | Inside | 1.43 | 1.44 | 14950 | 3700 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 09:46:52.013 | 05/10/2022 | 09:46:52.013 | Update | 1.42 | 1.44 | 200 | 1100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 09:46:52.013 | 05/10/2022 | 09:46:52.013 | Inside | 1.43 | 1.44 | 14950 | 4700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 09:46:52.737 | 05/10/2022 | 09:46:52.737 | Update | 1.43 | 1.45 | 5000 | 3114 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 09:46:52.737 | 05/10/2022 | 09:46:52.737 | Inside | 1.43 | 1.44 | 12950 | 4700 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 09:46:55.268 | 05/10/2022 | 09:46:55.268 | Update | 1.42 | 1.44 | 200 | 1150 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 09:46:55.268 | 05/10/2022 | 09:46:55.268 | Inside | 1.43 | 1.44 | 12950 | 4750 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 09:46:56.220 | 05/10/2022 | 09:46:56.220 | Update | 1.42 | 1.44 | 2000 | 25000 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 09:46:56.220 | 05/10/2022 | 09:46:56.220 | Inside | 1.43 | 1.44 | 12950 | 29750 | | | | | ETRF | | Update | | N | |
| NWBO | 05/10/2022 | 09:46:57.209 | 05/10/2022 | 09:46:57.209 | Update | 1.43 | 1.45 | 4850 | 100 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 09:46:57.209 | 05/10/2022 | 09:46:57.209 | Inside | 1.43 | 1.44 | 12950 | 27250 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 09:46:58.898 | 05/10/2022 | 09:46:58.898 | Update | 1.43 | 1.45 | 2600 | 3114 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 09:46:58.898 | 05/10/2022 | 09:46:58.898 | Inside | 1.43 | 1.44 | 10550 | 27250 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 09:46:59.748 | 05/10/2022 | 09:46:59.748 | Update | 0.65 | 1.46 | 5400 | 100 | | | | | VNDM | | | | N | |
| NWBO | 05/10/2022 | 09:46:59.748 | 05/10/2022 | 09:46:59.748 | Inside | 1.43 | 1.44 | 10550 | 27150 | | | | | VNDM | | Update | | N | |
| NWBO | 05/10/2022 | 09:46:59.916 | 05/10/2022 | 09:46:59.916 | Update | 0.65 | 1.48 | 5400 | 100 | | | | | VNDM | | | | N | |
| NWBO | 05/10/2022 | 09:47:00.159 | 05/10/2022 | 09:47:00.159 | Update | 1.43 | 1.68 | 100 | 100 | | | | | PUMA | | | | N | |
| NWBO | 05/10/2022 | 09:47:00.159 | 05/10/2022 | 09:47:00.159 | Inside | 1.43 | 1.44 | 10650 | 27150 | | | | | PUMA | | Update | | N | |
| NWBO | 05/10/2022 | 09:47:00.199 | 05/10/2022 | 09:47:00.199 | Update | 1.43 | 1.45 | 1600 | 3114 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 09:47:00.199 | 05/10/2022 | 09:47:00.199 | Inside | 1.43 | 1.44 | 9650 | 27150 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 09:47:04.267 | 05/10/2022 | 09:47:04.267 | Update | 1.42 | 1.45 | 400 | 3114 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 09:47:04.267 | 05/10/2022 | 09:47:04.267 | Inside | 1.43 | 1.44 | 8050 | 27150 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 09:47:06.598 | 05/10/2022 | 09:47:06.598 | Update | 1.42 | 1.45 | 400 | 3114 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 09:47:06.998 | 05/10/2022 | 09:47:06.998 | Update | 1.42 | 1.45 | 35400 | 3114 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 09:47:07.747 | 05/10/2022 | 09:47:07.747 | Update | 1.42 | 1.5 | 100 | 700 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 09:47:07.747 | 05/10/2022 | 09:47:07.747 | Inside | 1.43 | 1.44 | 4950 | 27150 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 09:47:08.435 | 05/10/2022 | 09:47:08.435 | Update | 1.38 | 1.68 | 100 | 100 | | | | | PUMA | | | | N | |
| NWBO | 05/10/2022 | 09:47:08.435 | 05/10/2022 | 09:47:08.435 | Inside | 1.43 | 1.44 | 4850 | 27150 | | | | | PUMA | | Update | | N | |
| NWBO | 05/10/2022 | 09:47:08.562 | 05/10/2022 | 09:47:08.562 | Update | 1.42 | 1.44 | 200 | 150 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 09:47:08.562 | 05/10/2022 | 09:47:08.562 | Inside | 1.43 | 1.44 | 4850 | 26150 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 09:47:08.766 | 05/10/2022 | 09:47:08.766 | Update | 1.43 | 1.45 | 6973 | 100 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 09:47:08.766 | 05/10/2022 | 09:47:08.766 | Inside | 1.43 | 1.44 | 6973 | 26150 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 09:47:09.290 | 05/10/2022 | 09:47:09.290 | Update | 1.42 | 1.44 | 100 | 500 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 09:47:09.290 | 05/10/2022 | 09:47:09.290 | Inside | 1.43 | 1.44 | 6973 | 26650 | | | | | GTSM | | Update | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 09:47:10.198 | 05/10/2022 | 09:47:10.198 | Update | 1.43 | 1.45 | 1000 | 3114 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 09:47:10.198 | 05/10/2022 | 09:47:10.198 | Inside | 1.43 | 1.44 | 7973 | 26650 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 09:47:10.604 | 05/10/2022 | 09:47:10.604 | Update | 1.43 | 1.45 | 1000 | 3114 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 09:47:12.649 | 05/10/2022 | 09:47:12.649 | Update | 1.38 | 1.45 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 09:47:12.649 | 05/10/2022 | 09:47:12.649 | Inside | 1.43 | 1.44 | 1000 | 26650 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 09:47:12.653 | 05/10/2022 | 09:47:12.653 | Update | 1.43 | 1.45 | 2123 | 100 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 09:47:12.653 | 05/10/2022 | 09:47:12.653 | Inside | 1.43 | 1.44 | 3123 | 26650 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 09:47:13.334 | 05/10/2022 | 09:47:13.334 | Update | 1.42 | 1.44 | 100 | 105 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 09:47:13.334 | 05/10/2022 | 09:47:13.334 | Inside | 1.43 | 1.44 | 3123 | 26255 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 09:47:14.161 | 05/10/2022 | 09:47:14.161 | Update | 1.43 | 1.45 | 1000 | 3114 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 09:47:14.198 | 05/10/2022 | 09:47:14.198 | Update | 1.43 | 1.45 | 1000 | 3114 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 09:47:15.308 | 05/10/2022 | 09:47:15.308 | Update | 1.4 | 1.44 | 2200 | 1000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 09:47:16.098 | 05/10/2022 | 09:47:16.098 | Update | 1.43 | 1.45 | 1000 | 3114 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 09:47:17.340 | 05/10/2022 | 09:47:17.340 | Update | 0 | 0 | 0 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 09:47:17.341 | 05/10/2022 | 09:47:17.341 | Update | 1.41 | 1.44 | 200 | 150 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 09:47:17.344 | 05/10/2022 | 09:47:17.344 | Update | 1.43 | 1.45 | 2123 | 100 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 09:47:17.345 | 05/10/2022 | 09:47:17.345 | Update | 1.43 | 1.45 | 2123 | 100 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 09:47:17.345 | 05/10/2022 | 09:47:17.345 | Update | 1.43 | 1.45 | 2123 | 100 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 09:47:17.442 | 05/10/2022 | 09:47:17.442 | Update | 1.41 | 0 | 400 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 09:47:18.998 | 05/10/2022 | 09:47:18.998 | Update | 1.42 | 1.45 | 35400 | 3114 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 09:47:18.998 | 05/10/2022 | 09:47:18.998 | Inside | 1.43 | 1.44 | 2123 | 26255 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 09:47:21.412 | 05/10/2022 | 09:47:21.412 | Update | 1.42 | 0 | 400 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 09:47:21.413 | 05/10/2022 | 09:47:21.413 | Update | 1.42 | 1.44 | 200 | 150 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 09:47:21.419 | 05/10/2022 | 09:47:21.419 | Update | 1.43 | 1.45 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 09:47:21.419 | 05/10/2022 | 09:47:21.419 | Inside | 1.43 | 1.44 | 100 | 26255 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 09:47:21.766 | 05/10/2022 | 09:47:21.766 | Update | 1.41 | 0 | 400 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 09:47:21.768 | 05/10/2022 | 09:47:21.768 | Update | 1.41 | 1.44 | 200 | 150 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 09:47:21.774 | 05/10/2022 | 09:47:21.774 | Update | 1.43 | 1.45 | 2123 | 100 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 09:47:21.774 | 05/10/2022 | 09:47:21.774 | Inside | 1.43 | 1.44 | 2123 | 26255 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 09:47:24.477 | 05/10/2022 | 09:47:24.477 | Update | 1.42 | 0 | 400 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 09:47:24.478 | 05/10/2022 | 09:47:24.478 | Update | 1.42 | 1.44 | 200 | 150 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 09:47:24.482 | 05/10/2022 | 09:47:24.482 | Update | 1.43 | 1.45 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 09:47:24.482 | 05/10/2022 | 09:47:24.482 | Inside | 1.43 | 1.44 | 100 | 26255 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 09:47:24.527 | 05/10/2022 | 09:47:24.527 | Update | 1.42 | 1.44 | 2000 | 18000 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 09:47:24.527 | 05/10/2022 | 09:47:24.527 | Inside | 1.43 | 1.44 | 100 | 19255 | | | | | ETRF | | Update | | N | |
| NWBO | 05/10/2022 | 09:47:25.315 | 05/10/2022 | 09:47:25.315 | Update | 1.4 | 1.45 | 2200 | 9240 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 09:47:25.315 | 05/10/2022 | 09:47:25.315 | Inside | 1.43 | 1.44 | 100 | 18255 | | | | | CSTI | | Update | | N | |
| NWBO | 05/10/2022 | 09:47:25.622 | 05/10/2022 | 09:47:25.622 | Update | 1.43 | 1.44 | 1000 | 105 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 09:47:25.622 | 05/10/2022 | 09:47:25.622 | Inside | 1.43 | 1.44 | 1100 | 18255 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 09:47:25.798 | 05/10/2022 | 09:47:25.798 | Update | 1.43 | 1.45 | 1000 | 3114 | | | | | CDEL | CES1 | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 09:47:25.798 | 05/10/2022 | 09:47:25.798 | Inside | 1.43 | 1.44 | 2100 | 18255 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 09:47:26.343 | 05/10/2022 | 09:47:26.343 | Update | 1.38 | 1.45 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 09:47:26.343 | 05/10/2022 | 09:47:26.343 | Inside | 1.43 | 1.44 | 2000 | 18255 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 09:47:26.346 | 05/10/2022 | 09:47:26.346 | Update | 0 | 0 | 0 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 09:47:26.346 | 05/10/2022 | 09:47:26.346 | Update | 1.4 | 1.44 | 200 | 150 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 09:47:26.346 | 05/10/2022 | 09:47:26.346 | Update | 1.39 | 1.44 | 200 | 150 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 09:47:26.347 | 05/10/2022 | 09:47:26.347 | Update | 1.4 | 1.45 | 9910 | 100 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 09:47:26.347 | 05/10/2022 | 09:47:26.347 | Update | 1.36 | 1.44 | 500 | 150 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 09:47:26.350 | 05/10/2022 | 09:47:26.350 | Update | 1.41 | 1.44 | 200 | 150 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 09:47:26.351 | 05/10/2022 | 09:47:26.351 | Update | 1.4 | 1.45 | 9910 | 100 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 09:47:26.351 | 05/10/2022 | 09:47:26.351 | Update | 1.4 | 1.45 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 09:47:26.352 | 05/10/2022 | 09:47:26.352 | Update | 1.4 | 1.45 | 9910 | 100 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 09:47:26.353 | 05/10/2022 | 09:47:26.353 | Update | 1.39 | 1.44 | 124 | 18000 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 09:47:26.356 | 05/10/2022 | 09:47:26.356 | Update | 1.42 | 1.44 | 2000 | 18000 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 09:47:26.448 | 05/10/2022 | 09:47:26.448 | Update | 1.42 | 0 | 400 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 09:47:26.450 | 05/10/2022 | 09:47:26.450 | Update | 1.42 | 1.44 | 200 | 150 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 09:47:27.945 | 05/10/2022 | 09:47:27.945 | Update | 1.42 | 1.44 | 100 | 105 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 09:47:27.945 | 05/10/2022 | 09:47:27.945 | Inside | 1.43 | 1.44 | 1000 | 18255 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 09:47:29.162 | 05/10/2022 | 09:47:29.162 | Update | 1.4 | 1.45 | 9910 | 100 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 09:47:29.735 | 05/10/2022 | 09:47:29.735 | Update | 1.42 | 1.51 | 2000 | 5000 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 09:47:29.735 | 05/10/2022 | 09:47:29.735 | Inside | 1.43 | 1.44 | 1000 | 255 | | | | | ETRF | | Update | | N | |
| NWBO | 05/10/2022 | 09:47:31.123 | 05/10/2022 | 09:47:31.123 | Update | 1.43 | 1.44 | 1000 | 150 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 09:47:31.123 | 05/10/2022 | 09:47:31.123 | Inside | 1.43 | 1.44 | 2000 | 255 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 09:47:31.993 | 05/10/2022 | 09:47:31.993 | Update | 1.43 | 1.44 | 1500 | 150 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 09:47:31.993 | 05/10/2022 | 09:47:31.993 | Inside | 1.43 | 1.44 | 2500 | 255 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 09:47:32.172 | 05/10/2022 | 09:47:32.172 | Update | 1.43 | 1.44 | 2500 | 150 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 09:47:32.172 | 05/10/2022 | 09:47:32.172 | Inside | 1.43 | 1.44 | 3500 | 255 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 09:47:33.179 | 05/10/2022 | 09:47:33.179 | Update | 1.43 | 1.44 | 1500 | 150 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 09:47:33.179 | 05/10/2022 | 09:47:33.179 | Inside | 1.43 | 1.44 | 2500 | 255 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 09:47:33.179 | 05/10/2022 | 09:47:33.179 | Update | 1.43 | 1.44 | 1000 | 150 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 09:47:33.179 | 05/10/2022 | 09:47:33.179 | Inside | 1.43 | 1.44 | 2000 | 255 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 09:47:33.179 | 05/10/2022 | 09:47:33.179 | Update | 1.42 | 1.44 | 800 | 150 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 09:47:33.179 | 05/10/2022 | 09:47:33.179 | Inside | 1.43 | 1.44 | 1000 | 255 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 09:47:33.193 | 05/10/2022 | 09:47:33.193 | Update | 1.4 | 1.51 | 500 | 5000 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 09:47:33.195 | 05/10/2022 | 09:47:33.195 | Update | 1.42 | 1.51 | 2000 | 5000 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 09:47:34.275 | 05/10/2022 | 09:47:34.275 | Update | 1.42 | 1.44 | 100 | 1105 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 09:47:34.275 | 05/10/2022 | 09:47:34.275 | Inside | 1.43 | 1.44 | 1000 | 1255 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 09:47:34.598 | 05/10/2022 | 09:47:34.598 | Update | 1.43 | 1.45 | 1000 | 3114 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 09:47:34.695 | 05/10/2022 | 09:47:34.695 | Update | 1.42 | 1.44 | 800 | 100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 09:47:34.695 | 05/10/2022 | 09:47:34.695 | Inside | 1.43 | 1.44 | 1000 | 1205 | | | | | OTCN | | Update | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 09:47:34.712 | 05/10/2022 | 09:47:34.712 | Update | 1.42 | 1.44 | 800 | 1100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 09:47:34.712 | 05/10/2022 | 09:47:34.712 | Inside | 1.43 | 1.44 | 1000 | 2205 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 09:47:34.941 | 05/10/2022 | 09:47:34.941 | Update | 1.42 | 1.44 | 800 | 2370 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 09:47:34.941 | 05/10/2022 | 09:47:34.941 | Inside | 1.43 | 1.44 | 1000 | 3475 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 09:47:40.578 | 05/10/2022 | 09:47:40.578 | Update | 1.43 | 1.44 | 500 | 2370 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 09:47:40.578 | 05/10/2022 | 09:47:40.578 | Inside | 1.43 | 1.44 | 1500 | 3475 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 09:47:41.526 | 05/10/2022 | 09:47:41.526 | Update | 1.42 | 1.44 | 800 | 2370 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 09:47:41.526 | 05/10/2022 | 09:47:41.526 | Inside | 1.43 | 1.44 | 1000 | 3475 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 09:47:41.609 | 05/10/2022 | 09:47:41.609 | Update | 1.42 | 1.44 | 800 | 1370 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 09:47:41.609 | 05/10/2022 | 09:47:41.609 | Inside | 1.43 | 1.44 | 1000 | 2475 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 09:47:43.853 | 05/10/2022 | 09:47:43.853 | Update | 1.4 | 1.44 | 9910 | 1600 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 09:47:43.853 | 05/10/2022 | 09:47:43.853 | Inside | 1.43 | 1.44 | 1000 | 4075 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 09:47:45.011 | 05/10/2022 | 09:47:45.011 | Update | 1.43 | 1.44 | 500 | 1105 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 09:47:45.011 | 05/10/2022 | 09:47:45.011 | Inside | 1.43 | 1.44 | 1500 | 4075 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 09:47:47.008 | 05/10/2022 | 09:47:47.008 | Update | 1.4 | 1.44 | 9910 | 100 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 09:47:47.008 | 05/10/2022 | 09:47:47.008 | Inside | 1.43 | 1.44 | 1500 | 2575 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 09:47:47.616 | 05/10/2022 | 09:47:47.616 | Update | 1.43 | 1.44 | 1000 | 1370 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 09:47:47.616 | 05/10/2022 | 09:47:47.616 | Inside | 1.43 | 1.44 | 2500 | 2575 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 09:47:47.684 | 05/10/2022 | 09:47:47.684 | Update | 1.43 | 1.44 | 1500 | 1370 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 09:47:47.684 | 05/10/2022 | 09:47:47.684 | Inside | 1.43 | 1.44 | 3000 | 2575 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 09:47:47.702 | 05/10/2022 | 09:47:47.702 | Update | 1.4 | 1.48 | 9910 | 100 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 09:47:47.702 | 05/10/2022 | 09:47:47.702 | Inside | 1.43 | 1.44 | 3000 | 2475 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 09:47:48.821 | 05/10/2022 | 09:47:48.821 | Update | 1.43 | 1.44 | 2500 | 1370 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 09:47:48.821 | 05/10/2022 | 09:47:48.821 | Inside | 1.43 | 1.44 | 4000 | 2475 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 09:47:49.894 | 05/10/2022 | 09:47:49.894 | Update | 1.43 | 1.44 | 2500 | 170 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 09:47:49.894 | 05/10/2022 | 09:47:49.894 | Inside | 1.43 | 1.44 | 4000 | 1275 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 09:47:50.671 | 05/10/2022 | 09:47:50.671 | Update | 1.43 | 1.51 | 5000 | 5000 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 09:47:50.671 | 05/10/2022 | 09:47:50.671 | Inside | 1.43 | 1.44 | 9000 | 1275 | | | | | ETRF | | Update | | N | |
| NWBO | 05/10/2022 | 09:47:51.141 | 05/10/2022 | 09:47:51.141 | Update | 1.43 | 0 | 400 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 09:47:51.141 | 05/10/2022 | 09:47:51.141 | Inside | 1.43 | 1.44 | 9400 | 1275 | | | | | VIRT | | Update | | N | |
| NWBO | 05/10/2022 | 09:47:51.142 | 05/10/2022 | 09:47:51.142 | Update | 1.43 | 1.44 | 2700 | 170 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 09:47:51.142 | 05/10/2022 | 09:47:51.142 | Inside | 1.43 | 1.44 | 9600 | 1275 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 09:47:51.143 | 05/10/2022 | 09:47:51.143 | Update | 1.43 | 1.44 | 2700 | 100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 09:47:51.143 | 05/10/2022 | 09:47:51.143 | Inside | 1.43 | 1.44 | 9600 | 1205 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 09:47:51.143 | 05/10/2022 | 09:47:51.143 | Update | 1.43 | 1.46 | 2700 | 1200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 09:47:51.143 | 05/10/2022 | 09:47:51.143 | Inside | 1.43 | 1.44 | 9600 | 1105 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 09:47:53.469 | 05/10/2022 | 09:47:53.469 | Update | 1.37 | 1.48 | 726 | 100 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 09:47:58.909 | 05/10/2022 | 09:47:58.909 | Update | 1.43 | 1.5 | 500 | 700 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 09:47:58.909 | 05/10/2022 | 09:47:58.909 | Inside | 1.43 | 1.45 | 9600 | 12454 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 09:47:58.911 | 05/10/2022 | 09:47:58.911 | Update | 1.44 | 1.48 | 100 | 100 | | | | | NITE | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 09:47:58.911 | 05/10/2022 | 09:47:58.911 | Inside | 1.44 | 1.45 | 100 | 12454 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 09:47:58.912 | 05/10/2022 | 09:47:58.912 | Update | 1.44 | 1.48 | 4958 | 100 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 09:47:58.912 | 05/10/2022 | 09:47:58.912 | Inside | 1.44 | 1.45 | 4958 | 12454 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 09:47:58.914 | 05/10/2022 | 09:47:58.914 | Update | 1.44 | 1.5 | 10410 | 700 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 09:47:58.914 | 05/10/2022 | 09:47:58.914 | Inside | 1.44 | 1.45 | 15368 | 12454 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 09:47:58.915 | 05/10/2022 | 09:47:58.915 | Update | 1.44 | 1.5 | 10410 | 100 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 09:47:58.940 | 05/10/2022 | 09:47:58.940 | Update | 1.44 | 1.49 | 3000 | 100 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 09:47:58.940 | 05/10/2022 | 09:47:58.940 | Inside | 1.44 | 1.45 | 18368 | 12454 | | | | | INTL | | Update | | N | |
| NWBO | 05/10/2022 | 09:47:58.998 | 05/10/2022 | 09:47:58.998 | Update | 1.44 | 1.45 | 19943 | 3114 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 09:47:58.998 | 05/10/2022 | 09:47:58.998 | Inside | 1.44 | 1.45 | 38311 | 12454 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 09:47:59.012 | 05/10/2022 | 09:47:59.012 | Update | 1.44 | 1.46 | 5000 | 1200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 09:47:59.012 | 05/10/2022 | 09:47:59.012 | Inside | 1.44 | 1.45 | 43311 | 12454 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 09:47:59.098 | 05/10/2022 | 09:47:59.098 | Update | 1.44 | 1.45 | 7673 | 3114 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 09:47:59.098 | 05/10/2022 | 09:47:59.098 | Inside | 1.44 | 1.45 | 31041 | 12454 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 09:47:59.138 | 05/10/2022 | 09:47:59.138 | Update | 1.44 | 1.5 | 9910 | 100 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 09:47:59.138 | 05/10/2022 | 09:47:59.138 | Inside | 1.44 | 1.45 | 30541 | 12454 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 09:47:59.153 | 05/10/2022 | 09:47:59.153 | Update | 1.44 | 1.49 | 3000 | 100 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 09:47:59.178 | 05/10/2022 | 09:47:59.178 | Update | 1.44 | 1.5 | 6909 | 100 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 09:47:59.178 | 05/10/2022 | 09:47:59.178 | Inside | 1.44 | 1.45 | 27540 | 12454 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 09:47:59.498 | 05/10/2022 | 09:47:59.498 | Update | 1.44 | 1.49 | 3000 | 100 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 09:48:00.298 | 05/10/2022 | 09:48:00.298 | Update | 1.44 | 1.45 | 8173 | 3114 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 09:48:00.298 | 05/10/2022 | 09:48:00.298 | Inside | 1.44 | 1.45 | 28040 | 12454 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 09:48:00.365 | 05/10/2022 | 09:48:00.365 | Update | 1.44 | 1.45 | 8173 | 500 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 09:48:00.365 | 05/10/2022 | 09:48:00.365 | Inside | 1.44 | 1.45 | 28040 | 9840 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 09:48:00.365 | 05/10/2022 | 09:48:00.365 | Update | 1.44 | 1.46 | 8173 | 1712 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 09:48:00.365 | 05/10/2022 | 09:48:00.365 | Inside | 1.44 | 1.45 | 28040 | 9340 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 09:48:00.698 | 05/10/2022 | 09:48:00.698 | Update | 1.44 | 1.46 | 13073 | 1712 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 09:48:00.698 | 05/10/2022 | 09:48:00.698 | Inside | 1.44 | 1.45 | 32940 | 9340 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 09:48:00.914 | 05/10/2022 | 09:48:00.914 | Update | 1.44 | 1.48 | 7858 | 100 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 09:48:00.914 | 05/10/2022 | 09:48:00.914 | Inside | 1.44 | 1.45 | 35840 | 9340 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 09:48:01.035 | 05/10/2022 | 09:48:01.035 | Update | 1.44 | 1.46 | 5500 | 1200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 09:48:01.035 | 05/10/2022 | 09:48:01.035 | Inside | 1.44 | 1.45 | 36340 | 9340 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 09:48:01.582 | 05/10/2022 | 09:48:01.582 | Update | 1.44 | 1.5 | 6909 | 700 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 09:48:02.098 | 05/10/2022 | 09:48:02.098 | Update | 1.44 | 1.46 | 9073 | 1712 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 09:48:02.098 | 05/10/2022 | 09:48:02.098 | Inside | 1.44 | 1.45 | 32340 | 9340 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 09:48:02.840 | 05/10/2022 | 09:48:02.840 | Update | 1.4 | 1.45 | 2200 | 4540 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 09:48:02.840 | 05/10/2022 | 09:48:02.840 | Inside | 1.44 | 1.45 | 32340 | 4640 | | | | | CSTI | | Update | | N | |
| NWBO | 05/10/2022 | 09:48:02.840 | 05/10/2022 | 09:48:02.840 | Update | 1.4 | 1.45 | 2200 | 4540 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 09:48:03.130 | 05/10/2022 | 09:48:03.130 | Update | 1.4 | 1.47 | 2200 | 100 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 09:48:03.130 | 05/10/2022 | 09:48:03.130 | Inside | 1.44 | 1.45 | 32340 | 100 | | | | | CSTI | | Update | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 09:48:04.841 | 05/10/2022 | 09:48:04.841 | Update | 1.4 | 1.7 | 2200 | 100 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 09:48:05.452 | 05/10/2022 | 09:48:05.452 | Update | 1.44 | 1.46 | 6100 | 1200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 09:48:05.452 | 05/10/2022 | 09:48:05.452 | Inside | 1.44 | 1.45 | 32940 | 100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 09:48:06.657 | 05/10/2022 | 09:48:06.657 | Update | 1.44 | 1.7 | 100 | 100 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 09:48:06.657 | 05/10/2022 | 09:48:06.657 | Inside | 1.44 | 1.45 | 33040 | 100 | | | | | CSTI | | Update | | N | |
| NWBO | 05/10/2022 | 09:48:07.343 | 05/10/2022 | 09:48:07.343 | Update | 1.44 | 1.46 | 6100 | 200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 09:48:07.343 | 05/10/2022 | 09:48:07.343 | Update | 1.44 | 1.46 | 6100 | 100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 09:48:08.007 | 05/10/2022 | 09:48:08.007 | Update | 1.44 | 0 | 400 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 09:48:08.007 | 05/10/2022 | 09:48:08.007 | Inside | 1.44 | 1.45 | 33440 | 100 | | | | | VIRT | | Update | | N | |
| NWBO | 05/10/2022 | 09:48:08.010 | 05/10/2022 | 09:48:08.010 | Update | 1.44 | 1.46 | 6300 | 100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 09:48:08.010 | 05/10/2022 | 09:48:08.010 | Inside | 1.44 | 1.45 | 33640 | 100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 09:48:08.146 | 05/10/2022 | 09:48:08.146 | Update | 1.44 | 1.48 | 9073 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 09:48:09.528 | 05/10/2022 | 09:48:09.528 | Update | 1.44 | 1.46 | 5700 | 100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 09:48:09.528 | 05/10/2022 | 09:48:09.528 | Inside | 1.44 | 1.45 | 33040 | 100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 09:48:11.067 | 05/10/2022 | 09:48:11.067 | Update | 1.31 | 1.49 | 100 | 100 | | | | | ASCM | | | | N | |
| NWBO | 05/10/2022 | 09:48:11.067 | 05/10/2022 | 09:48:11.067 | Inside | 1.44 | 1.46 | 33040 | 300 | | | | | ASCM | | Update | | N | |
| NWBO | 05/10/2022 | 09:48:11.070 | 05/10/2022 | 09:48:11.070 | Update | 1.45 | 1.48 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 09:48:11.070 | 05/10/2022 | 09:48:11.070 | Inside | 1.45 | 1.46 | 100 | 300 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 09:48:11.070 | 05/10/2022 | 09:48:11.070 | Update | 1.45 | 1.48 | 3100 | 100 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 09:48:11.070 | 05/10/2022 | 09:48:11.070 | Inside | 1.45 | 1.46 | 3100 | 300 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 09:48:11.070 | 05/10/2022 | 09:48:11.070 | Update | 1.45 | 1.48 | 6100 | 100 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 09:48:11.070 | 05/10/2022 | 09:48:11.070 | Inside | 1.45 | 1.46 | 6100 | 300 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 09:48:11.070 | 05/10/2022 | 09:48:11.070 | Update | 1.45 | 1.48 | 9100 | 100 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 09:48:11.070 | 05/10/2022 | 09:48:11.070 | Inside | 1.45 | 1.46 | 9100 | 300 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 09:48:11.073 | 05/10/2022 | 09:48:11.073 | Update | 1.45 | 1.5 | 14000 | 700 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 09:48:11.073 | 05/10/2022 | 09:48:11.073 | Inside | 1.45 | 1.46 | 23100 | 300 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 09:48:11.170 | 05/10/2022 | 09:48:11.170 | Update | 1.44 | 1.47 | 5700 | 5000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 09:48:11.170 | 05/10/2022 | 09:48:11.170 | Inside | 1.45 | 1.46 | 23100 | 200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 09:48:11.170 | 05/10/2022 | 09:48:11.170 | Update | 1.45 | 1.47 | 500 | 5000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 09:48:11.170 | 05/10/2022 | 09:48:11.170 | Inside | 1.45 | 1.46 | 23600 | 200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 09:48:11.171 | 05/10/2022 | 09:48:11.171 | Update | 1.45 | 1.47 | 600 | 5000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 09:48:11.171 | 05/10/2022 | 09:48:11.171 | Inside | 1.45 | 1.46 | 23700 | 200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 09:48:11.171 | 05/10/2022 | 09:48:11.171 | Update | 1.45 | 1.47 | 1600 | 5000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 09:48:11.171 | 05/10/2022 | 09:48:11.171 | Inside | 1.45 | 1.46 | 24700 | 200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 09:48:11.325 | 05/10/2022 | 09:48:11.325 | Update | 1.44 | 1.49 | 3000 | 100 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 09:48:11.710 | 05/10/2022 | 09:48:11.710 | Update | 1.44 | 1.49 | 3000 | 100 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 09:48:11.716 | 05/10/2022 | 09:48:11.716 | Update | 1.45 | 1.47 | 1500 | 5000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 09:48:11.716 | 05/10/2022 | 09:48:11.716 | Inside | 1.45 | 1.46 | 24600 | 200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 09:48:11.798 | 05/10/2022 | 09:48:11.798 | Update | 1.44 | 1.48 | 9073 | 1500 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 09:48:12.467 | 05/10/2022 | 09:48:12.467 | Update | 1.38 | 1.49 | 1554 | 100 | | | | | INTL | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 09:48:12.495 | 05/10/2022 | 09:48:12.495 | Update | 1.45 | 1.48 | 6655 | 100 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 09:48:12.495 | 05/10/2022 | 09:48:12.495 | Inside | 1.45 | 1.46 | 22155 | 200 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 09:48:12.505 | 05/10/2022 | 09:48:12.505 | Update | 1.45 | 1.48 | 3655 | 100 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 09:48:12.505 | 05/10/2022 | 09:48:12.505 | Inside | 1.45 | 1.46 | 19155 | 200 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 09:48:12.600 | 05/10/2022 | 09:48:12.600 | Update | 1.45 | 1.5 | 12000 | 700 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 09:48:12.600 | 05/10/2022 | 09:48:12.600 | Inside | 1.45 | 1.46 | 17155 | 200 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 09:48:12.602 | 05/10/2022 | 09:48:12.602 | Update | 1.45 | 1.5 | 9000 | 700 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 09:48:12.602 | 05/10/2022 | 09:48:12.602 | Inside | 1.45 | 1.46 | 14155 | 200 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 09:48:12.644 | 05/10/2022 | 09:48:12.644 | Update | 1.45 | 1.5 | 6000 | 700 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 09:48:12.644 | 05/10/2022 | 09:48:12.644 | Inside | 1.45 | 1.46 | 11155 | 200 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 09:48:12.710 | 05/10/2022 | 09:48:12.710 | Update | 1.45 | 1.48 | 655 | 100 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 09:48:12.710 | 05/10/2022 | 09:48:12.710 | Inside | 1.45 | 1.46 | 8155 | 200 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 09:48:12.727 | 05/10/2022 | 09:48:12.727 | Update | 1.45 | 1.5 | 3000 | 700 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 09:48:12.727 | 05/10/2022 | 09:48:12.727 | Inside | 1.45 | 1.46 | 5155 | 200 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 09:48:12.770 | 05/10/2022 | 09:48:12.770 | Update | 1.45 | 1.5 | 100 | 700 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 09:48:12.770 | 05/10/2022 | 09:48:12.770 | Inside | 1.45 | 1.46 | 2255 | 200 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 09:48:12.844 | 05/10/2022 | 09:48:12.844 | Update | 1.45 | 0 | 400 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 09:48:12.844 | 05/10/2022 | 09:48:12.844 | Inside | 1.45 | 1.46 | 2655 | 200 | | | | | VIRT | | Update | | N | |
| NWBO | 05/10/2022 | 09:48:12.845 | 05/10/2022 | 09:48:12.845 | Update | 1.45 | 1.47 | 1700 | 5000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 09:48:12.845 | 05/10/2022 | 09:48:12.845 | Inside | 1.45 | 1.46 | 2855 | 200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 09:48:13.351 | 05/10/2022 | 09:48:13.351 | Update | 1.44 | 1.48 | 8573 | 1500 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 09:48:13.598 | 05/10/2022 | 09:48:13.598 | Update | 1.45 | 1.48 | 500 | 1500 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 09:48:13.598 | 05/10/2022 | 09:48:13.598 | Inside | 1.45 | 1.46 | 3355 | 200 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 09:48:14.697 | 05/10/2022 | 09:48:14.697 | Update | 1.45 | 1.5 | 200 | 700 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 09:48:14.697 | 05/10/2022 | 09:48:14.697 | Inside | 1.45 | 1.46 | 3455 | 200 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 09:48:14.790 | 05/10/2022 | 09:48:14.790 | Update | 1.45 | 1.48 | 655 | 100 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 09:48:14.791 | 05/10/2022 | 09:48:14.791 | Update | 1.45 | 1.48 | 655 | 100 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 09:48:15.322 | 05/10/2022 | 09:48:15.322 | Update | 1.45 | 1.47 | 200 | 3000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 09:48:15.324 | 05/10/2022 | 09:48:15.324 | Update | 1.45 | 1.48 | 1700 | 200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 09:48:16.394 | 05/10/2022 | 09:48:16.394 | Update | 1.45 | 1.48 | 655 | 100 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 09:48:16.899 | 05/10/2022 | 09:48:16.899 | Update | 1.27 | 1.51 | 100 | 100 | | | | | SPLN | | | | N | |
| NWBO | 05/10/2022 | 09:48:16.899 | 05/10/2022 | 09:48:16.899 | Inside | 1.45 | 1.46 | 3455 | 100 | | | | | SPLN | | Update | | N | |
| NWBO | 05/10/2022 | 09:48:17.462 | 05/10/2022 | 09:48:17.462 | Update | 1.45 | 1.48 | 655 | 100 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 09:48:17.908 | 05/10/2022 | 09:48:17.908 | Update | 1.45 | 1.47 | 200 | 1500 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 09:48:17.915 | 05/10/2022 | 09:48:17.915 | Update | 1.45 | 1.55 | 200 | 100 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 09:48:19.317 | 05/10/2022 | 09:48:19.317 | Update | 1.45 | 1.48 | 2700 | 200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 09:48:19.317 | 05/10/2022 | 09:48:19.317 | Inside | 1.45 | 1.46 | 4455 | 100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 09:48:19.698 | 05/10/2022 | 09:48:19.698 | Update | 1.45 | 1.48 | 1500 | 1500 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 09:48:19.698 | 05/10/2022 | 09:48:19.698 | Inside | 1.45 | 1.46 | 5455 | 100 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 09:48:19.961 | 05/10/2022 | 09:48:19.961 | Update | 1.12 | 1.47 | 100 | 100 | | | | | VERT | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 09:48:19.961 | 05/10/2022 | 09:48:19.961 | Inside | 1.45 | 1.47 | 5455 | 100 | | | | | VERT | | Update | | N | |
| NWBO | 05/10/2022 | 09:48:19.963 | 05/10/2022 | 09:48:19.963 | Update | 1.33 | 1.48 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 09:48:19.963 | 05/10/2022 | 09:48:19.963 | Update | 1.33 | 1.5 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 09:48:20.064 | 05/10/2022 | 09:48:20.064 | Update | 1.46 | 1.48 | 6400 | 200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 09:48:20.064 | 05/10/2022 | 09:48:20.064 | Inside | 1.46 | 1.47 | 6400 | 100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 09:48:20.064 | 05/10/2022 | 09:48:20.064 | Update | 1.46 | 1.48 | 8400 | 200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 09:48:20.064 | 05/10/2022 | 09:48:20.064 | Inside | 1.46 | 1.47 | 8400 | 100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 09:48:20.064 | 05/10/2022 | 09:48:20.064 | Update | 1.46 | 1.48 | 8500 | 200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 09:48:20.064 | 05/10/2022 | 09:48:20.064 | Inside | 1.46 | 1.47 | 8500 | 100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 09:48:20.064 | 05/10/2022 | 09:48:20.064 | Update | 1.46 | 1.48 | 8600 | 200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 09:48:20.064 | 05/10/2022 | 09:48:20.064 | Inside | 1.46 | 1.47 | 8600 | 100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 09:48:20.064 | 05/10/2022 | 09:48:20.064 | Update | 1.46 | 1.48 | 9600 | 200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 09:48:20.064 | 05/10/2022 | 09:48:20.064 | Inside | 1.46 | 1.47 | 9600 | 100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 09:48:20.249 | 05/10/2022 | 09:48:20.249 | Update | 1.45 | 1.47 | 200 | 4500 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 09:48:20.249 | 05/10/2022 | 09:48:20.249 | Inside | 1.46 | 1.47 | 9600 | 4600 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 09:48:20.249 | 05/10/2022 | 09:48:20.249 | Update | 1.12 | 1.48 | 100 | 100 | | | | | VERT | | | | N | |
| NWBO | 05/10/2022 | 09:48:20.249 | 05/10/2022 | 09:48:20.249 | Inside | 1.46 | 1.47 | 9600 | 4500 | | | | | VERT | | Update | | N | |
| NWBO | 05/10/2022 | 09:48:20.353 | 05/10/2022 | 09:48:20.353 | Update | 1.39 | 1.49 | 1554 | 100 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 09:48:20.353 | 05/10/2022 | 09:48:20.353 | Update | 1.39 | 1.49 | 1554 | 100 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 09:48:20.424 | 05/10/2022 | 09:48:20.424 | Update | 1.12 | 1.49 | 100 | 100 | | | | | VERT | | | | N | |
| NWBO | 05/10/2022 | 09:48:20.780 | 05/10/2022 | 09:48:20.780 | Update | 1.12 | 1.5 | 100 | 100 | | | | | VERT | | | | N | |
| NWBO | 05/10/2022 | 09:48:20.933 | 05/10/2022 | 09:48:20.933 | Update | 1.12 | 1.51 | 100 | 100 | | | | | VERT | | | | N | |
| NWBO | 05/10/2022 | 09:48:21.082 | 05/10/2022 | 09:48:21.082 | Update | 1.12 | 1.52 | 100 | 100 | | | | | VERT | | | | N | |
| NWBO | 05/10/2022 | 09:48:21.233 | 05/10/2022 | 09:48:21.233 | Update | 1.12 | 1.53 | 100 | 100 | | | | | VERT | | | | N | |
| NWBO | 05/10/2022 | 09:48:21.369 | 05/10/2022 | 09:48:21.369 | Update | 1.46 | 1.48 | 9500 | 200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 09:48:21.369 | 05/10/2022 | 09:48:21.369 | Inside | 1.46 | 1.47 | 9500 | 4500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 09:48:21.385 | 05/10/2022 | 09:48:21.385 | Update | 1.12 | 1.54 | 100 | 100 | | | | | VERT | | | | N | |
| NWBO | 05/10/2022 | 09:48:21.392 | 05/10/2022 | 09:48:21.392 | Update | 1.46 | 1.48 | 8500 | 200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 09:48:21.392 | 05/10/2022 | 09:48:21.392 | Inside | 1.46 | 1.47 | 8500 | 4500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 09:48:21.548 | 05/10/2022 | 09:48:21.548 | Update | 1.12 | 1.55 | 100 | 100 | | | | | VERT | | | | N | |
| NWBO | 05/10/2022 | 09:48:21.709 | 05/10/2022 | 09:48:21.709 | Update | 1.12 | 1.56 | 100 | 100 | | | | | VERT | | | | N | |
| NWBO | 05/10/2022 | 09:48:21.871 | 05/10/2022 | 09:48:21.871 | Update | 1.12 | 1.57 | 100 | 100 | | | | | VERT | | | | N | |
| NWBO | 05/10/2022 | 09:48:21.935 | 05/10/2022 | 09:48:21.935 | Update | 1.45 | 1.47 | 200 | 3500 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 09:48:21.935 | 05/10/2022 | 09:48:21.935 | Inside | 1.46 | 1.47 | 8500 | 3500 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 09:48:21.996 | 05/10/2022 | 09:48:21.996 | Update | 1.12 | 1.58 | 100 | 100 | | | | | VERT | | | | N | |
| NWBO | 05/10/2022 | 09:48:22.028 | 05/10/2022 | 09:48:22.028 | Update | 1.44 | 1.47 | 100 | 100 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 09:48:22.028 | 05/10/2022 | 09:48:22.028 | Inside | 1.46 | 1.47 | 8500 | 3600 | | | | | CSTI | | Update | | N | |
| NWBO | 05/10/2022 | 09:48:22.145 | 05/10/2022 | 09:48:22.145 | Update | 1.12 | 1.59 | 100 | 100 | | | | | VERT | | | | N | |
| NWBO | 05/10/2022 | 09:48:22.225 | 05/10/2022 | 09:48:22.225 | Update | 1.46 | 1.48 | 6500 | 200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 09:48:22.225 | 05/10/2022 | 09:48:22.225 | Inside | 1.46 | 1.47 | 6500 | 3600 | | | | | OTCN | | Update | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 09:48:23.713 | 05/10/2022 | 09:48:23.713 | Update | 1.45 | 1.47 | 200 | 4500 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 09:48:23.713 | 05/10/2022 | 09:48:23.713 | Inside | 1.46 | 1.47 | 6500 | 4600 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 09:48:23.727 | 05/10/2022 | 09:48:23.727 | Update | 1.32 | 1.51 | 100 | 100 | | | | | SPLN | | | | N | |
| NWBO | 05/10/2022 | 09:48:23.899 | 05/10/2022 | 09:48:23.899 | Update | 1.46 | 1.48 | 100 | 200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 09:48:23.899 | 05/10/2022 | 09:48:23.899 | Inside | 1.46 | 1.47 | 100 | 4600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 09:48:24.008 | 05/10/2022 | 09:48:24.008 | Update | 1.37 | 1.51 | 100 | 100 | | | | | SPLN | | | | N | |
| NWBO | 05/10/2022 | 09:48:25.689 | 05/10/2022 | 09:48:25.689 | Update | 1.45 | 1.47 | 200 | 4000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 09:48:25.689 | 05/10/2022 | 09:48:25.689 | Inside | 1.46 | 1.47 | 100 | 4100 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 09:48:25.731 | 05/10/2022 | 09:48:25.731 | Update | 1.45 | 1.47 | 200 | 3405 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 09:48:25.731 | 05/10/2022 | 09:48:25.731 | Inside | 1.46 | 1.47 | 100 | 3505 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 09:48:25.934 | 05/10/2022 | 09:48:25.934 | Update | 1.45 | 1.48 | 1000 | 1500 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 09:48:26.081 | 05/10/2022 | 09:48:26.081 | Update | 1.46 | 1.48 | 500 | 100 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 09:48:26.081 | 05/10/2022 | 09:48:26.081 | Inside | 1.46 | 1.47 | 600 | 3505 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 09:48:26.268 | 05/10/2022 | 09:48:26.268 | Update | 1.44 | 1.49 | 100 | 100 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 09:48:26.268 | 05/10/2022 | 09:48:26.268 | Inside | 1.46 | 1.47 | 600 | 3405 | | | | | CSTI | | Update | | N | |
| NWBO | 05/10/2022 | 09:48:27.099 | 05/10/2022 | 09:48:27.099 | Update | 1.45 | 1.48 | 1030 | 1500 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 09:48:27.664 | 05/10/2022 | 09:48:27.664 | Update | 1.46 | 1.48 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 09:48:27.664 | 05/10/2022 | 09:48:27.664 | Inside | 1.46 | 1.47 | 200 | 3405 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 09:48:28.034 | 05/10/2022 | 09:48:28.034 | Update | 1.45 | 1.47 | 13200 | 3405 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 09:48:28.291 | 05/10/2022 | 09:48:28.291 | Update | 1.33 | 1.48 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 09:48:28.291 | 05/10/2022 | 09:48:28.291 | Inside | 1.46 | 1.47 | 100 | 3405 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 09:48:28.435 | 05/10/2022 | 09:48:28.435 | Update | 1.31 | 1.48 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 09:48:28.698 | 05/10/2022 | 09:48:28.698 | Update | 1.46 | 1.48 | 5000 | 1500 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 09:48:28.698 | 05/10/2022 | 09:48:28.698 | Inside | 1.46 | 1.47 | 5100 | 3405 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 09:48:29.538 | 05/10/2022 | 09:48:29.538 | Update | 1.45 | 1.47 | 13200 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 09:48:29.538 | 05/10/2022 | 09:48:29.538 | Inside | 1.46 | 1.47 | 5100 | 1000 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 09:48:29.579 | 05/10/2022 | 09:48:29.579 | Update | 1.45 | 1.5 | 13200 | 700 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 09:48:29.579 | 05/10/2022 | 09:48:29.579 | Inside | 1.46 | 1.48 | 5100 | 1900 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 09:48:29.581 | 05/10/2022 | 09:48:29.581 | Update | 1.46 | 0 | 400 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 09:48:29.581 | 05/10/2022 | 09:48:29.581 | Inside | 1.46 | 1.48 | 5500 | 1900 | | | | | VIRT | | Update | | N | |
| NWBO | 05/10/2022 | 09:48:29.582 | 05/10/2022 | 09:48:29.582 | Update | 1.46 | 1.48 | 300 | 200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 09:48:29.582 | 05/10/2022 | 09:48:29.582 | Inside | 1.46 | 1.48 | 5700 | 1900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 09:48:29.583 | 05/10/2022 | 09:48:29.583 | Update | 1.47 | 1.51 | 10000 | 5000 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 09:48:29.583 | 05/10/2022 | 09:48:29.583 | Inside | 1.47 | 1.48 | 10000 | 1900 | | | | | ETRF | | Update | | N | |
| NWBO | 05/10/2022 | 09:48:29.584 | 05/10/2022 | 09:48:29.584 | Update | 1.47 | 1.5 | 3000 | 700 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 09:48:29.584 | 05/10/2022 | 09:48:29.584 | Inside | 1.47 | 1.48 | 13000 | 1900 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 09:48:29.701 | 05/10/2022 | 09:48:29.701 | Update | 1.46 | 1.49 | 300 | 200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 09:48:29.701 | 05/10/2022 | 09:48:29.701 | Inside | 1.47 | 1.48 | 13000 | 1700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 09:48:29.794 | 05/10/2022 | 09:48:29.794 | Update | 1.38 | 1.51 | 100 | 100 | | | | | SPLN | | | | N | |
| NWBO | 05/10/2022 | 09:48:29.798 | 05/10/2022 | 09:48:29.798 | Update | 1.46 | 1.48 | 5000 | 764 | | | | | CDEL | CES1 | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 09:48:29.798 | 05/10/2022 | 09:48:29.798 | Inside | 1.47 | 1.48 | 13000 | 964 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 09:48:30.015 | 05/10/2022 | 09:48:30.015 | Update | 1.39 | 1.51 | 100 | 100 | | | | | SPLN | | | | N | |
| NWBO | 05/10/2022 | 09:48:30.274 | 05/10/2022 | 09:48:30.274 | Update | 1.39 | 1.49 | 1554 | 100 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 09:48:30.274 | 05/10/2022 | 09:48:30.274 | Update | 1.4 | 1.49 | 1554 | 100 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 09:48:30.312 | 05/10/2022 | 09:48:30.312 | Update | 1.4 | 1.51 | 100 | 100 | | | | | SPLN | | | | N | |
| NWBO | 05/10/2022 | 09:48:30.429 | 05/10/2022 | 09:48:30.429 | Update | 1.47 | 1.49 | 2050 | 200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 09:48:30.429 | 05/10/2022 | 09:48:30.429 | Inside | 1.47 | 1.48 | 15050 | 964 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 09:48:30.601 | 05/10/2022 | 09:48:30.601 | Update | 1.41 | 1.51 | 100 | 100 | | | | | SPLN | | | | N | |
| NWBO | 05/10/2022 | 09:48:30.786 | 05/10/2022 | 09:48:30.786 | Update | 1.12 | 1.6 | 100 | 100 | | | | | VERT | | | | N | |
| NWBO | 05/10/2022 | 09:48:30.934 | 05/10/2022 | 09:48:30.934 | Update | 1.12 | 1.61 | 100 | 100 | | | | | VERT | | | | N | |
| NWBO | 05/10/2022 | 09:48:31.089 | 05/10/2022 | 09:48:31.089 | Update | 1.12 | 1.62 | 100 | 100 | | | | | VERT | | | | N | |
| NWBO | 05/10/2022 | 09:48:31.242 | 05/10/2022 | 09:48:31.242 | Update | 1.12 | 1.63 | 100 | 100 | | | | | VERT | | | | N | |
| NWBO | 05/10/2022 | 09:48:31.377 | 05/10/2022 | 09:48:31.377 | Update | 1.12 | 1.64 | 100 | 100 | | | | | VERT | | | | N | |
| NWBO | 05/10/2022 | 09:48:31.637 | 05/10/2022 | 09:48:31.637 | Update | 1.47 | 1.49 | 2650 | 200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 09:48:31.637 | 05/10/2022 | 09:48:31.637 | Inside | 1.47 | 1.48 | 15650 | 964 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 09:48:31.665 | 05/10/2022 | 09:48:31.665 | Update | 1.12 | 1.65 | 100 | 100 | | | | | VERT | | | | N | |
| NWBO | 05/10/2022 | 09:48:31.798 | 05/10/2022 | 09:48:31.798 | Update | 1.12 | 1.66 | 100 | 100 | | | | | VERT | | | | N | |
| NWBO | 05/10/2022 | 09:48:31.929 | 05/10/2022 | 09:48:31.929 | Update | 1.12 | 1.67 | 100 | 100 | | | | | VERT | | | | N | |
| NWBO | 05/10/2022 | 09:48:32.069 | 05/10/2022 | 09:48:32.069 | Update | 1.12 | 1.68 | 100 | 100 | | | | | VERT | | | | N | |
| NWBO | 05/10/2022 | 09:48:32.098 | 05/10/2022 | 09:48:32.098 | Update | 1.46 | 1.48 | 5000 | 2764 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 09:48:32.098 | 05/10/2022 | 09:48:32.098 | Inside | 1.47 | 1.48 | 15650 | 2964 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 09:48:32.313 | 05/10/2022 | 09:48:32.313 | Update | 1.47 | 1.48 | 300 | 2764 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 09:48:32.313 | 05/10/2022 | 09:48:32.313 | Inside | 1.47 | 1.48 | 15950 | 2964 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 09:48:32.370 | 05/10/2022 | 09:48:32.370 | Update | 1.12 | 1.69 | 100 | 100 | | | | | VERT | | | | N | |
| NWBO | 05/10/2022 | 09:48:32.456 | 05/10/2022 | 09:48:32.456 | Update | 1.47 | 1.49 | 2600 | 200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 09:48:32.456 | 05/10/2022 | 09:48:32.456 | Inside | 1.47 | 1.48 | 15900 | 2964 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 09:48:32.863 | 05/10/2022 | 09:48:32.863 | Update | 1.47 | 1.48 | 300 | 2000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 09:48:32.863 | 05/10/2022 | 09:48:32.863 | Inside | 1.47 | 1.48 | 15900 | 2200 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 09:48:32.898 | 05/10/2022 | 09:48:32.898 | Update | 1.47 | 1.48 | 300 | 1169 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 09:48:32.898 | 05/10/2022 | 09:48:32.898 | Inside | 1.47 | 1.48 | 15900 | 1369 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 09:48:32.933 | 05/10/2022 | 09:48:32.933 | Update | 1.31 | 1.49 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 09:48:32.933 | 05/10/2022 | 09:48:32.933 | Inside | 1.47 | 1.48 | 15900 | 1269 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 09:48:33.081 | 05/10/2022 | 09:48:33.081 | Update | 1.31 | 1.49 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 09:48:33.342 | 05/10/2022 | 09:48:33.342 | Update | 1.45 | 1.49 | 655 | 100 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 09:48:33.361 | 05/10/2022 | 09:48:33.361 | Update | 1.46 | 1.49 | 800 | 100 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 09:48:33.979 | 05/10/2022 | 09:48:33.979 | Update | 1.47 | 1.48 | 300 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 09:48:33.979 | 05/10/2022 | 09:48:33.979 | Inside | 1.47 | 1.48 | 15900 | 1100 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 09:48:33.998 | 05/10/2022 | 09:48:33.998 | Update | 1.47 | 1.48 | 300 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 09:48:34.206 | 05/10/2022 | 09:48:34.206 | Update | 1.47 | 1.5 | 8000 | 700 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 09:48:34.206 | 05/10/2022 | 09:48:34.206 | Inside | 1.47 | 1.48 | 20900 | 1100 | | | | | GTSM | | Update | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 09:48:34.593 | 05/10/2022 | 09:48:34.593 | Update | 1.12 | 1.7 | 100 | 100 | | | | | VERT | | | | N | |
| NWBO | 05/10/2022 | 09:48:34.757 | 05/10/2022 | 09:48:34.757 | Update | 1.12 | 1.71 | 100 | 100 | | | | | VERT | | | | N | |
| NWBO | 05/10/2022 | 09:48:34.898 | 05/10/2022 | 09:48:34.898 | Update | 1.12 | 1.72 | 100 | 100 | | | | | VERT | | | | N | |
| NWBO | 05/10/2022 | 09:48:35.049 | 05/10/2022 | 09:48:35.049 | Update | 1.12 | 1.73 | 100 | 100 | | | | | VERT | | | | N | |
| NWBO | 05/10/2022 | 09:48:35.209 | 05/10/2022 | 09:48:35.209 | Update | 1.12 | 1.74 | 100 | 100 | | | | | VERT | | | | N | |
| NWBO | 05/10/2022 | 09:48:36.099 | 05/10/2022 | 09:48:36.099 | Update | 1.47 | 1.48 | 300 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 09:48:36.809 | 05/10/2022 | 09:48:36.809 | Update | 1.12 | 1.75 | 100 | 100 | | | | | VERT | | | | N | |
| NWBO | 05/10/2022 | 09:48:36.969 | 05/10/2022 | 09:48:36.969 | Update | 1.12 | 1.76 | 100 | 100 | | | | | VERT | | | | N | |
| NWBO | 05/10/2022 | 09:48:37.121 | 05/10/2022 | 09:48:37.121 | Update | 1.12 | 1.77 | 100 | 100 | | | | | VERT | | | | N | |
| NWBO | 05/10/2022 | 09:48:37.428 | 05/10/2022 | 09:48:37.428 | Update | 1.12 | 1.78 | 100 | 100 | | | | | VERT | | | | N | |
| NWBO | 05/10/2022 | 09:48:38.066 | 05/10/2022 | 09:48:38.066 | Update | 1.12 | 1.79 | 100 | 100 | | | | | VERT | | | | N | |
| NWBO | 05/10/2022 | 09:48:39.012 | 05/10/2022 | 09:48:39.012 | Update | 1.47 | 1.49 | 2600 | 10200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 09:48:39.051 | 05/10/2022 | 09:48:39.051 | Update | 1.47 | 1.49 | 600 | 10200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 09:48:39.051 | 05/10/2022 | 09:48:39.051 | Inside | 1.47 | 1.48 | 18900 | 1100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 09:48:39.051 | 05/10/2022 | 09:48:39.051 | Update | 1.47 | 1.49 | 2570 | 10200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 09:48:39.051 | 05/10/2022 | 09:48:39.051 | Inside | 1.47 | 1.48 | 20870 | 1100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 09:48:39.060 | 05/10/2022 | 09:48:39.060 | Update | 1.46 | 1.48 | 5000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 09:48:39.060 | 05/10/2022 | 09:48:39.060 | Inside | 1.47 | 1.48 | 20570 | 1100 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 09:48:39.685 | 05/10/2022 | 09:48:39.685 | Update | 1.47 | 1.48 | 2570 | 500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 09:48:39.685 | 05/10/2022 | 09:48:39.685 | Inside | 1.47 | 1.48 | 20570 | 1600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 09:48:40.459 | 05/10/2022 | 09:48:40.459 | Update | 1.47 | 1.48 | 600 | 500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 09:48:40.459 | 05/10/2022 | 09:48:40.459 | Inside | 1.47 | 1.48 | 18600 | 1600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 09:48:40.562 | 05/10/2022 | 09:48:40.562 | Update | 1.47 | 1.48 | 150 | 500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 09:48:40.562 | 05/10/2022 | 09:48:40.562 | Inside | 1.47 | 1.48 | 18150 | 1600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 09:48:42.066 | 05/10/2022 | 09:48:42.066 | Update | 1.47 | 1.48 | 150 | 1500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 09:48:42.066 | 05/10/2022 | 09:48:42.066 | Inside | 1.47 | 1.48 | 18150 | 2600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 09:48:42.765 | 05/10/2022 | 09:48:42.765 | Update | 1.46 | 1.48 | 300 | 1500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 09:48:42.765 | 05/10/2022 | 09:48:42.765 | Inside | 1.47 | 1.48 | 18000 | 2600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 09:48:43.558 | 05/10/2022 | 09:48:43.558 | Update | 1.45 | 1.48 | 1000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 09:48:45.037 | 05/10/2022 | 09:48:45.037 | Update | 1.44 | 1.49 | 100 | 3500 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 09:48:46.127 | 05/10/2022 | 09:48:46.127 | Update | 1.47 | 1.51 | 9150 | 5000 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 09:48:46.127 | 05/10/2022 | 09:48:46.127 | Inside | 1.47 | 1.48 | 17150 | 2600 | | | | | ETRF | | Update | | N | |
| NWBO | 05/10/2022 | 09:48:46.303 | 05/10/2022 | 09:48:46.303 | Update | 1.47 | 1.5 | 9200 | 700 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 09:48:46.303 | 05/10/2022 | 09:48:46.303 | Inside | 1.47 | 1.48 | 18350 | 2600 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 09:48:46.398 | 05/10/2022 | 09:48:46.398 | Update | 1.45 | 1.48 | 1000 | 500 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 09:48:46.398 | 05/10/2022 | 09:48:46.398 | Inside | 1.47 | 1.48 | 18350 | 2100 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 09:48:48.295 | 05/10/2022 | 09:48:48.295 | Update | 1.47 | 1.5 | 6200 | 700 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 09:48:48.295 | 05/10/2022 | 09:48:48.295 | Inside | 1.47 | 1.48 | 15350 | 2100 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 09:48:49.039 | 05/10/2022 | 09:48:49.039 | Update | 1.44 | 1.48 | 100 | 3000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 09:48:49.039 | 05/10/2022 | 09:48:49.039 | Inside | 1.47 | 1.48 | 15350 | 5100 | | | | | CSTI | | Update | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 09:48:49.219 | 05/10/2022 | 09:48:49.219 | Update | 1.47 | 1.51 | 9150 | 5000 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 09:48:49.219 | 05/10/2022 | 09:48:49.219 | Inside | 1.47 | 1.48 | 6200 | 5100 | | | | | ETRF | | Saturated | | N | |
| NWBO | 05/10/2022 | 09:48:49.229 | 05/10/2022 | 09:48:49.229 | Update | 1.47 | 1.51 | 9150 | 5000 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 09:48:49.229 | 05/10/2022 | 09:48:49.229 | Inside | 1.47 | 1.48 | 15350 | 5100 | | | | | ETRF | | Update | | N | |
| NWBO | 05/10/2022 | 09:48:49.230 | 05/10/2022 | 09:48:49.230 | Update | 1.47 | 1.51 | 9150 | 5000 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 09:48:49.233 | 05/10/2022 | 09:48:49.233 | Update | 1.45 | 0 | 400 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 09:48:49.234 | 05/10/2022 | 09:48:49.234 | Update | 1.44 | 1.51 | 10000 | 5000 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 09:48:49.234 | 05/10/2022 | 09:48:49.234 | Inside | 1.47 | 1.48 | 6200 | 5100 | | | | | ETRF | | Update | | N | |
| NWBO | 05/10/2022 | 09:48:49.234 | 05/10/2022 | 09:48:49.234 | Update | 1.46 | 1.48 | 100 | 1500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 09:48:49.236 | 05/10/2022 | 09:48:49.236 | Update | 1.47 | 1.51 | 9150 | 5000 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 09:48:49.236 | 05/10/2022 | 09:48:49.236 | Inside | 1.47 | 1.48 | 15350 | 5100 | | | | | ETRF | | Update | | N | |
| NWBO | 05/10/2022 | 09:48:49.241 | 05/10/2022 | 09:48:49.241 | Update | 1.44 | 1.51 | 10000 | 5000 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 09:48:49.241 | 05/10/2022 | 09:48:49.241 | Inside | 1.47 | 1.48 | 6200 | 5100 | | | | | ETRF | | Update | | N | |
| NWBO | 05/10/2022 | 09:48:49.245 | 05/10/2022 | 09:48:49.245 | Update | 1.47 | 1.51 | 9150 | 5000 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 09:48:49.245 | 05/10/2022 | 09:48:49.245 | Inside | 1.47 | 1.48 | 15350 | 5100 | | | | | ETRF | | Update | | N | |
| NWBO | 05/10/2022 | 09:48:49.254 | 05/10/2022 | 09:48:49.254 | Update | 1.44 | 1.51 | 10000 | 5000 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 09:48:49.254 | 05/10/2022 | 09:48:49.254 | Inside | 1.47 | 1.48 | 6200 | 5100 | | | | | ETRF | | Update | | N | |
| NWBO | 05/10/2022 | 09:48:49.254 | 05/10/2022 | 09:48:49.254 | Update | 1.47 | 1.51 | 9150 | 5000 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 09:48:49.254 | 05/10/2022 | 09:48:49.254 | Inside | 1.47 | 1.48 | 15350 | 5100 | | | | | ETRF | | Update | | N | |
| NWBO | 05/10/2022 | 09:48:49.321 | 05/10/2022 | 09:48:49.321 | Update | 1.44 | 1.51 | 10000 | 5000 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 09:48:49.321 | 05/10/2022 | 09:48:49.321 | Inside | 1.47 | 1.48 | 6200 | 5100 | | | | | ETRF | | Update | | N | |
| NWBO | 05/10/2022 | 09:48:49.335 | 05/10/2022 | 09:48:49.335 | Update | 1.46 | 0 | 400 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 09:48:49.338 | 05/10/2022 | 09:48:49.338 | Update | 1.46 | 1.48 | 300 | 1500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 09:48:49.688 | 05/10/2022 | 09:48:49.688 | Update | 1.47 | 1.5 | 1200 | 700 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 09:48:49.688 | 05/10/2022 | 09:48:49.688 | Inside | 1.47 | 1.48 | 1200 | 5100 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 09:48:51.179 | 05/10/2022 | 09:48:51.179 | Update | 1.46 | 1.48 | 300 | 500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 09:48:51.179 | 05/10/2022 | 09:48:51.179 | Inside | 1.47 | 1.48 | 1200 | 4100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 09:48:52.717 | 05/10/2022 | 09:48:52.717 | Update | 1.46 | 1.5 | 100 | 700 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 09:48:52.717 | 05/10/2022 | 09:48:52.717 | Inside | 1.46 | 1.48 | 1600 | 4100 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 09:48:52.718 | 05/10/2022 | 09:48:52.718 | Update | 1.45 | 0 | 400 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 09:48:52.718 | 05/10/2022 | 09:48:52.718 | Inside | 1.46 | 1.48 | 1200 | 4100 | | | | | VIRT | | Update | | N | |
| NWBO | 05/10/2022 | 09:48:52.719 | 05/10/2022 | 09:48:52.719 | Update | 1.46 | 1.48 | 100 | 500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 09:48:52.719 | 05/10/2022 | 09:48:52.719 | Inside | 1.46 | 1.48 | 1000 | 4100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 09:48:52.798 | 05/10/2022 | 09:48:52.798 | Update | 1.45 | 1.48 | 1000 | 5500 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 09:48:52.798 | 05/10/2022 | 09:48:52.798 | Inside | 1.46 | 1.48 | 1000 | 9100 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 09:48:52.820 | 05/10/2022 | 09:48:52.820 | Update | 1.46 | 1.47 | 100 | 1000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 09:48:52.820 | 05/10/2022 | 09:48:52.820 | Inside | 1.46 | 1.47 | 1000 | 1000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 09:48:53.023 | 05/10/2022 | 09:48:53.023 | Update | 1.39 | 1.49 | 1554 | 100 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 09:48:53.095 | 05/10/2022 | 09:48:53.095 | Update | 1.45 | 1.47 | 200 | 1000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 09:48:53.095 | 05/10/2022 | 09:48:53.095 | Inside | 1.46 | 1.47 | 900 | 1000 | | | | | OTCN | | Update | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 09:48:53.098 | 05/10/2022 | 09:48:53.098 | Update | 1.45 | 1.47 | 1000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 09:48:53.098 | 05/10/2022 | 09:48:53.098 | Inside | 1.46 | 1.47 | 900 | 2000 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 09:48:53.410 | 05/10/2022 | 09:48:53.410 | Update | 1.39 | 1.49 | 1554 | 100 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 09:48:54.245 | 05/10/2022 | 09:48:54.245 | Update | 1.46 | 1.48 | 100 | 1750 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 09:48:55.198 | 05/10/2022 | 09:48:55.198 | Update | 1.46 | 1.47 | 1075 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 09:48:55.198 | 05/10/2022 | 09:48:55.198 | Inside | 1.46 | 1.47 | 1975 | 2000 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 09:48:55.332 | 05/10/2022 | 09:48:55.332 | Update | 1.45 | 1.47 | 200 | 1450 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 09:48:55.332 | 05/10/2022 | 09:48:55.332 | Inside | 1.46 | 1.47 | 1975 | 2450 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 09:48:55.398 | 05/10/2022 | 09:48:55.398 | Update | 1.46 | 1.47 | 575 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 09:48:55.398 | 05/10/2022 | 09:48:55.398 | Inside | 1.46 | 1.47 | 1475 | 2450 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 09:48:55.683 | 05/10/2022 | 09:48:55.683 | Update | 1.46 | 1.47 | 800 | 500 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 09:48:55.683 | 05/10/2022 | 09:48:55.683 | Inside | 1.46 | 1.47 | 1475 | 2950 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 09:48:55.846 | 05/10/2022 | 09:48:55.846 | Update | 1.45 | 1.47 | 200 | 1550 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 09:48:55.846 | 05/10/2022 | 09:48:55.846 | Inside | 1.46 | 1.47 | 1475 | 3050 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 09:48:56.051 | 05/10/2022 | 09:48:56.051 | Update | 1.41 | 1.47 | 800 | 500 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 09:48:56.051 | 05/10/2022 | 09:48:56.051 | Inside | 1.46 | 1.47 | 675 | 3050 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 09:48:56.053 | 05/10/2022 | 09:48:56.053 | Update | 1.45 | 1.47 | 655 | 500 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 09:48:56.053 | 05/10/2022 | 09:48:56.053 | Update | 1.45 | 1.47 | 655 | 300 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 09:48:56.053 | 05/10/2022 | 09:48:56.053 | Inside | 1.46 | 1.47 | 675 | 2850 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 09:48:56.055 | 05/10/2022 | 09:48:56.055 | Update | 1.45 | 1.47 | 1000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 09:48:56.055 | 05/10/2022 | 09:48:56.055 | Inside | 1.46 | 1.47 | 100 | 2850 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 09:48:56.906 | 05/10/2022 | 09:48:56.906 | Update | 1.44 | 0 | 400 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 09:48:56.906 | 05/10/2022 | 09:48:56.906 | Update | 1.44 | 1.47 | 200 | 1550 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 09:48:57.719 | 05/10/2022 | 09:48:57.719 | Update | 1.44 | 1.48 | 100 | 1750 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 09:48:57.719 | 05/10/2022 | 09:48:57.719 | Inside | 1.45 | 1.47 | 1655 | 2850 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 09:48:57.898 | 05/10/2022 | 09:48:57.898 | Update | 1.45 | 1.46 | 1000 | 500 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 09:48:57.898 | 05/10/2022 | 09:48:57.898 | Inside | 1.45 | 1.46 | 1655 | 500 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 09:48:58.094 | 05/10/2022 | 09:48:58.094 | Update | 1.38 | 1.49 | 1554 | 100 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 09:48:58.267 | 05/10/2022 | 09:48:58.267 | Update | 1.44 | 1.48 | 6909 | 1750 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 09:48:58.441 | 05/10/2022 | 09:48:58.441 | Update | 1.38 | 1.49 | 1554 | 100 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 09:48:58.451 | 05/10/2022 | 09:48:58.451 | Update | 1.44 | 1.46 | 13373 | 500 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 09:48:58.451 | 05/10/2022 | 09:48:58.451 | Inside | 1.45 | 1.46 | 655 | 500 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 09:49:00.462 | 05/10/2022 | 09:49:00.462 | Update | 1.44 | 1.47 | 200 | 1100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 09:49:00.595 | 05/10/2022 | 09:49:00.595 | Update | 1.43 | 0 | 400 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 09:49:00.596 | 05/10/2022 | 09:49:00.596 | Update | 0 | 0 | 0 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 09:49:00.597 | 05/10/2022 | 09:49:00.597 | Update | 1.43 | 1.47 | 200 | 1100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 09:49:00.597 | 05/10/2022 | 09:49:00.597 | Update | 1.4 | 1.47 | 200 | 1100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 09:49:00.597 | 05/10/2022 | 09:49:00.597 | Update | 1.36 | 1.47 | 500 | 1100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 09:49:00.633 | 05/10/2022 | 09:49:00.633 | Update | 1.43 | 1.51 | 5000 | 5000 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 09:49:01.595 | 05/10/2022 | 09:49:01.595 | Update | 1.44 | 0 | 400 | 0 | | | | | VIRT | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 09:49:01.596 | 05/10/2022 | 09:49:01.596 | Update | 1.44 | 1.47 | 200 | 1100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 09:49:01.721 | 05/10/2022 | 09:49:01.721 | Update | 1.44 | 1.46 | 11700 | 500 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 09:49:01.721 | 05/10/2022 | 09:49:01.721 | Update | 1.44 | 1.46 | 6800 | 500 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 09:49:01.721 | 05/10/2022 | 09:49:01.721 | Update | 1.43 | 1.46 | 1000 | 500 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 09:49:02.036 | 05/10/2022 | 09:49:02.036 | Update | 1.44 | 1.47 | 200 | 1700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 09:49:02.045 | 05/10/2022 | 09:49:02.045 | Update | 1.44 | 1.46 | 100 | 5000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 09:49:02.045 | 05/10/2022 | 09:49:02.045 | Inside | 1.45 | 1.46 | 655 | 5500 | | | | | CSTI | | Update | | N | |
| NWBO | 05/10/2022 | 09:49:04.675 | 05/10/2022 | 09:49:04.675 | Update | 1.44 | 1.47 | 200 | 1100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 09:49:04.815 | 05/10/2022 | 09:49:04.815 | Update | 1.42 | 1.46 | 100 | 5000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 09:49:05.087 | 05/10/2022 | 09:49:05.087 | Update | 1.45 | 1.47 | 100 | 300 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 09:49:05.087 | 05/10/2022 | 09:49:05.087 | Inside | 1.45 | 1.46 | 100 | 5500 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 09:49:05.664 | 05/10/2022 | 09:49:05.664 | Update | 1.41 | 1.48 | 6000 | 1750 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 09:49:06.212 | 05/10/2022 | 09:49:06.212 | Update | 1.44 | 1.46 | 200 | 100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 09:49:06.212 | 05/10/2022 | 09:49:06.212 | Inside | 1.45 | 1.46 | 100 | 5600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 09:49:07.060 | 05/10/2022 | 09:49:07.060 | Update | 1.38 | 1.47 | 100 | 300 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 09:49:07.060 | 05/10/2022 | 09:49:07.060 | Inside | 1.44 | 1.46 | 600 | 5600 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 09:49:07.063 | 05/10/2022 | 09:49:07.063 | Update | 0 | 0 | 0 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 09:49:07.063 | 05/10/2022 | 09:49:07.063 | Inside | 1.44 | 1.46 | 200 | 5600 | | | | | VIRT | | Update | | N | |
| NWBO | 05/10/2022 | 09:49:07.064 | 05/10/2022 | 09:49:07.064 | Update | 1.38 | 1.45 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 09:49:07.064 | 05/10/2022 | 09:49:07.064 | Inside | 1.44 | 1.45 | 200 | 100 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 09:49:07.064 | 05/10/2022 | 09:49:07.064 | Update | 1.43 | 1.46 | 200 | 100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 09:49:07.064 | 05/10/2022 | 09:49:07.064 | Inside | 1.43 | 1.45 | 6200 | 100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 09:49:07.162 | 05/10/2022 | 09:49:07.162 | Update | 1.43 | 1.45 | 200 | 1000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 09:49:07.162 | 05/10/2022 | 09:49:07.162 | Inside | 1.43 | 1.45 | 6200 | 1100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 09:49:07.165 | 05/10/2022 | 09:49:07.165 | Update | 1.43 | 0 | 400 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 09:49:07.165 | 05/10/2022 | 09:49:07.165 | Inside | 1.43 | 1.45 | 6600 | 1100 | | | | | VIRT | | Update | | N | |
| NWBO | 05/10/2022 | 09:49:07.210 | 05/10/2022 | 09:49:07.210 | Update | 1.33 | 1.45 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 09:49:07.394 | 05/10/2022 | 09:49:07.394 | Update | 1.33 | 1.45 | 100 | 100 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 09:49:07.398 | 05/10/2022 | 09:49:07.398 | Update | 1.43 | 1.47 | 1000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 09:49:07.401 | 05/10/2022 | 09:49:07.401 | Update | 1.37 | 1.49 | 1554 | 100 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 09:49:07.739 | 05/10/2022 | 09:49:07.739 | Update | 0 | 0 | 0 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 09:49:07.739 | 05/10/2022 | 09:49:07.739 | Inside | 1.43 | 1.45 | 6200 | 1100 | | | | | VIRT | | Update | | N | |
| NWBO | 05/10/2022 | 09:49:07.740 | 05/10/2022 | 09:49:07.740 | Update | 1.42 | 1.45 | 200 | 1000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 09:49:07.740 | 05/10/2022 | 09:49:07.740 | Inside | 1.43 | 1.45 | 6000 | 1100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 09:49:07.814 | 05/10/2022 | 09:49:07.814 | Update | 1.37 | 1.49 | 1554 | 100 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 09:49:07.815 | 05/10/2022 | 09:49:07.815 | Update | 1.36 | 1.49 | 1554 | 100 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 09:49:07.841 | 05/10/2022 | 09:49:07.841 | Update | 1.42 | 0 | 400 | 0 | | | | | VIRT | | | | N | |