# EXHIBIT 26

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 11:52:50.135 | 05/10/2022 | 11:52:50.135 | Update | 0.75 | 0.7899 | 1000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:52:50.135 | 05/10/2022 | 11:52:50.135 | Inside | 0.75 | 0.7502 | 73871 | 32400 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:50.135 | 05/10/2022 | 11:52:50.135 | Update | 0.75 | 0.7899 | 1000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:52:50.139 | 05/10/2022 | 11:52:50.139 | Update | 0.7272 | 0.7842 | 6348 | 2641 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:52:50.142 | 05/10/2022 | 11:52:50.142 | Update | 0.732 | 0.7502 | 2500 | 31800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:50.142 | 05/10/2022 | 11:52:50.142 | Inside | 0.75 | 0.7502 | 73871 | 32800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:50.142 | 05/10/2022 | 11:52:50.142 | Update | 0.732 | 0.7502 | 2500 | 32300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:50.142 | 05/10/2022 | 11:52:50.142 | Inside | 0.75 | 0.7502 | 73871 | 33300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:50.877 | 05/10/2022 | 11:52:50.877 | Update | 0.75 | 0.7502 | 72851 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:52:50.877 | 05/10/2022 | 11:52:50.877 | Inside | 0.75 | 0.7502 | 73851 | 33300 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:50.880 | 05/10/2022 | 11:52:50.880 | Update | 0.75 | 0.7502 | 72671 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:52:50.880 | 05/10/2022 | 11:52:50.880 | Inside | 0.75 | 0.7502 | 73671 | 33300 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:50.881 | 05/10/2022 | 11:52:50.881 | Update | 0.75 | 0.7502 | 71671 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:52:50.881 | 05/10/2022 | 11:52:50.881 | Inside | 0.75 | 0.7502 | 72671 | 33300 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:50.884 | 05/10/2022 | 11:52:50.884 | Update | 0.75 | 0.7502 | 70011 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:52:50.884 | 05/10/2022 | 11:52:50.884 | Inside | 0.75 | 0.7502 | 71011 | 33300 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:50.885 | 05/10/2022 | 11:52:50.885 | Update | 0.75 | 0.7502 | 70000 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:52:50.885 | 05/10/2022 | 11:52:50.885 | Inside | 0.75 | 0.7502 | 71000 | 33300 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:50.885 | 05/10/2022 | 11:52:50.885 | Update | 0.75 | 0.7502 | 68851 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:52:50.885 | 05/10/2022 | 11:52:50.885 | Inside | 0.75 | 0.7502 | 69851 | 33300 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:50.885 | 05/10/2022 | 11:52:50.885 | Update | 0.75 | 0.7502 | 67000 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:52:50.885 | 05/10/2022 | 11:52:50.885 | Inside | 0.75 | 0.7502 | 68000 | 33300 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:50.885 | 05/10/2022 | 11:52:50.885 | Update | 0.75 | 0.7502 | 66000 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:52:50.885 | 05/10/2022 | 11:52:50.885 | Inside | 0.75 | 0.7502 | 67000 | 33300 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:50.885 | 05/10/2022 | 11:52:50.885 | Update | 0.732 | 0.7502 | 2500 | 32800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:50.885 | 05/10/2022 | 11:52:50.885 | Inside | 0.75 | 0.7502 | 67000 | 33800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:50.886 | 05/10/2022 | 11:52:50.886 | Update | 0.75 | 0.7502 | 61000 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:52:50.886 | 05/10/2022 | 11:52:50.886 | Inside | 0.75 | 0.7502 | 62000 | 33800 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:50.886 | 05/10/2022 | 11:52:50.886 | Update | 0.732 | 0.7502 | 2500 | 33300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:50.886 | 05/10/2022 | 11:52:50.886 | Inside | 0.75 | 0.7502 | 62000 | 34300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:50.887 | 05/10/2022 | 11:52:50.887 | Update | 0.75 | 0.7502 | 60000 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:52:50.887 | 05/10/2022 | 11:52:50.887 | Inside | 0.75 | 0.7502 | 61000 | 34300 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:50.898 | 05/10/2022 | 11:52:50.898 | Update | 0.732 | 0.7502 | 2500 | 38100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:50.898 | 05/10/2022 | 11:52:50.898 | Inside | 0.75 | 0.7502 | 61000 | 39100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:50.898 | 05/10/2022 | 11:52:50.898 | Update | 0.732 | 0.7502 | 2500 | 42900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:50.898 | 05/10/2022 | 11:52:50.898 | Inside | 0.75 | 0.7502 | 61000 | 43900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:50.898 | 05/10/2022 | 11:52:50.898 | Update | 0.732 | 0.7502 | 2500 | 43200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:50.898 | 05/10/2022 | 11:52:50.898 | Inside | 0.75 | 0.7502 | 61000 | 44200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:50.898 | 05/10/2022 | 11:52:50.898 | Update | 0.732 | 0.7502 | 2500 | 43500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:50.898 | 05/10/2022 | 11:52:50.898 | Inside | 0.75 | 0.7502 | 61000 | 44500 | | | | | OTCN | | Update | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 11:52:50.925 | 05/10/2022 | 11:52:50.925 | Update | 0.7488 | 0.7502 | 1000 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:52:50.925 | 05/10/2022 | 11:52:50.925 | Inside | 0.75 | 0.7502 | 1000 | 44500 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:50.929 | 05/10/2022 | 11:52:50.929 | Update | 0 | 0.7802 | 0 | 1200 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 11:52:50.930 | 05/10/2022 | 11:52:50.930 | Update | 0.732 | 0.7502 | 2500 | 43700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:50.930 | 05/10/2022 | 11:52:50.930 | Inside | 0.75 | 0.7502 | 1000 | 44700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:53.868 | 05/10/2022 | 11:52:53.868 | Update | 0.7 | 0.7899 | 1000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:52:53.868 | 05/10/2022 | 11:52:53.868 | Inside | 0.7488 | 0.7502 | 1000 | 44700 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:53.881 | 05/10/2022 | 11:52:53.881 | Update | 0.732 | 0.7502 | 2500 | 44600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:53.881 | 05/10/2022 | 11:52:53.881 | Inside | 0.7488 | 0.7502 | 1000 | 45600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:53.881 | 05/10/2022 | 11:52:53.881 | Update | 0.732 | 0.7502 | 2500 | 45300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:53.881 | 05/10/2022 | 11:52:53.881 | Inside | 0.7488 | 0.7502 | 1000 | 46300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:53.882 | 05/10/2022 | 11:52:53.882 | Update | 0.7488 | 0.75 | 1000 | 2500 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:52:53.882 | 05/10/2022 | 11:52:53.882 | Inside | 0.7488 | 0.75 | 1000 | 2500 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:53.883 | 05/10/2022 | 11:52:53.883 | Update | 0 | 0.7503 | 0 | 1200 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 11:52:53.884 | 05/10/2022 | 11:52:53.884 | Update | 0 | 0.7802 | 0 | 1200 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 11:52:53.884 | 05/10/2022 | 11:52:53.884 | Update | 0.732 | 0.7502 | 2500 | 45200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:53.884 | 05/10/2022 | 11:52:53.884 | Update | 0.732 | 0.7502 | 2500 | 36300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:53.884 | 05/10/2022 | 11:52:53.884 | Update | 0.732 | 0.75 | 2500 | 9000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:53.884 | 05/10/2022 | 11:52:53.884 | Inside | 0.7488 | 0.75 | 1000 | 11500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:53.884 | 05/10/2022 | 11:52:53.884 | Update | 0.732 | 0.75 | 2500 | 9700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:53.884 | 05/10/2022 | 11:52:53.884 | Inside | 0.7488 | 0.75 | 1000 | 12200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:53.884 | 05/10/2022 | 11:52:53.884 | Update | 0.732 | 0.75 | 2500 | 10600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:53.884 | 05/10/2022 | 11:52:53.884 | Inside | 0.7488 | 0.75 | 1000 | 13100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:53.884 | 05/10/2022 | 11:52:53.884 | Update | 0.732 | 0.75 | 2500 | 11800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:53.884 | 05/10/2022 | 11:52:53.884 | Inside | 0.7488 | 0.75 | 1000 | 14300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:53.884 | 05/10/2022 | 11:52:53.884 | Update | 0.732 | 0.75 | 2500 | 12100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:53.884 | 05/10/2022 | 11:52:53.884 | Inside | 0.7488 | 0.75 | 1000 | 14600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:53.885 | 05/10/2022 | 11:52:53.885 | Update | 0.732 | 0.75 | 2500 | 12500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:53.885 | 05/10/2022 | 11:52:53.885 | Inside | 0.7488 | 0.75 | 1000 | 15000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:53.885 | 05/10/2022 | 11:52:53.885 | Update | 0.732 | 0.75 | 2500 | 16200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:53.885 | 05/10/2022 | 11:52:53.885 | Inside | 0.7488 | 0.75 | 1000 | 18700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:53.885 | 05/10/2022 | 11:52:53.885 | Update | 0.732 | 0.75 | 2500 | 19900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:53.885 | 05/10/2022 | 11:52:53.885 | Inside | 0.7488 | 0.75 | 1000 | 22400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:53.885 | 05/10/2022 | 11:52:53.885 | Update | 0.732 | 0.75 | 2500 | 20200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:53.885 | 05/10/2022 | 11:52:53.885 | Inside | 0.7488 | 0.75 | 1000 | 22700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:53.885 | 05/10/2022 | 11:52:53.885 | Update | 0.732 | 0.75 | 2500 | 20500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:53.885 | 05/10/2022 | 11:52:53.885 | Inside | 0.7488 | 0.75 | 1000 | 23000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:53.885 | 05/10/2022 | 11:52:53.885 | Update | 0.732 | 0.75 | 2500 | 20600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:53.885 | 05/10/2022 | 11:52:53.885 | Inside | 0.7488 | 0.75 | 1000 | 23100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:53.885 | 05/10/2022 | 11:52:53.885 | Update | 0.732 | 0.75 | 2500 | 23500 | | | | | OTCN | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 11:52:53.885 | 05/10/2022 | 11:52:53.885 | Inside | 0.7488 | 0.75 | 1000 | 26000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:53.885 | 05/10/2022 | 11:52:53.885 | Update | 0.732 | 0.75 | 2500 | 24800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:53.885 | 05/10/2022 | 11:52:53.885 | Inside | 0.7488 | 0.75 | 1000 | 27300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:53.885 | 05/10/2022 | 11:52:53.885 | Update | 0.732 | 0.75 | 2500 | 26100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:53.885 | 05/10/2022 | 11:52:53.885 | Inside | 0.7488 | 0.75 | 1000 | 28600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:53.885 | 05/10/2022 | 11:52:53.885 | Update | 0.732 | 0.75 | 2500 | 26800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:53.885 | 05/10/2022 | 11:52:53.885 | Inside | 0.7488 | 0.75 | 1000 | 29300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:53.885 | 05/10/2022 | 11:52:53.885 | Update | 0.732 | 0.75 | 2500 | 27500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:53.885 | 05/10/2022 | 11:52:53.885 | Inside | 0.7488 | 0.75 | 1000 | 30000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:53.885 | 05/10/2022 | 11:52:53.885 | Update | 0.732 | 0.75 | 2500 | 28300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:53.885 | 05/10/2022 | 11:52:53.885 | Inside | 0.7488 | 0.75 | 1000 | 30800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:53.885 | 05/10/2022 | 11:52:53.885 | Update | 0.732 | 0.75 | 2500 | 29100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:53.885 | 05/10/2022 | 11:52:53.885 | Inside | 0.7488 | 0.75 | 1000 | 31600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:53.885 | 05/10/2022 | 11:52:53.885 | Update | 0.732 | 0.75 | 2500 | 29400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:53.885 | 05/10/2022 | 11:52:53.885 | Inside | 0.7488 | 0.75 | 1000 | 31900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:53.885 | 05/10/2022 | 11:52:53.885 | Update | 0.732 | 0.75 | 2500 | 29700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:53.885 | 05/10/2022 | 11:52:53.885 | Inside | 0.7488 | 0.75 | 1000 | 32200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:53.885 | 05/10/2022 | 11:52:53.885 | Update | 0.732 | 0.75 | 2500 | 30500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:53.885 | 05/10/2022 | 11:52:53.885 | Inside | 0.7488 | 0.75 | 1000 | 33000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:53.885 | 05/10/2022 | 11:52:53.885 | Update | 0.732 | 0.75 | 2500 | 31400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:53.885 | 05/10/2022 | 11:52:53.885 | Inside | 0.7488 | 0.75 | 1000 | 33900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:53.885 | 05/10/2022 | 11:52:53.885 | Update | 0.732 | 0.75 | 2500 | 31800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:53.885 | 05/10/2022 | 11:52:53.885 | Inside | 0.7488 | 0.75 | 1000 | 34300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:53.885 | 05/10/2022 | 11:52:53.885 | Update | 0.732 | 0.75 | 2500 | 32300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:53.885 | 05/10/2022 | 11:52:53.885 | Inside | 0.7488 | 0.75 | 1000 | 34800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:53.885 | 05/10/2022 | 11:52:53.885 | Update | 0.732 | 0.75 | 2500 | 32800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:53.885 | 05/10/2022 | 11:52:53.885 | Inside | 0.7488 | 0.75 | 1000 | 35300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:53.885 | 05/10/2022 | 11:52:53.885 | Update | 0.732 | 0.75 | 2500 | 33300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:53.885 | 05/10/2022 | 11:52:53.885 | Inside | 0.7488 | 0.75 | 1000 | 35800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:53.885 | 05/10/2022 | 11:52:53.885 | Update | 0.732 | 0.75 | 2500 | 38100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:53.885 | 05/10/2022 | 11:52:53.885 | Inside | 0.7488 | 0.75 | 1000 | 40600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:53.885 | 05/10/2022 | 11:52:53.885 | Update | 0.732 | 0.75 | 2500 | 42900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:53.885 | 05/10/2022 | 11:52:53.885 | Inside | 0.7488 | 0.75 | 1000 | 45400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:53.885 | 05/10/2022 | 11:52:53.885 | Update | 0.732 | 0.75 | 2500 | 43200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:53.885 | 05/10/2022 | 11:52:53.885 | Inside | 0.7488 | 0.75 | 1000 | 45700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:53.885 | 05/10/2022 | 11:52:53.885 | Update | 0.732 | 0.75 | 2500 | 43500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:53.885 | 05/10/2022 | 11:52:53.885 | Inside | 0.7488 | 0.75 | 1000 | 46000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:53.885 | 05/10/2022 | 11:52:53.885 | Update | 0.732 | 0.75 | 2500 | 44400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:53.885 | 05/10/2022 | 11:52:53.885 | Inside | 0.7488 | 0.75 | 1000 | 46900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:53.885 | 05/10/2022 | 11:52:53.885 | Update | 0.732 | 0.75 | 2500 | 45100 | | | | | OTCN | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 11:52:53.885 | 05/10/2022 | 11:52:53.885 | Inside | 0.7488 | 0.75 | 1000 | 47600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:53.885 | 05/10/2022 | 11:52:53.885 | Update | 0.732 | 0.75 | 2500 | 45300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:53.885 | 05/10/2022 | 11:52:53.885 | Inside | 0.7488 | 0.75 | 1000 | 47800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:53.930 | 05/10/2022 | 11:52:53.930 | Update | 0.732 | 0.75 | 2500 | 46000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:53.930 | 05/10/2022 | 11:52:53.930 | Inside | 0.7488 | 0.75 | 1000 | 48500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:53.931 | 05/10/2022 | 11:52:53.931 | Update | 0.732 | 0.75 | 2500 | 46700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:53.931 | 05/10/2022 | 11:52:53.931 | Inside | 0.7488 | 0.75 | 1000 | 49200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:53.931 | 05/10/2022 | 11:52:53.931 | Update | 0.732 | 0.75 | 2500 | 47400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:53.931 | 05/10/2022 | 11:52:53.931 | Inside | 0.7488 | 0.75 | 1000 | 49900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:54.160 | 05/10/2022 | 11:52:54.160 | Update | 0.7256 | 0.7842 | 6348 | 2641 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:52:54.597 | 05/10/2022 | 11:52:54.597 | Update | 0.73 | 0.75 | 6808 | 1500 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:52:54.597 | 05/10/2022 | 11:52:54.597 | Inside | 0.7488 | 0.75 | 1000 | 51400 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:54.697 | 05/10/2022 | 11:52:54.697 | Update | 0.73 | 0.7499 | 6808 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:52:54.697 | 05/10/2022 | 11:52:54.697 | Inside | 0.7488 | 0.7499 | 1000 | 1000 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:54.699 | 05/10/2022 | 11:52:54.699 | Update | 0 | 0 | 0 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 11:52:54.703 | 05/10/2022 | 11:52:54.703 | Update | 0.732 | 0.75 | 2500 | 47300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:54.703 | 05/10/2022 | 11:52:54.703 | Update | 0.732 | 0.75 | 2500 | 38400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:54.703 | 05/10/2022 | 11:52:54.703 | Update | 0.732 | 0.7499 | 2500 | 9000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:54.703 | 05/10/2022 | 11:52:54.703 | Inside | 0.7488 | 0.7499 | 1000 | 10000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:54.703 | 05/10/2022 | 11:52:54.703 | Update | 0.732 | 0.7499 | 2500 | 9700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:54.703 | 05/10/2022 | 11:52:54.703 | Inside | 0.7488 | 0.7499 | 1000 | 10700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:54.706 | 05/10/2022 | 11:52:54.706 | Update | 0.732 | 0.7499 | 2500 | 10600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:54.706 | 05/10/2022 | 11:52:54.706 | Inside | 0.7488 | 0.7499 | 1000 | 11600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:54.706 | 05/10/2022 | 11:52:54.706 | Update | 0.732 | 0.7499 | 2500 | 11800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:54.706 | 05/10/2022 | 11:52:54.706 | Inside | 0.7488 | 0.7499 | 1000 | 12800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:54.706 | 05/10/2022 | 11:52:54.706 | Update | 0.732 | 0.7499 | 2500 | 12100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:54.706 | 05/10/2022 | 11:52:54.706 | Inside | 0.7488 | 0.7499 | 1000 | 13100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:54.706 | 05/10/2022 | 11:52:54.706 | Update | 0.732 | 0.7499 | 2500 | 12500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:54.706 | 05/10/2022 | 11:52:54.706 | Inside | 0.7488 | 0.7499 | 1000 | 13500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:54.706 | 05/10/2022 | 11:52:54.706 | Update | 0.732 | 0.7499 | 2500 | 16200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:54.706 | 05/10/2022 | 11:52:54.706 | Inside | 0.7488 | 0.7499 | 1000 | 17200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:54.706 | 05/10/2022 | 11:52:54.706 | Update | 0.732 | 0.7499 | 2500 | 19900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:54.706 | 05/10/2022 | 11:52:54.706 | Inside | 0.7488 | 0.7499 | 1000 | 20900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:54.706 | 05/10/2022 | 11:52:54.706 | Update | 0.732 | 0.7499 | 2500 | 20200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:54.706 | 05/10/2022 | 11:52:54.706 | Inside | 0.7488 | 0.7499 | 1000 | 21200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:54.706 | 05/10/2022 | 11:52:54.706 | Update | 0.732 | 0.7499 | 2500 | 20500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:54.706 | 05/10/2022 | 11:52:54.706 | Inside | 0.7488 | 0.7499 | 1000 | 21500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:54.706 | 05/10/2022 | 11:52:54.706 | Update | 0.732 | 0.7499 | 2500 | 20600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:54.706 | 05/10/2022 | 11:52:54.706 | Inside | 0.7488 | 0.7499 | 1000 | 21600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:54.706 | 05/10/2022 | 11:52:54.706 | Update | 0.732 | 0.7499 | 2500 | 23500 | | | | | OTCN | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 11:52:54.706 | 05/10/2022 | 11:52:54.706 | Inside | 0.7488 | 0.7499 | 1000 | 24500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:54.706 | 05/10/2022 | 11:52:54.706 | Update | 0.732 | 0.7499 | 2500 | 24800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:54.706 | 05/10/2022 | 11:52:54.706 | Inside | 0.7488 | 0.7499 | 1000 | 25800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:54.706 | 05/10/2022 | 11:52:54.706 | Update | 0.732 | 0.7499 | 2500 | 26100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:54.706 | 05/10/2022 | 11:52:54.706 | Inside | 0.7488 | 0.7499 | 1000 | 27100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:54.706 | 05/10/2022 | 11:52:54.706 | Update | 0.732 | 0.7499 | 2500 | 26800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:54.706 | 05/10/2022 | 11:52:54.706 | Inside | 0.7488 | 0.7499 | 1000 | 27800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:54.706 | 05/10/2022 | 11:52:54.706 | Update | 0.732 | 0.7499 | 2500 | 27500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:54.706 | 05/10/2022 | 11:52:54.706 | Inside | 0.7488 | 0.7499 | 1000 | 28500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:54.706 | 05/10/2022 | 11:52:54.706 | Update | 0.732 | 0.7499 | 2500 | 28300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:54.706 | 05/10/2022 | 11:52:54.706 | Inside | 0.7488 | 0.7499 | 1000 | 29300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:54.706 | 05/10/2022 | 11:52:54.706 | Update | 0.732 | 0.7499 | 2500 | 29100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:54.706 | 05/10/2022 | 11:52:54.706 | Inside | 0.7488 | 0.7499 | 1000 | 30100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:54.706 | 05/10/2022 | 11:52:54.706 | Update | 0.732 | 0.7499 | 2500 | 29400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:54.706 | 05/10/2022 | 11:52:54.706 | Inside | 0.7488 | 0.7499 | 1000 | 30400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:54.706 | 05/10/2022 | 11:52:54.706 | Update | 0.732 | 0.7499 | 2500 | 29700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:54.706 | 05/10/2022 | 11:52:54.706 | Inside | 0.7488 | 0.7499 | 1000 | 30700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:54.706 | 05/10/2022 | 11:52:54.706 | Update | 0.732 | 0.7499 | 2500 | 30500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:54.706 | 05/10/2022 | 11:52:54.706 | Inside | 0.7488 | 0.7499 | 1000 | 31500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:54.706 | 05/10/2022 | 11:52:54.706 | Update | 0.732 | 0.7499 | 2500 | 31400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:54.706 | 05/10/2022 | 11:52:54.706 | Inside | 0.7488 | 0.7499 | 1000 | 32400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:54.706 | 05/10/2022 | 11:52:54.706 | Update | 0.732 | 0.7499 | 2500 | 31800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:54.706 | 05/10/2022 | 11:52:54.706 | Inside | 0.7488 | 0.7499 | 1000 | 32800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:54.706 | 05/10/2022 | 11:52:54.706 | Update | 0.732 | 0.7499 | 2500 | 32300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:54.706 | 05/10/2022 | 11:52:54.706 | Inside | 0.7488 | 0.7499 | 1000 | 33300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:54.706 | 05/10/2022 | 11:52:54.706 | Update | 0.732 | 0.7499 | 2500 | 32800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:54.706 | 05/10/2022 | 11:52:54.706 | Inside | 0.7488 | 0.7499 | 1000 | 33800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:54.706 | 05/10/2022 | 11:52:54.706 | Update | 0.732 | 0.7499 | 2500 | 33300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:54.706 | 05/10/2022 | 11:52:54.706 | Inside | 0.7488 | 0.7499 | 1000 | 34300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:54.706 | 05/10/2022 | 11:52:54.706 | Update | 0.732 | 0.7499 | 2500 | 38100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:54.706 | 05/10/2022 | 11:52:54.706 | Inside | 0.7488 | 0.7499 | 1000 | 39100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:54.706 | 05/10/2022 | 11:52:54.706 | Update | 0.732 | 0.7499 | 2500 | 42900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:54.706 | 05/10/2022 | 11:52:54.706 | Inside | 0.7488 | 0.7499 | 1000 | 43900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:54.706 | 05/10/2022 | 11:52:54.706 | Update | 0.732 | 0.7499 | 2500 | 43200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:54.706 | 05/10/2022 | 11:52:54.706 | Inside | 0.7488 | 0.7499 | 1000 | 44200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:54.706 | 05/10/2022 | 11:52:54.706 | Update | 0.732 | 0.7499 | 2500 | 43500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:54.706 | 05/10/2022 | 11:52:54.706 | Inside | 0.7488 | 0.7499 | 1000 | 44500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:54.706 | 05/10/2022 | 11:52:54.706 | Update | 0.732 | 0.7499 | 2500 | 44400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:54.706 | 05/10/2022 | 11:52:54.706 | Inside | 0.7488 | 0.7499 | 1000 | 45400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:54.706 | 05/10/2022 | 11:52:54.706 | Update | 0.732 | 0.7499 | 2500 | 45100 | | | | | OTCN | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 11:52:54.706 | 05/10/2022 | 11:52:54.706 | Inside | 0.7488 | 0.7499 | 1000 | 46100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:54.706 | 05/10/2022 | 11:52:54.706 | Update | 0.732 | 0.7499 | 2500 | 45800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:54.706 | 05/10/2022 | 11:52:54.706 | Inside | 0.7488 | 0.7499 | 1000 | 46800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:54.706 | 05/10/2022 | 11:52:54.706 | Update | 0.732 | 0.7499 | 2500 | 46500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:54.706 | 05/10/2022 | 11:52:54.706 | Inside | 0.7488 | 0.7499 | 1000 | 47500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:54.706 | 05/10/2022 | 11:52:54.706 | Update | 0.732 | 0.7499 | 2500 | 47200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:54.706 | 05/10/2022 | 11:52:54.706 | Inside | 0.7488 | 0.7499 | 1000 | 48200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:54.801 | 05/10/2022 | 11:52:54.801 | Update | 0 | 0.7802 | 0 | 1200 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 11:52:54.803 | 05/10/2022 | 11:52:54.803 | Update | 0.732 | 0.7499 | 2500 | 47400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:54.803 | 05/10/2022 | 11:52:54.803 | Inside | 0.7488 | 0.7499 | 1000 | 48400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:54.919 | 05/10/2022 | 11:52:54.919 | Update | 0.732 | 0.7499 | 2500 | 47700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:54.919 | 05/10/2022 | 11:52:54.919 | Inside | 0.7488 | 0.7499 | 1000 | 48700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:54.919 | 05/10/2022 | 11:52:54.919 | Update | 0.732 | 0.7499 | 2500 | 48100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:54.919 | 05/10/2022 | 11:52:54.919 | Inside | 0.7488 | 0.7499 | 1000 | 49100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:55.323 | 05/10/2022 | 11:52:55.323 | Update | 0.74 | 0.75 | 10000 | 2500 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:52:55.323 | 05/10/2022 | 11:52:55.323 | Inside | 0.7411 | 0.7499 | 2000 | 49100 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:55.327 | 05/10/2022 | 11:52:55.327 | Update | 0.6005 | 0.8382 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:52:55.327 | 05/10/2022 | 11:52:55.327 | Update | 0.6005 | 0.8382 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:52:55.712 | 05/10/2022 | 11:52:55.712 | Update | 0.7182 | 0.7837 | 6348 | 2641 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:52:55.713 | 05/10/2022 | 11:52:55.713 | Update | 0.7182 | 0.7837 | 6348 | 2641 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:52:57.184 | 05/10/2022 | 11:52:57.184 | Update | 0.732 | 0.7499 | 2500 | 48500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:57.184 | 05/10/2022 | 11:52:57.184 | Inside | 0.7411 | 0.7499 | 2000 | 49500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:57.184 | 05/10/2022 | 11:52:57.184 | Update | 0.732 | 0.7499 | 2500 | 48900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:57.184 | 05/10/2022 | 11:52:57.184 | Inside | 0.7411 | 0.7499 | 2000 | 49900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:57.695 | 05/10/2022 | 11:52:57.695 | Update | 0.7411 | 0.8101 | 1000 | 40407 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 11:52:57.741 | 05/10/2022 | 11:52:57.741 | Update | 0.74 | 0.7412 | 10000 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:52:57.741 | 05/10/2022 | 11:52:57.741 | Inside | 0.7411 | 0.7412 | 2000 | 1000 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:57.743 | 05/10/2022 | 11:52:57.743 | Update | 0 | 0.75 | 0 | 1200 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 11:52:57.743 | 05/10/2022 | 11:52:57.743 | Update | 0 | 0 | 0 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 11:52:57.744 | 05/10/2022 | 11:52:57.744 | Update | 0.732 | 0.7499 | 2500 | 48800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:57.744 | 05/10/2022 | 11:52:57.744 | Update | 0.732 | 0.7499 | 2500 | 39900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:57.744 | 05/10/2022 | 11:52:57.744 | Update | 0.732 | 0.7412 | 2500 | 9000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:57.744 | 05/10/2022 | 11:52:57.744 | Inside | 0.7411 | 0.7412 | 2000 | 10000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:57.744 | 05/10/2022 | 11:52:57.744 | Update | 0.732 | 0.7412 | 2500 | 9700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:57.744 | 05/10/2022 | 11:52:57.744 | Inside | 0.7411 | 0.7412 | 2000 | 10700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:57.744 | 05/10/2022 | 11:52:57.744 | Update | 0.732 | 0.7412 | 2500 | 10600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:57.744 | 05/10/2022 | 11:52:57.744 | Inside | 0.7411 | 0.7412 | 2000 | 11600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:57.744 | 05/10/2022 | 11:52:57.744 | Update | 0.732 | 0.7412 | 2500 | 11800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:57.744 | 05/10/2022 | 11:52:57.744 | Inside | 0.7411 | 0.7412 | 2000 | 12800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:57.744 | 05/10/2022 | 11:52:57.744 | Update | 0.732 | 0.7412 | 2500 | 12100 | | | | | OTCN | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 11:52:57.744 | 05/10/2022 | 11:52:57.744 | Inside | 0.7411 | 0.7412 | 2000 | 13100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:57.744 | 05/10/2022 | 11:52:57.744 | Update | 0.732 | 0.7412 | 2500 | 12500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:57.744 | 05/10/2022 | 11:52:57.744 | Inside | 0.7411 | 0.7412 | 2000 | 13500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:57.744 | 05/10/2022 | 11:52:57.744 | Update | 0.732 | 0.7412 | 2500 | 16200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:57.744 | 05/10/2022 | 11:52:57.744 | Inside | 0.7411 | 0.7412 | 2000 | 17200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:57.744 | 05/10/2022 | 11:52:57.744 | Update | 0.732 | 0.7412 | 2500 | 19900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:57.744 | 05/10/2022 | 11:52:57.744 | Inside | 0.7411 | 0.7412 | 2000 | 20900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:57.744 | 05/10/2022 | 11:52:57.744 | Update | 0.732 | 0.7412 | 2500 | 20200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:57.744 | 05/10/2022 | 11:52:57.744 | Inside | 0.7411 | 0.7412 | 2000 | 21200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:57.744 | 05/10/2022 | 11:52:57.744 | Update | 0.732 | 0.7412 | 2500 | 20500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:57.744 | 05/10/2022 | 11:52:57.744 | Inside | 0.7411 | 0.7412 | 2000 | 21500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:57.744 | 05/10/2022 | 11:52:57.744 | Update | 0.732 | 0.7412 | 2500 | 20600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:57.744 | 05/10/2022 | 11:52:57.744 | Inside | 0.7411 | 0.7412 | 2000 | 21600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:57.745 | 05/10/2022 | 11:52:57.745 | Update | 0.732 | 0.7412 | 2500 | 23500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:57.745 | 05/10/2022 | 11:52:57.745 | Inside | 0.7411 | 0.7412 | 2000 | 24500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:57.746 | 05/10/2022 | 11:52:57.746 | Update | 0.732 | 0.7412 | 2500 | 24800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:57.746 | 05/10/2022 | 11:52:57.746 | Inside | 0.7411 | 0.7412 | 2000 | 25800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:57.746 | 05/10/2022 | 11:52:57.746 | Update | 0.732 | 0.7412 | 2500 | 26100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:57.746 | 05/10/2022 | 11:52:57.746 | Inside | 0.7411 | 0.7412 | 2000 | 27100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:57.746 | 05/10/2022 | 11:52:57.746 | Update | 0.732 | 0.7412 | 2500 | 26800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:57.746 | 05/10/2022 | 11:52:57.746 | Inside | 0.7411 | 0.7412 | 2000 | 27800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:57.746 | 05/10/2022 | 11:52:57.746 | Update | 0.732 | 0.7412 | 2500 | 27500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:57.746 | 05/10/2022 | 11:52:57.746 | Inside | 0.7411 | 0.7412 | 2000 | 28500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:57.746 | 05/10/2022 | 11:52:57.746 | Update | 0.732 | 0.7412 | 2500 | 28300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:57.746 | 05/10/2022 | 11:52:57.746 | Inside | 0.7411 | 0.7412 | 2000 | 29300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:57.746 | 05/10/2022 | 11:52:57.746 | Update | 0.732 | 0.7412 | 2500 | 29100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:57.746 | 05/10/2022 | 11:52:57.746 | Inside | 0.7411 | 0.7412 | 2000 | 30100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:57.746 | 05/10/2022 | 11:52:57.746 | Update | 0.732 | 0.7412 | 2500 | 29400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:57.746 | 05/10/2022 | 11:52:57.746 | Inside | 0.7411 | 0.7412 | 2000 | 30400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:57.746 | 05/10/2022 | 11:52:57.746 | Update | 0.732 | 0.7412 | 2500 | 29700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:57.746 | 05/10/2022 | 11:52:57.746 | Inside | 0.7411 | 0.7412 | 2000 | 30700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:57.746 | 05/10/2022 | 11:52:57.746 | Update | 0.732 | 0.7412 | 2500 | 30500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:57.746 | 05/10/2022 | 11:52:57.746 | Inside | 0.7411 | 0.7412 | 2000 | 31500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:57.746 | 05/10/2022 | 11:52:57.746 | Update | 0.732 | 0.7412 | 2500 | 31400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:57.746 | 05/10/2022 | 11:52:57.746 | Inside | 0.7411 | 0.7412 | 2000 | 32400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:57.746 | 05/10/2022 | 11:52:57.746 | Update | 0.732 | 0.7412 | 2500 | 31800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:57.746 | 05/10/2022 | 11:52:57.746 | Inside | 0.7411 | 0.7412 | 2000 | 32800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:57.746 | 05/10/2022 | 11:52:57.746 | Update | 0.732 | 0.7412 | 2500 | 32300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:57.746 | 05/10/2022 | 11:52:57.746 | Inside | 0.7411 | 0.7412 | 2000 | 33300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:57.746 | 05/10/2022 | 11:52:57.746 | Update | 0.732 | 0.7412 | 2500 | 32800 | | | | | OTCN | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 11:52:57.746 | 05/10/2022 | 11:52:57.746 | Inside | 0.7411 | 0.7412 | 2000 | 33800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:57.746 | 05/10/2022 | 11:52:57.746 | Update | 0.732 | 0.7412 | 2500 | 33300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:57.746 | 05/10/2022 | 11:52:57.746 | Inside | 0.7411 | 0.7412 | 2000 | 34300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:57.746 | 05/10/2022 | 11:52:57.746 | Update | 0.732 | 0.7412 | 2500 | 38100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:57.746 | 05/10/2022 | 11:52:57.746 | Inside | 0.7411 | 0.7412 | 2000 | 39100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:57.746 | 05/10/2022 | 11:52:57.746 | Update | 0.732 | 0.7412 | 2500 | 42900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:57.746 | 05/10/2022 | 11:52:57.746 | Inside | 0.7411 | 0.7412 | 2000 | 43900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:57.746 | 05/10/2022 | 11:52:57.746 | Update | 0.732 | 0.7412 | 2500 | 43200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:57.746 | 05/10/2022 | 11:52:57.746 | Inside | 0.7411 | 0.7412 | 2000 | 44200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:57.746 | 05/10/2022 | 11:52:57.746 | Update | 0.732 | 0.7412 | 2500 | 43500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:57.746 | 05/10/2022 | 11:52:57.746 | Inside | 0.7411 | 0.7412 | 2000 | 44500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:57.746 | 05/10/2022 | 11:52:57.746 | Update | 0.732 | 0.7412 | 2500 | 44400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:57.746 | 05/10/2022 | 11:52:57.746 | Inside | 0.7411 | 0.7412 | 2000 | 45400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:57.746 | 05/10/2022 | 11:52:57.746 | Update | 0.732 | 0.7412 | 2500 | 45100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:57.746 | 05/10/2022 | 11:52:57.746 | Inside | 0.7411 | 0.7412 | 2000 | 46100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:57.746 | 05/10/2022 | 11:52:57.746 | Update | 0.732 | 0.7412 | 2500 | 45800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:57.746 | 05/10/2022 | 11:52:57.746 | Inside | 0.7411 | 0.7412 | 2000 | 46800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:57.746 | 05/10/2022 | 11:52:57.746 | Update | 0.732 | 0.7412 | 2500 | 46500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:57.746 | 05/10/2022 | 11:52:57.746 | Inside | 0.7411 | 0.7412 | 2000 | 47500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:57.746 | 05/10/2022 | 11:52:57.746 | Update | 0.732 | 0.7412 | 2500 | 47200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:57.746 | 05/10/2022 | 11:52:57.746 | Inside | 0.7411 | 0.7412 | 2000 | 48200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:57.746 | 05/10/2022 | 11:52:57.746 | Update | 0.732 | 0.7412 | 2500 | 47500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:57.746 | 05/10/2022 | 11:52:57.746 | Inside | 0.7411 | 0.7412 | 2000 | 48500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:57.746 | 05/10/2022 | 11:52:57.746 | Update | 0.732 | 0.7412 | 2500 | 47900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:57.746 | 05/10/2022 | 11:52:57.746 | Inside | 0.7411 | 0.7412 | 2000 | 48900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:57.746 | 05/10/2022 | 11:52:57.746 | Update | 0.732 | 0.7412 | 2500 | 48300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:57.746 | 05/10/2022 | 11:52:57.746 | Inside | 0.7411 | 0.7412 | 2000 | 49300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:57.746 | 05/10/2022 | 11:52:57.746 | Update | 0.732 | 0.7412 | 2500 | 48700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:57.746 | 05/10/2022 | 11:52:57.746 | Inside | 0.7411 | 0.7412 | 2000 | 49700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:57.746 | 05/10/2022 | 11:52:57.746 | Update | 0.732 | 0.7412 | 2500 | 48900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:52:57.746 | 05/10/2022 | 11:52:57.746 | Inside | 0.7411 | 0.7412 | 2000 | 49900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:52:57.845 | 05/10/2022 | 11:52:57.845 | Update | 0 | 0.7802 | 0 | 1200 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 11:52:58.005 | 05/10/2022 | 11:52:58.005 | Update | 0.7182 | 0.7753 | 6348 | 2641 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:52:58.871 | 05/10/2022 | 11:52:58.871 | Update | 0.74 | 0.7899 | 13000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:52:58.876 | 05/10/2022 | 11:52:58.876 | Update | 0.7182 | 0.7752 | 6348 | 2641 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:52:59.093 | 05/10/2022 | 11:52:59.093 | Update | 0.741 | 0.8101 | 1000 | 40407 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 11:52:59.093 | 05/10/2022 | 11:52:59.093 | Inside | 0.7411 | 0.7412 | 1000 | 49900 | | | | | ETRF | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:00.917 | 05/10/2022 | 11:53:00.917 | Update | 0.7 | 0.7412 | 13305 | 1000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 11:53:00.917 | 05/10/2022 | 11:53:00.917 | Inside | 0.7411 | 0.7412 | 1000 | 50900 | | | | | CSTI | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:02.313 | 05/10/2022 | 11:53:02.313 | Update | 0.7349 | 0.7412 | 2000 | 1000 | | | | | GTSM | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 11:53:02.318 | 05/10/2022 | 11:53:02.318 | Update | 0.629 | 0.7412 | 1000 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:53:02.318 | 05/10/2022 | 11:53:02.318 | Update | 0.732 | 0.7412 | 2500 | 49700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:02.318 | 05/10/2022 | 11:53:02.318 | Inside | 0.7411 | 0.7412 | 1000 | 51700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:02.318 | 05/10/2022 | 11:53:02.318 | Update | 0.732 | 0.7412 | 2500 | 50500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:02.318 | 05/10/2022 | 11:53:02.318 | Inside | 0.7411 | 0.7412 | 1000 | 52500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:05.129 | 05/10/2022 | 11:53:05.129 | Update | 0.7182 | 0.7751 | 6348 | 2641 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:53:05.130 | 05/10/2022 | 11:53:05.130 | Update | 0.7181 | 0.7751 | 6348 | 2641 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:53:05.671 | 05/10/2022 | 11:53:05.671 | Update | 0.732 | 0.7412 | 3000 | 50500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:05.712 | 05/10/2022 | 11:53:05.712 | Update | 0.7361 | 0.8447 | 1000 | 1000 | | | | | ASCM | | | | N | |
| NWBO | 05/10/2022 | 11:53:05.712 | 05/10/2022 | 11:53:05.712 | Inside | 0.741 | 0.7412 | 1000 | 52500 | | | | | ASCM | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:06.464 | 05/10/2022 | 11:53:06.464 | Update | 0.732 | 0.7412 | 3000 | 53000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:06.464 | 05/10/2022 | 11:53:06.464 | Inside | 0.741 | 0.7412 | 1000 | 55000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:06.464 | 05/10/2022 | 11:53:06.464 | Update | 0.732 | 0.7412 | 3000 | 55500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:06.464 | 05/10/2022 | 11:53:06.464 | Inside | 0.741 | 0.7412 | 1000 | 57500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:07.664 | 05/10/2022 | 11:53:07.664 | Update | 0.73 | 0.8101 | 1000 | 40407 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 11:53:07.664 | 05/10/2022 | 11:53:07.664 | Inside | 0.74 | 0.7412 | 13000 | 57500 | | | | | ETRF | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:07.666 | 05/10/2022 | 11:53:07.666 | Update | 0 | 0 | 0 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 11:53:07.667 | 05/10/2022 | 11:53:07.667 | Update | 0.732 | 0.7412 | 3000 | 55300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:07.667 | 05/10/2022 | 11:53:07.667 | Inside | 0.74 | 0.7412 | 13000 | 57300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:09.527 | 05/10/2022 | 11:53:09.527 | Update | 0.7311 | 0.8447 | 1000 | 1000 | | | | | ASCM | | | | N | |
| NWBO | 05/10/2022 | 11:53:09.532 | 05/10/2022 | 11:53:09.532 | Update | 0.7181 | 0.7751 | 6345 | 2641 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:53:10.216 | 05/10/2022 | 11:53:10.216 | Update | 0.7261 | 0.8447 | 1000 | 1000 | | | | | ASCM | | | | N | |
| NWBO | 05/10/2022 | 11:53:10.928 | 05/10/2022 | 11:53:10.928 | Update | 0.7181 | 0.775 | 6345 | 2641 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:53:10.929 | 05/10/2022 | 11:53:10.929 | Update | 0.718 | 0.775 | 6345 | 2641 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:53:12.730 | 05/10/2022 | 11:53:12.730 | Update | 0.73 | 0.7412 | 1000 | 55300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:12.741 | 05/10/2022 | 11:53:12.741 | Update | 0.73 | 0.7412 | 1000 | 55600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:12.741 | 05/10/2022 | 11:53:12.741 | Inside | 0.74 | 0.7412 | 13000 | 57600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:12.741 | 05/10/2022 | 11:53:12.741 | Update | 0.73 | 0.7412 | 1000 | 55900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:12.741 | 05/10/2022 | 11:53:12.741 | Inside | 0.74 | 0.7412 | 13000 | 57900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:13.081 | 05/10/2022 | 11:53:13.081 | Update | 0.74 | 0.7899 | 7000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:53:13.081 | 05/10/2022 | 11:53:13.081 | Inside | 0.74 | 0.7412 | 7000 | 57900 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:13.086 | 05/10/2022 | 11:53:13.086 | Update | 0.73 | 0.7412 | 1000 | 56400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:13.086 | 05/10/2022 | 11:53:13.086 | Inside | 0.74 | 0.7412 | 7000 | 58400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:13.087 | 05/10/2022 | 11:53:13.087 | Update | 0.73 | 0.7412 | 1000 | 56900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:13.087 | 05/10/2022 | 11:53:13.087 | Inside | 0.74 | 0.7412 | 7000 | 58900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:15.435 | 05/10/2022 | 11:53:15.435 | Update | 0.7349 | 0.7412 | 2000 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:53:16.908 | 05/10/2022 | 11:53:16.908 | Update | 0.718 | 0.7751 | 6345 | 2641 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:53:18.294 | 05/10/2022 | 11:53:18.294 | Update | 0.718 | 0.775 | 6345 | 2641 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:53:19.387 | 05/10/2022 | 11:53:19.387 | Update | 0.7349 | 0.7401 | 2000 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:53:19.387 | 05/10/2022 | 11:53:19.387 | Inside | 0.74 | 0.7401 | 7000 | 1000 | | | | | GTSM | | Update | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 11:53:19.389 | 05/10/2022 | 11:53:19.389 | Update | 0 | 0.7802 | 0 | 1200 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 11:53:19.389 | 05/10/2022 | 11:53:19.389 | Update | 0 | 0 | 0 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 11:53:19.396 | 05/10/2022 | 11:53:19.396 | Update | 0.73 | 0.7412 | 1000 | 56800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:19.396 | 05/10/2022 | 11:53:19.396 | Update | 0.73 | 0.7412 | 1000 | 47900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:19.396 | 05/10/2022 | 11:53:19.396 | Update | 0.73 | 0.7401 | 1000 | 9000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:19.396 | 05/10/2022 | 11:53:19.396 | Inside | 0.74 | 0.7401 | 7000 | 10000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:19.396 | 05/10/2022 | 11:53:19.396 | Update | 0.73 | 0.7401 | 1000 | 9700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:19.396 | 05/10/2022 | 11:53:19.396 | Inside | 0.74 | 0.7401 | 7000 | 10700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:19.396 | 05/10/2022 | 11:53:19.396 | Update | 0.73 | 0.7401 | 1000 | 10600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:19.396 | 05/10/2022 | 11:53:19.396 | Inside | 0.74 | 0.7401 | 7000 | 11600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:19.396 | 05/10/2022 | 11:53:19.396 | Update | 0.73 | 0.7401 | 1000 | 11800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:19.396 | 05/10/2022 | 11:53:19.396 | Inside | 0.74 | 0.7401 | 7000 | 12800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:19.396 | 05/10/2022 | 11:53:19.396 | Update | 0.73 | 0.7401 | 1000 | 12100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:19.396 | 05/10/2022 | 11:53:19.396 | Inside | 0.74 | 0.7401 | 7000 | 13100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:19.396 | 05/10/2022 | 11:53:19.396 | Update | 0.73 | 0.7401 | 1000 | 12500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:19.396 | 05/10/2022 | 11:53:19.396 | Inside | 0.74 | 0.7401 | 7000 | 13500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:19.396 | 05/10/2022 | 11:53:19.396 | Update | 0.73 | 0.7401 | 1000 | 16200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:19.396 | 05/10/2022 | 11:53:19.396 | Inside | 0.74 | 0.7401 | 7000 | 17200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:19.396 | 05/10/2022 | 11:53:19.396 | Update | 0.73 | 0.7401 | 1000 | 19900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:19.396 | 05/10/2022 | 11:53:19.396 | Inside | 0.74 | 0.7401 | 7000 | 20900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:19.396 | 05/10/2022 | 11:53:19.396 | Update | 0.73 | 0.7401 | 1000 | 20200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:19.396 | 05/10/2022 | 11:53:19.396 | Inside | 0.74 | 0.7401 | 7000 | 21200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:19.396 | 05/10/2022 | 11:53:19.396 | Update | 0.73 | 0.7401 | 1000 | 20500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:19.396 | 05/10/2022 | 11:53:19.396 | Inside | 0.74 | 0.7401 | 7000 | 21500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:19.396 | 05/10/2022 | 11:53:19.396 | Update | 0.73 | 0.7401 | 1000 | 20600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:19.396 | 05/10/2022 | 11:53:19.396 | Inside | 0.74 | 0.7401 | 7000 | 21600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:19.396 | 05/10/2022 | 11:53:19.396 | Update | 0.73 | 0.7401 | 1000 | 23500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:19.396 | 05/10/2022 | 11:53:19.396 | Inside | 0.74 | 0.7401 | 7000 | 24500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:19.396 | 05/10/2022 | 11:53:19.396 | Update | 0.73 | 0.7401 | 1000 | 24800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:19.396 | 05/10/2022 | 11:53:19.396 | Inside | 0.74 | 0.7401 | 7000 | 25800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:19.398 | 05/10/2022 | 11:53:19.398 | Update | 0.73 | 0.7401 | 1000 | 26100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:19.398 | 05/10/2022 | 11:53:19.398 | Inside | 0.74 | 0.7401 | 7000 | 27100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:19.398 | 05/10/2022 | 11:53:19.398 | Update | 0.73 | 0.7401 | 1000 | 26800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:19.398 | 05/10/2022 | 11:53:19.398 | Inside | 0.74 | 0.7401 | 7000 | 27800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:19.398 | 05/10/2022 | 11:53:19.398 | Update | 0.73 | 0.7401 | 1000 | 27500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:19.398 | 05/10/2022 | 11:53:19.398 | Inside | 0.74 | 0.7401 | 7000 | 28500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:19.398 | 05/10/2022 | 11:53:19.398 | Update | 0.73 | 0.7401 | 1000 | 28300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:19.398 | 05/10/2022 | 11:53:19.398 | Inside | 0.74 | 0.7401 | 7000 | 29300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:19.398 | 05/10/2022 | 11:53:19.398 | Update | 0.73 | 0.7401 | 1000 | 29100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:19.398 | 05/10/2022 | 11:53:19.398 | Inside | 0.74 | 0.7401 | 7000 | 30100 | | | | | OTCN | | Update | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 11:53:19.398 | 05/10/2022 | 11:53:19.398 | Update | 0.73 | 0.7401 | 1000 | 29400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:19.398 | 05/10/2022 | 11:53:19.398 | Inside | 0.74 | 0.7401 | 7000 | 30400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:19.398 | 05/10/2022 | 11:53:19.398 | Update | 0.73 | 0.7401 | 1000 | 29700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:19.398 | 05/10/2022 | 11:53:19.398 | Inside | 0.74 | 0.7401 | 7000 | 30700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:19.398 | 05/10/2022 | 11:53:19.398 | Update | 0.73 | 0.7401 | 1000 | 30500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:19.398 | 05/10/2022 | 11:53:19.398 | Inside | 0.74 | 0.7401 | 7000 | 31500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:19.398 | 05/10/2022 | 11:53:19.398 | Update | 0.73 | 0.7401 | 1000 | 31400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:19.398 | 05/10/2022 | 11:53:19.398 | Inside | 0.74 | 0.7401 | 7000 | 32400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:19.398 | 05/10/2022 | 11:53:19.398 | Update | 0.73 | 0.7401 | 1000 | 31800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:19.398 | 05/10/2022 | 11:53:19.398 | Inside | 0.74 | 0.7401 | 7000 | 32800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:19.398 | 05/10/2022 | 11:53:19.398 | Update | 0.73 | 0.7401 | 1000 | 32300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:19.398 | 05/10/2022 | 11:53:19.398 | Inside | 0.74 | 0.7401 | 7000 | 33300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:19.398 | 05/10/2022 | 11:53:19.398 | Update | 0.73 | 0.7401 | 1000 | 32800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:19.398 | 05/10/2022 | 11:53:19.398 | Inside | 0.74 | 0.7401 | 7000 | 33800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:19.398 | 05/10/2022 | 11:53:19.398 | Update | 0.73 | 0.7401 | 1000 | 33300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:19.398 | 05/10/2022 | 11:53:19.398 | Inside | 0.74 | 0.7401 | 7000 | 34300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:19.398 | 05/10/2022 | 11:53:19.398 | Update | 0.73 | 0.7401 | 1000 | 38100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:19.398 | 05/10/2022 | 11:53:19.398 | Inside | 0.74 | 0.7401 | 7000 | 39100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:19.398 | 05/10/2022 | 11:53:19.398 | Update | 0.73 | 0.7401 | 1000 | 42900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:19.398 | 05/10/2022 | 11:53:19.398 | Inside | 0.74 | 0.7401 | 7000 | 43900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:19.398 | 05/10/2022 | 11:53:19.398 | Update | 0.73 | 0.7401 | 1000 | 43200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:19.398 | 05/10/2022 | 11:53:19.398 | Inside | 0.74 | 0.7401 | 7000 | 44200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:19.398 | 05/10/2022 | 11:53:19.398 | Update | 0.73 | 0.7401 | 1000 | 43500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:19.398 | 05/10/2022 | 11:53:19.398 | Inside | 0.74 | 0.7401 | 7000 | 44500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:19.398 | 05/10/2022 | 11:53:19.398 | Update | 0.73 | 0.7401 | 1000 | 44400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:19.398 | 05/10/2022 | 11:53:19.398 | Inside | 0.74 | 0.7401 | 7000 | 45400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:19.398 | 05/10/2022 | 11:53:19.398 | Update | 0.73 | 0.7401 | 1000 | 45100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:19.398 | 05/10/2022 | 11:53:19.398 | Inside | 0.74 | 0.7401 | 7000 | 46100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:19.398 | 05/10/2022 | 11:53:19.398 | Update | 0.73 | 0.7401 | 1000 | 45800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:19.398 | 05/10/2022 | 11:53:19.398 | Inside | 0.74 | 0.7401 | 7000 | 46800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:19.398 | 05/10/2022 | 11:53:19.398 | Update | 0.73 | 0.7401 | 1000 | 46500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:19.398 | 05/10/2022 | 11:53:19.398 | Inside | 0.74 | 0.7401 | 7000 | 47500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:19.398 | 05/10/2022 | 11:53:19.398 | Update | 0.73 | 0.7401 | 1000 | 47200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:19.398 | 05/10/2022 | 11:53:19.398 | Inside | 0.74 | 0.7401 | 7000 | 48200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:19.398 | 05/10/2022 | 11:53:19.398 | Update | 0.73 | 0.7401 | 1000 | 47500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:19.398 | 05/10/2022 | 11:53:19.398 | Inside | 0.74 | 0.7401 | 7000 | 48500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:19.398 | 05/10/2022 | 11:53:19.398 | Update | 0.73 | 0.7401 | 1000 | 47900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:19.398 | 05/10/2022 | 11:53:19.398 | Inside | 0.74 | 0.7401 | 7000 | 48900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:19.398 | 05/10/2022 | 11:53:19.398 | Update | 0.73 | 0.7401 | 1000 | 48300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:19.398 | 05/10/2022 | 11:53:19.398 | Inside | 0.74 | 0.7401 | 7000 | 49300 | | | | | OTCN | | Update | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 11:53:19.398 | 05/10/2022 | 11:53:19.398 | Update | 0.73 | 0.7401 | 1000 | 48700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:19.398 | 05/10/2022 | 11:53:19.398 | Inside | 0.74 | 0.7401 | 7000 | 49700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:19.398 | 05/10/2022 | 11:53:19.398 | Update | 0.73 | 0.7401 | 1000 | 49500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:19.398 | 05/10/2022 | 11:53:19.398 | Inside | 0.74 | 0.7401 | 7000 | 50500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:19.398 | 05/10/2022 | 11:53:19.398 | Update | 0.73 | 0.7401 | 1000 | 50300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:19.398 | 05/10/2022 | 11:53:19.398 | Inside | 0.74 | 0.7401 | 7000 | 51300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:19.398 | 05/10/2022 | 11:53:19.398 | Update | 0.73 | 0.7401 | 1000 | 52800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:19.398 | 05/10/2022 | 11:53:19.398 | Inside | 0.74 | 0.7401 | 7000 | 53800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:19.398 | 05/10/2022 | 11:53:19.398 | Update | 0.73 | 0.7401 | 1000 | 55300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:19.398 | 05/10/2022 | 11:53:19.398 | Inside | 0.74 | 0.7401 | 7000 | 56300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:19.398 | 05/10/2022 | 11:53:19.398 | Update | 0.73 | 0.7401 | 1000 | 55600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:19.398 | 05/10/2022 | 11:53:19.398 | Inside | 0.74 | 0.7401 | 7000 | 56600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:19.398 | 05/10/2022 | 11:53:19.398 | Update | 0.73 | 0.7401 | 1000 | 55900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:19.398 | 05/10/2022 | 11:53:19.398 | Inside | 0.74 | 0.7401 | 7000 | 56900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:19.398 | 05/10/2022 | 11:53:19.398 | Update | 0.73 | 0.7401 | 1000 | 56400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:19.398 | 05/10/2022 | 11:53:19.398 | Inside | 0.74 | 0.7401 | 7000 | 57400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:19.398 | 05/10/2022 | 11:53:19.398 | Update | 0.73 | 0.7401 | 1000 | 56900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:19.398 | 05/10/2022 | 11:53:19.398 | Inside | 0.74 | 0.7401 | 7000 | 57900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:19.716 | 05/10/2022 | 11:53:19.716 | Update | 0.718 | 0.774 | 6345 | 2641 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:53:19.717 | 05/10/2022 | 11:53:19.717 | Update | 0.717 | 0.774 | 6345 | 2641 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:53:20.920 | 05/10/2022 | 11:53:20.920 | Update | 0.73 | 0.7401 | 1000 | 57200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:20.920 | 05/10/2022 | 11:53:20.920 | Inside | 0.74 | 0.7401 | 7000 | 58200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:20.922 | 05/10/2022 | 11:53:20.922 | Update | 0.73 | 0.7401 | 1000 | 57500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:20.922 | 05/10/2022 | 11:53:20.922 | Inside | 0.74 | 0.7401 | 7000 | 58500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:21.279 | 05/10/2022 | 11:53:21.279 | Update | 0.73 | 0.7401 | 1000 | 48600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:21.279 | 05/10/2022 | 11:53:21.279 | Inside | 0.74 | 0.7401 | 7000 | 49600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:21.279 | 05/10/2022 | 11:53:21.279 | Update | 0.73 | 0.7401 | 1000 | 47400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:21.279 | 05/10/2022 | 11:53:21.279 | Inside | 0.74 | 0.7401 | 7000 | 48400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:21.279 | 05/10/2022 | 11:53:21.279 | Update | 0.73 | 0.7401 | 1000 | 43700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:21.279 | 05/10/2022 | 11:53:21.279 | Inside | 0.74 | 0.7401 | 7000 | 44700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:21.279 | 05/10/2022 | 11:53:21.279 | Update | 0.73 | 0.7401 | 1000 | 40000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:21.279 | 05/10/2022 | 11:53:21.279 | Inside | 0.74 | 0.7401 | 7000 | 41000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:21.279 | 05/10/2022 | 11:53:21.279 | Update | 0.73 | 0.7401 | 1000 | 37100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:21.279 | 05/10/2022 | 11:53:21.279 | Inside | 0.74 | 0.7401 | 7000 | 38100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:21.279 | 05/10/2022 | 11:53:21.279 | Update | 0.73 | 0.7401 | 1000 | 35800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:21.279 | 05/10/2022 | 11:53:21.279 | Inside | 0.74 | 0.7401 | 7000 | 36800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:21.279 | 05/10/2022 | 11:53:21.279 | Update | 0.73 | 0.7401 | 1000 | 34500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:21.279 | 05/10/2022 | 11:53:21.279 | Inside | 0.74 | 0.7401 | 7000 | 35500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:21.279 | 05/10/2022 | 11:53:21.279 | Update | 0.73 | 0.7401 | 1000 | 29700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:21.279 | 05/10/2022 | 11:53:21.279 | Inside | 0.74 | 0.7401 | 7000 | 30700 | | | | | OTCN | | Update | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 11:53:21.279 | 05/10/2022 | 11:53:21.279 | Update | 0.73 | 0.7401 | 1000 | 24900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:21.279 | 05/10/2022 | 11:53:21.279 | Inside | 0.74 | 0.7401 | 7000 | 25900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:21.279 | 05/10/2022 | 11:53:21.279 | Update | 0.73 | 0.7401 | 1000 | 22400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:21.279 | 05/10/2022 | 11:53:21.279 | Inside | 0.74 | 0.7401 | 7000 | 23400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:21.279 | 05/10/2022 | 11:53:21.279 | Update | 0.73 | 0.7401 | 1000 | 19900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:21.279 | 05/10/2022 | 11:53:21.279 | Inside | 0.74 | 0.7401 | 7000 | 20900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:21.279 | 05/10/2022 | 11:53:21.279 | Update | 0.73 | 0.7401 | 1000 | 19800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:21.279 | 05/10/2022 | 11:53:21.279 | Inside | 0.74 | 0.7401 | 7000 | 20800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:21.279 | 05/10/2022 | 11:53:21.279 | Update | 0.73 | 0.7401 | 1000 | 19100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:21.279 | 05/10/2022 | 11:53:21.279 | Inside | 0.74 | 0.7401 | 7000 | 20100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:21.279 | 05/10/2022 | 11:53:21.279 | Update | 0.73 | 0.7401 | 1000 | 18200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:21.279 | 05/10/2022 | 11:53:21.279 | Inside | 0.74 | 0.7401 | 7000 | 19200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:21.281 | 05/10/2022 | 11:53:21.281 | Update | 0.73 | 0.7401 | 1000 | 17900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:21.281 | 05/10/2022 | 11:53:21.281 | Inside | 0.74 | 0.7401 | 7000 | 18900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:21.281 | 05/10/2022 | 11:53:21.281 | Update | 0.73 | 0.7401 | 1000 | 17500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:21.281 | 05/10/2022 | 11:53:21.281 | Inside | 0.74 | 0.7401 | 7000 | 18500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:21.281 | 05/10/2022 | 11:53:21.281 | Update | 0.73 | 0.7401 | 1000 | 17200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:21.281 | 05/10/2022 | 11:53:21.281 | Inside | 0.74 | 0.7401 | 7000 | 18200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:21.281 | 05/10/2022 | 11:53:21.281 | Update | 0.73 | 0.7401 | 1000 | 16900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:21.281 | 05/10/2022 | 11:53:21.281 | Inside | 0.74 | 0.7401 | 7000 | 17900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:21.283 | 05/10/2022 | 11:53:21.283 | Update | 0.73 | 0.7401 | 1000 | 16800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:21.283 | 05/10/2022 | 11:53:21.283 | Inside | 0.74 | 0.7401 | 7000 | 17800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:21.283 | 05/10/2022 | 11:53:21.283 | Update | 0.73 | 0.7401 | 1000 | 16100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:21.283 | 05/10/2022 | 11:53:21.283 | Inside | 0.74 | 0.7401 | 7000 | 17100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:21.283 | 05/10/2022 | 11:53:21.283 | Update | 0.73 | 0.7401 | 1000 | 15400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:21.283 | 05/10/2022 | 11:53:21.283 | Inside | 0.74 | 0.7401 | 7000 | 16400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:21.283 | 05/10/2022 | 11:53:21.283 | Update | 0.73 | 0.7401 | 1000 | 14600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:21.283 | 05/10/2022 | 11:53:21.283 | Inside | 0.74 | 0.7401 | 7000 | 15600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:21.283 | 05/10/2022 | 11:53:21.283 | Update | 0.73 | 0.7401 | 1000 | 13800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:21.283 | 05/10/2022 | 11:53:21.283 | Inside | 0.74 | 0.7401 | 7000 | 14800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:21.283 | 05/10/2022 | 11:53:21.283 | Update | 0.73 | 0.7401 | 1000 | 13500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:21.283 | 05/10/2022 | 11:53:21.283 | Inside | 0.74 | 0.7401 | 7000 | 14500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:21.283 | 05/10/2022 | 11:53:21.283 | Update | 0.73 | 0.7401 | 1000 | 13200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:21.283 | 05/10/2022 | 11:53:21.283 | Inside | 0.74 | 0.7401 | 7000 | 14200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:21.283 | 05/10/2022 | 11:53:21.283 | Update | 0.73 | 0.7401 | 1000 | 12400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:21.283 | 05/10/2022 | 11:53:21.283 | Inside | 0.74 | 0.7401 | 7000 | 13400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:21.283 | 05/10/2022 | 11:53:21.283 | Update | 0.73 | 0.7401 | 1000 | 11500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:21.283 | 05/10/2022 | 11:53:21.283 | Inside | 0.74 | 0.7401 | 7000 | 12500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:21.283 | 05/10/2022 | 11:53:21.283 | Update | 0.73 | 0.7401 | 1000 | 11100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:21.283 | 05/10/2022 | 11:53:21.283 | Inside | 0.74 | 0.7401 | 7000 | 12100 | | | | | OTCN | | Update | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 11:53:21.283 | 05/10/2022 | 11:53:21.283 | Update | 0.73 | 0.7401 | 1000 | 10600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:21.283 | 05/10/2022 | 11:53:21.283 | Inside | 0.74 | 0.7401 | 7000 | 11600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:21.283 | 05/10/2022 | 11:53:21.283 | Update | 0.73 | 0.7401 | 1000 | 10100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:21.283 | 05/10/2022 | 11:53:21.283 | Inside | 0.74 | 0.7401 | 7000 | 11100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:21.283 | 05/10/2022 | 11:53:21.283 | Update | 0.73 | 0.7401 | 1000 | 9600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:21.283 | 05/10/2022 | 11:53:21.283 | Inside | 0.74 | 0.7401 | 7000 | 10600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:21.283 | 05/10/2022 | 11:53:21.283 | Update | 0.73 | 0.7401 | 1000 | 9300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:21.283 | 05/10/2022 | 11:53:21.283 | Inside | 0.74 | 0.7401 | 7000 | 10300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:21.283 | 05/10/2022 | 11:53:21.283 | Update | 0.73 | 0.7401 | 1000 | 9000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:21.283 | 05/10/2022 | 11:53:21.283 | Inside | 0.74 | 0.7401 | 7000 | 10000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:21.283 | 05/10/2022 | 11:53:21.283 | Update | 0.73 | 0.7401 | 1000 | 8100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:21.283 | 05/10/2022 | 11:53:21.283 | Inside | 0.74 | 0.7401 | 7000 | 9100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:21.283 | 05/10/2022 | 11:53:21.283 | Update | 0.73 | 0.7401 | 1000 | 7400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:21.283 | 05/10/2022 | 11:53:21.283 | Inside | 0.74 | 0.7401 | 7000 | 8400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:21.283 | 05/10/2022 | 11:53:21.283 | Update | 0.73 | 0.7401 | 1000 | 6700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:21.283 | 05/10/2022 | 11:53:21.283 | Inside | 0.74 | 0.7401 | 7000 | 7700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:21.283 | 05/10/2022 | 11:53:21.283 | Update | 0.73 | 0.7401 | 1000 | 6000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:21.283 | 05/10/2022 | 11:53:21.283 | Inside | 0.74 | 0.7401 | 7000 | 7000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:21.283 | 05/10/2022 | 11:53:21.283 | Update | 0.73 | 0.7401 | 1000 | 5300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:21.283 | 05/10/2022 | 11:53:21.283 | Inside | 0.74 | 0.7401 | 7000 | 6300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:21.283 | 05/10/2022 | 11:53:21.283 | Update | 0.73 | 0.7401 | 1000 | 5000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:21.283 | 05/10/2022 | 11:53:21.283 | Inside | 0.74 | 0.7401 | 7000 | 6000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:21.283 | 05/10/2022 | 11:53:21.283 | Update | 0.73 | 0.7401 | 1000 | 4600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:21.283 | 05/10/2022 | 11:53:21.283 | Inside | 0.74 | 0.7401 | 7000 | 5600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:21.283 | 05/10/2022 | 11:53:21.283 | Update | 0.73 | 0.7401 | 1000 | 4200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:21.283 | 05/10/2022 | 11:53:21.283 | Inside | 0.74 | 0.7401 | 7000 | 5200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:21.283 | 05/10/2022 | 11:53:21.283 | Update | 0.73 | 0.7401 | 1000 | 3800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:21.283 | 05/10/2022 | 11:53:21.283 | Inside | 0.74 | 0.7401 | 7000 | 4800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:21.283 | 05/10/2022 | 11:53:21.283 | Update | 0.73 | 0.7401 | 1000 | 3000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:21.283 | 05/10/2022 | 11:53:21.283 | Inside | 0.74 | 0.7401 | 7000 | 4000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:21.283 | 05/10/2022 | 11:53:21.283 | Update | 0.73 | 0.7401 | 1000 | 2200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:21.283 | 05/10/2022 | 11:53:21.283 | Inside | 0.74 | 0.7401 | 7000 | 3200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:21.283 | 05/10/2022 | 11:53:21.283 | Update | 0.73 | 0.7401 | 1000 | 1900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:21.283 | 05/10/2022 | 11:53:21.283 | Inside | 0.74 | 0.7401 | 7000 | 2900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:21.283 | 05/10/2022 | 11:53:21.283 | Update | 0.73 | 0.7401 | 1000 | 1600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:21.283 | 05/10/2022 | 11:53:21.283 | Inside | 0.74 | 0.7401 | 7000 | 2600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:21.283 | 05/10/2022 | 11:53:21.283 | Update | 0.73 | 0.7401 | 1000 | 1100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:21.283 | 05/10/2022 | 11:53:21.283 | Inside | 0.74 | 0.7401 | 7000 | 2100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:21.283 | 05/10/2022 | 11:53:21.283 | Update | 0.73 | 0.84 | 1000 | 40000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:21.283 | 05/10/2022 | 11:53:21.283 | Inside | 0.74 | 0.7401 | 7000 | 1000 | | | | | OTCN | | Update | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 11:53:21.310 | 05/10/2022 | 11:53:21.310 | Update | 0 | 2.14 | 0 | 5000 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:53:21.310 | 05/10/2022 | 11:53:21.310 | Update | 0 | 2.14 | 0 | 5000 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:53:21.310 | 05/10/2022 | 11:53:21.310 | Update | 0 | 2.14 | 0 | 5000 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:53:21.311 | 05/10/2022 | 11:53:21.311 | Update | 0 | 0 | 0 | 0 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:53:21.311 | 05/10/2022 | 11:53:21.311 | Update | 0 | 0 | 0 | 0 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:53:21.315 | 05/10/2022 | 11:53:21.315 | Update | 0 | 2.14 | 0 | 5000 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:53:22.090 | 05/10/2022 | 11:53:22.090 | Update | 0.74 | 0.7899 | 7000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:53:22.090 | 05/10/2022 | 11:53:22.090 | Inside | 0.7349 | 0.7401 | 2000 | 1000 | | | | | NITE | | Saturated | | N | |
| NWBO | 05/10/2022 | 11:53:22.094 | 05/10/2022 | 11:53:22.094 | Update | 0.74 | 0.7899 | 5500 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:53:22.094 | 05/10/2022 | 11:53:22.094 | Inside | 0.74 | 0.7401 | 5500 | 1000 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:22.094 | 05/10/2022 | 11:53:22.094 | Update | 0.74 | 0.7899 | 5000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:53:22.094 | 05/10/2022 | 11:53:22.094 | Inside | 0.74 | 0.7401 | 5000 | 1000 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:22.094 | 05/10/2022 | 11:53:22.094 | Update | 0.74 | 0.7899 | 3500 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:53:22.094 | 05/10/2022 | 11:53:22.094 | Inside | 0.74 | 0.7401 | 3500 | 1000 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:22.094 | 05/10/2022 | 11:53:22.094 | Update | 0.74 | 0.7899 | 2000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:53:22.094 | 05/10/2022 | 11:53:22.094 | Inside | 0.74 | 0.7401 | 2000 | 1000 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:22.095 | 05/10/2022 | 11:53:22.095 | Update | 0.7304 | 0.7899 | 3000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:53:22.095 | 05/10/2022 | 11:53:22.095 | Inside | 0.7349 | 0.7401 | 2000 | 1000 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:25.374 | 05/10/2022 | 11:53:25.374 | Update | 0.73 | 0.752 | 6808 | 6700 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:53:26.694 | 05/10/2022 | 11:53:26.694 | Update | 0.7 | 0.7501 | 13305 | 1000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 11:53:27.898 | 05/10/2022 | 11:53:27.898 | Update | 0.74 | 0.752 | 1351 | 6700 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:53:27.898 | 05/10/2022 | 11:53:27.898 | Inside | 0.74 | 0.7401 | 1351 | 1000 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:29.887 | 05/10/2022 | 11:53:29.887 | Update | 0.7 | 0.8001 | 13305 | 1000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 11:53:30.646 | 05/10/2022 | 11:53:30.646 | Update | 0.74 | 0.78 | 1351 | 9870 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:53:34.198 | 05/10/2022 | 11:53:34.198 | Update | 0.74 | 0.78 | 1359 | 9870 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:53:34.198 | 05/10/2022 | 11:53:34.198 | Inside | 0.74 | 0.7401 | 1359 | 1000 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:37.798 | 05/10/2022 | 11:53:37.798 | Update | 0.74 | 0.78 | 1359 | 19870 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:53:39.798 | 05/10/2022 | 11:53:39.798 | Update | 0.7349 | 0.7401 | 2000 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:53:39.798 | 05/10/2022 | 11:53:39.798 | Inside | 0.74 | 0.78 | 1359 | 19870 | | | | | GTSM | | Saturated | | N | |
| NWBO | 05/10/2022 | 11:53:39.803 | 05/10/2022 | 11:53:39.803 | Update | 0.621 | 0 | 1000 | 0 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:53:39.803 | 05/10/2022 | 11:53:39.803 | Update | 0.621 | 0.78 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:53:39.803 | 05/10/2022 | 11:53:39.803 | Inside | 0.74 | 0.78 | 1359 | 20870 | | | | | JANE | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:39.804 | 05/10/2022 | 11:53:39.804 | Update | 0.75 | 0.7899 | 1000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:53:39.804 | 05/10/2022 | 11:53:39.804 | Inside | 0.75 | 0.78 | 1000 | 20870 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:39.806 | 05/10/2022 | 11:53:39.806 | Update | 0.75 | 0.8101 | 25000 | 40407 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 11:53:39.806 | 05/10/2022 | 11:53:39.806 | Inside | 0.75 | 0.78 | 26000 | 20870 | | | | | ETRF | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:39.806 | 05/10/2022 | 11:53:39.806 | Update | 0 | 0.78 | 0 | 3035 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:53:39.806 | 05/10/2022 | 11:53:39.806 | Inside | 0.75 | 0.78 | 26000 | 23905 | | | | | INTL | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:39.807 | 05/10/2022 | 11:53:39.807 | Update | 0.7349 | 0.76 | 2000 | 10000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:53:39.807 | 05/10/2022 | 11:53:39.807 | Inside | 0.75 | 0.76 | 26000 | 10000 | | | | | GTSM | | Update | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 11:53:39.807 | 05/10/2022 | 11:53:39.807 | Update | 0.7179 | 0.78 | 7066 | 3035 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:53:39.808 | 05/10/2022 | 11:53:39.808 | Update | 0.75 | 0.76 | 8800 | 10000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:53:39.808 | 05/10/2022 | 11:53:39.808 | Inside | 0.75 | 0.76 | 34800 | 10000 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:39.808 | 05/10/2022 | 11:53:39.808 | Update | 0.7177 | 0.78 | 6866 | 3035 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:53:39.809 | 05/10/2022 | 11:53:39.809 | Update | 0.75 | 0.8101 | 23000 | 40407 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 11:53:39.809 | 05/10/2022 | 11:53:39.809 | Inside | 0.75 | 0.76 | 32800 | 10000 | | | | | ETRF | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:39.811 | 05/10/2022 | 11:53:39.811 | Update | 0.752 | 0.7899 | 1000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:53:39.811 | 05/10/2022 | 11:53:39.811 | Inside | 0.752 | 0.76 | 1000 | 10000 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:39.813 | 05/10/2022 | 11:53:39.813 | Update | 0.6145 | 0.78 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:53:39.813 | 05/10/2022 | 11:53:39.813 | Update | 0.6145 | 0.78 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:53:39.849 | 05/10/2022 | 11:53:39.849 | Update | 0.7173 | 0.7729 | 6492 | 2829 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:53:39.854 | 05/10/2022 | 11:53:39.854 | Update | 0.75 | 0.7501 | 8800 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:53:39.854 | 05/10/2022 | 11:53:39.854 | Inside | 0.752 | 0.7501 | 1000 | 1000 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:39.856 | 05/10/2022 | 11:53:39.856 | Update | 0.752 | 0.7899 | 10000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:53:39.856 | 05/10/2022 | 11:53:39.856 | Inside | 0.752 | 0.7501 | 10000 | 1000 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:39.858 | 05/10/2022 | 11:53:39.858 | Update | 0.7173 | 2.14 | 6492 | 5000 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:53:39.858 | 05/10/2022 | 11:53:39.858 | Update | 0 | 2.14 | 0 | 5000 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:53:39.858 | 05/10/2022 | 11:53:39.858 | Update | 0.75 | 0.7501 | 8000 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:53:39.867 | 05/10/2022 | 11:53:39.867 | Update | 0 | 0 | 0 | 0 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:53:39.867 | 05/10/2022 | 11:53:39.867 | Update | 0 | 0 | 0 | 0 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:53:39.910 | 05/10/2022 | 11:53:39.910 | Update | 0.7401 | 0.84 | 1000 | 40000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:39.910 | 05/10/2022 | 11:53:39.910 | Update | 0.7401 | 0.84 | 3000 | 40000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:40.573 | 05/10/2022 | 11:53:40.573 | Update | 0.7401 | 0.84 | 2000 | 40000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:41.025 | 05/10/2022 | 11:53:41.025 | Update | 0.743 | 0.8001 | 5000 | 1000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 11:53:41.698 | 05/10/2022 | 11:53:41.698 | Update | 0.75 | 0.78 | 15000 | 19870 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:53:42.141 | 05/10/2022 | 11:53:42.141 | Update | 0.75 | 0.7501 | 6000 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:53:43.022 | 05/10/2022 | 11:53:43.022 | Update | 0.75 | 0.8001 | 9000 | 1000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 11:53:44.040 | 05/10/2022 | 11:53:44.040 | Update | 0.75 | 0.8001 | 6000 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:53:44.040 | 05/10/2022 | 11:53:44.040 | Inside | 0.752 | 0.78 | 10000 | 19870 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:44.042 | 05/10/2022 | 11:53:44.042 | Update | 0.6264 | 0 | 1000 | 0 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:53:44.042 | 05/10/2022 | 11:53:44.042 | Update | 0.6264 | 0.78 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:53:44.042 | 05/10/2022 | 11:53:44.042 | Inside | 0.752 | 0.78 | 10000 | 20870 | | | | | JANE | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:44.042 | 05/10/2022 | 11:53:44.042 | Update | 0.752 | 0.7899 | 1000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:53:44.042 | 05/10/2022 | 11:53:44.042 | Inside | 0.752 | 0.78 | 1000 | 20870 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:44.042 | 05/10/2022 | 11:53:44.042 | Update | 0.7699 | 0.7899 | 1000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:53:44.042 | 05/10/2022 | 11:53:44.042 | Inside | 0.7699 | 0.78 | 1000 | 20870 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:44.044 | 05/10/2022 | 11:53:44.044 | Update | 0 | 0.7839 | 0 | 3017 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:53:44.045 | 05/10/2022 | 11:53:44.045 | Update | 0.7273 | 0.7839 | 6553 | 3017 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:53:44.045 | 05/10/2022 | 11:53:44.045 | Update | 0.6264 | 0.78 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:53:44.045 | 05/10/2022 | 11:53:44.045 | Update | 0.6264 | 0.7853 | 1000 | 1000 | | | | | JANE | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 11:53:44.045 | 05/10/2022 | 11:53:44.045 | Inside | 0.7699 | 0.78 | 1000 | 19870 | | | | | JANE | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:44.045 | 05/10/2022 | 11:53:44.045 | Update | 0.75 | 0.8001 | 6800 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:53:44.047 | 05/10/2022 | 11:53:44.047 | Update | 0.7273 | 0.7845 | 6553 | 2906 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:53:44.140 | 05/10/2022 | 11:53:44.140 | Update | 0.7501 | 0.84 | 1000 | 40000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:44.140 | 05/10/2022 | 11:53:44.140 | Update | 0.7501 | 0.84 | 2000 | 40000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:44.146 | 05/10/2022 | 11:53:44.146 | Update | 0.7271 | 0.7848 | 6361 | 2855 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:53:44.147 | 05/10/2022 | 11:53:44.147 | Update | 0.7271 | 0.7848 | 6361 | 2855 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:53:44.357 | 05/10/2022 | 11:53:44.357 | Update | 0.7271 | 0.8133 | 6361 | 2855 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:53:44.358 | 05/10/2022 | 11:53:44.358 | Update | 0.7287 | 0.8133 | 6361 | 2855 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:53:44.361 | 05/10/2022 | 11:53:44.361 | Update | 0.7287 | 0.8136 | 6361 | 2805 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:53:44.739 | 05/10/2022 | 11:53:44.739 | Update | 0.7466 | 0.8136 | 6361 | 2805 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:53:45.022 | 05/10/2022 | 11:53:45.022 | Update | 0.7501 | 0.84 | 1000 | 40000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:45.038 | 05/10/2022 | 11:53:45.038 | Update | 0.752 | 0.84 | 25000 | 40000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:45.083 | 05/10/2022 | 11:53:45.083 | Update | 0.75 | 0.77 | 6800 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:53:45.083 | 05/10/2022 | 11:53:45.083 | Inside | 0.7699 | 0.77 | 1000 | 1000 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:45.384 | 05/10/2022 | 11:53:45.384 | Update | 0.7466 | 0.8036 | 6361 | 2805 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:53:45.498 | 05/10/2022 | 11:53:45.498 | Update | 0.76 | 0.8101 | 1500 | 40407 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 11:53:46.097 | 05/10/2022 | 11:53:46.097 | Update | 0.75 | 0.78 | 15090 | 19870 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:53:46.825 | 05/10/2022 | 11:53:46.825 | Update | 0.7466 | 0.8035 | 6361 | 2805 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:53:48.453 | 05/10/2022 | 11:53:48.453 | Update | 0.75 | 0.78 | 5090 | 19870 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:53:48.698 | 05/10/2022 | 11:53:48.698 | Update | 0.75 | 0.78 | 5115 | 19870 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:53:49.677 | 05/10/2022 | 11:53:49.677 | Update | 0.75 | 0.8001 | 7000 | 1000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 11:53:49.896 | 05/10/2022 | 11:53:49.896 | Update | 0.75 | 0.77 | 5800 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:53:50.029 | 05/10/2022 | 11:53:50.029 | Update | 0.7699 | 0.7899 | 1000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:53:50.029 | 05/10/2022 | 11:53:50.029 | Inside | 0.76 | 0.77 | 1500 | 1000 | | | | | NITE | | Saturated | | N | |
| NWBO | 05/10/2022 | 11:53:50.034 | 05/10/2022 | 11:53:50.034 | Update | 0.7466 | 0.8039 | 6361 | 2741 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:53:50.034 | 05/10/2022 | 11:53:50.034 | Update | 0.7465 | 0.8039 | 6361 | 2741 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:53:50.045 | 05/10/2022 | 11:53:50.045 | Update | 0.75 | 0.7601 | 5800 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:53:50.045 | 05/10/2022 | 11:53:50.045 | Inside | 0.76 | 0.7601 | 1500 | 1000 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:50.047 | 05/10/2022 | 11:53:50.047 | Update | 0.6212 | 0.7853 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:53:50.047 | 05/10/2022 | 11:53:50.047 | Update | 0.6212 | 0.7853 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:53:50.047 | 05/10/2022 | 11:53:50.047 | Update | 0.75 | 0.7899 | 10500 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:53:50.394 | 05/10/2022 | 11:53:50.394 | Update | 0.7371 | 0.8039 | 6361 | 2741 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:53:50.688 | 05/10/2022 | 11:53:50.688 | Update | 0.7371 | 0.7939 | 6361 | 2741 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:53:52.242 | 05/10/2022 | 11:53:52.242 | Update | 0.752 | 0.7601 | 25000 | 1100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:52.242 | 05/10/2022 | 11:53:52.242 | Inside | 0.76 | 0.7601 | 1500 | 2100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:52.305 | 05/10/2022 | 11:53:52.305 | Update | 0.75 | 0.8101 | 5400 | 40407 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 11:53:52.305 | 05/10/2022 | 11:53:52.305 | Inside | 0.752 | 0.7601 | 25000 | 2100 | | | | | ETRF | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:52.358 | 05/10/2022 | 11:53:52.358 | Update | 0.75 | 0.76 | 5800 | 10000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:53:52.358 | 05/10/2022 | 11:53:52.358 | Inside | 0.752 | 0.76 | 25000 | 10000 | | | | | GTSM | | Update | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 11:53:52.358 | 05/10/2022 | 11:53:52.358 | Update | 0.752 | 0.7601 | 25000 | 1300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:52.362 | 05/10/2022 | 11:53:52.362 | Update | 0.75 | 0.7521 | 5800 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:53:52.362 | 05/10/2022 | 11:53:52.362 | Inside | 0.752 | 0.7521 | 25000 | 1000 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:52.364 | 05/10/2022 | 11:53:52.364 | Update | 0 | 0.7602 | 0 | 1200 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 11:53:52.364 | 05/10/2022 | 11:53:52.364 | Update | 0.6117 | 0.7853 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:53:52.364 | 05/10/2022 | 11:53:52.364 | Update | 0.6117 | 0.7853 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:53:52.364 | 05/10/2022 | 11:53:52.364 | Update | 0 | 0 | 0 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 11:53:52.364 | 05/10/2022 | 11:53:52.364 | Update | 0.752 | 0.7601 | 25000 | 1100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:52.369 | 05/10/2022 | 11:53:52.369 | Update | 0.7371 | 0.7939 | 6361 | 2738 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:53:52.369 | 05/10/2022 | 11:53:52.369 | Update | 0.752 | 0.7601 | 25000 | 1000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:52.369 | 05/10/2022 | 11:53:52.369 | Update | 0.752 | 0.84 | 25000 | 40000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:52.369 | 05/10/2022 | 11:53:52.369 | Update | 0.752 | 0.76 | 25000 | 1100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:52.369 | 05/10/2022 | 11:53:52.369 | Update | 0.752 | 0.76 | 25000 | 1300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:52.369 | 05/10/2022 | 11:53:52.369 | Update | 0.752 | 0.76 | 25000 | 1200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:52.369 | 05/10/2022 | 11:53:52.369 | Update | 0.752 | 0.84 | 25000 | 40000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:52.369 | 05/10/2022 | 11:53:52.369 | Update | 0.752 | 0.7521 | 25000 | 1100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:52.369 | 05/10/2022 | 11:53:52.369 | Inside | 0.752 | 0.7521 | 25000 | 2100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:52.529 | 05/10/2022 | 11:53:52.529 | Update | 0.752 | 0.7521 | 25000 | 1000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:52.529 | 05/10/2022 | 11:53:52.529 | Inside | 0.752 | 0.7521 | 25000 | 2000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:52.529 | 05/10/2022 | 11:53:52.529 | Update | 0.752 | 0.84 | 25000 | 40000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:52.529 | 05/10/2022 | 11:53:52.529 | Inside | 0.752 | 0.7521 | 25000 | 1000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:52.533 | 05/10/2022 | 11:53:52.533 | Update | 0.752 | 0.84 | 25200 | 40000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:52.533 | 05/10/2022 | 11:53:52.533 | Inside | 0.752 | 0.7521 | 25200 | 1000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:52.560 | 05/10/2022 | 11:53:52.560 | Update | 0.7371 | 0.794 | 6361 | 2727 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:53:52.882 | 05/10/2022 | 11:53:52.882 | Update | 0.7401 | 0.84 | 2000 | 40000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:52.882 | 05/10/2022 | 11:53:52.882 | Inside | 0.75 | 0.7521 | 33415 | 1000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:52.892 | 05/10/2022 | 11:53:52.892 | Update | 0.7371 | 0.7856 | 6361 | 2727 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:53:52.893 | 05/10/2022 | 11:53:52.893 | Update | 0.7292 | 0.7856 | 6361 | 2727 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:53:52.893 | 05/10/2022 | 11:53:52.893 | Update | 0.7412 | 0.7521 | 4826 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:53:52.893 | 05/10/2022 | 11:53:52.893 | Inside | 0.75 | 0.7521 | 27615 | 1000 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:52.901 | 05/10/2022 | 11:53:52.901 | Update | 0.7412 | 0.7501 | 4826 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:53:52.901 | 05/10/2022 | 11:53:52.901 | Inside | 0.75 | 0.7501 | 27615 | 1000 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:52.906 | 05/10/2022 | 11:53:52.906 | Update | 0.7412 | 0.7501 | 4026 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:53:52.910 | 05/10/2022 | 11:53:52.910 | Update | 0.7292 | 0.7856 | 6358 | 2727 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:53:53.038 | 05/10/2022 | 11:53:53.038 | Update | 0.7292 | 0.7856 | 6347 | 2727 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:53:53.048 | 05/10/2022 | 11:53:53.048 | Update | 0.73 | 0.8101 | 1000 | 40407 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 11:53:53.048 | 05/10/2022 | 11:53:53.048 | Inside | 0.75 | 0.7501 | 22615 | 1000 | | | | | ETRF | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:53.064 | 05/10/2022 | 11:53:53.064 | Update | 0.7401 | 0.78 | 7415 | 19870 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:53:53.064 | 05/10/2022 | 11:53:53.064 | Inside | 0.75 | 0.7501 | 17500 | 1000 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:53.294 | 05/10/2022 | 11:53:53.294 | Update | 0.7292 | 0.7835 | 6347 | 2727 | | | | | INTL | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 11:53:53.295 | 05/10/2022 | 11:53:53.295 | Update | 0.727 | 0.7835 | 6347 | 2727 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:53:53.297 | 05/10/2022 | 11:53:53.297 | Update | 0.7401 | 0.78 | 7425 | 19870 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:53:54.715 | 05/10/2022 | 11:53:54.715 | Update | 0.727 | 0.7834 | 6347 | 2727 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:53:55.043 | 05/10/2022 | 11:53:55.043 | Update | 0.7401 | 0.78 | 7335 | 19870 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:53:55.203 | 05/10/2022 | 11:53:55.203 | Update | 0.727 | 0.7834 | 6344 | 2727 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:53:55.251 | 05/10/2022 | 11:53:55.251 | Update | 0.7401 | 0.7501 | 2000 | 1300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:55.251 | 05/10/2022 | 11:53:55.251 | Inside | 0.75 | 0.7501 | 17500 | 2300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:55.667 | 05/10/2022 | 11:53:55.667 | Update | 0.7401 | 0.84 | 2000 | 40000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:55.667 | 05/10/2022 | 11:53:55.667 | Inside | 0.75 | 0.7501 | 17500 | 1000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:56.190 | 05/10/2022 | 11:53:56.190 | Update | 0.7401 | 0.78 | 5335 | 19870 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:53:56.560 | 05/10/2022 | 11:53:56.560 | Update | 0.7401 | 0.78 | 5310 | 19870 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:53:57.197 | 05/10/2022 | 11:53:57.197 | Update | 0.74 | 0.78 | 2332 | 19870 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:53:57.681 | 05/10/2022 | 11:53:57.681 | Update | 0.75 | 0.8001 | 2000 | 1000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 11:53:57.681 | 05/10/2022 | 11:53:57.681 | Inside | 0.75 | 0.7501 | 12500 | 1000 | | | | | CSTI | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:57.681 | 05/10/2022 | 11:53:57.681 | Update | 0.75 | 0.8001 | 2000 | 1000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 11:53:58.130 | 05/10/2022 | 11:53:58.130 | Update | 0.73 | 0.84 | 1000 | 40000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:58.231 | 05/10/2022 | 11:53:58.231 | Update | 0.7412 | 0.7501 | 4026 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:53:58.231 | 05/10/2022 | 11:53:58.231 | Inside | 0.75 | 0.78 | 12500 | 19870 | | | | | GTSM | | Saturated | | N | |
| NWBO | 05/10/2022 | 11:53:58.248 | 05/10/2022 | 11:53:58.248 | Update | 0.6117 | 0.7853 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:53:58.248 | 05/10/2022 | 11:53:58.248 | Update | 0.6117 | 0.78 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:53:58.248 | 05/10/2022 | 11:53:58.248 | Inside | 0.75 | 0.78 | 12500 | 20870 | | | | | JANE | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:58.254 | 05/10/2022 | 11:53:58.254 | Update | 0.7699 | 0.7899 | 1000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:53:58.254 | 05/10/2022 | 11:53:58.254 | Inside | 0.7699 | 0.78 | 1000 | 20870 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:58.255 | 05/10/2022 | 11:53:58.255 | Update | 0.77 | 0.7899 | 1000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:53:58.255 | 05/10/2022 | 11:53:58.255 | Inside | 0.77 | 0.78 | 1000 | 20870 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:58.256 | 05/10/2022 | 11:53:58.256 | Update | 0.6117 | 0.78 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:53:58.256 | 05/10/2022 | 11:53:58.256 | Update | 0.6117 | 0.7881 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:53:58.256 | 05/10/2022 | 11:53:58.256 | Inside | 0.77 | 0.78 | 1000 | 19870 | | | | | JANE | | Update | | N | |
| NWBO | 05/10/2022 | 11:53:58.488 | 05/10/2022 | 11:53:58.488 | Update | 0.727 | 0.814 | 6344 | 2727 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:53:58.753 | 05/10/2022 | 11:53:58.753 | Update | 0.7412 | 0.89 | 4026 | 11160 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:53:58.754 | 05/10/2022 | 11:53:58.754 | Update | 0.751 | 0.89 | 2500 | 11160 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:53:58.856 | 05/10/2022 | 11:53:58.856 | Update | 0.7501 | 0.84 | 1000 | 40000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:53:58.916 | 05/10/2022 | 11:53:58.916 | Update | 0.7465 | 0.814 | 6344 | 2727 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:53:59.998 | 05/10/2022 | 11:53:59.998 | Update | 0.74 | 0.7799 | 2332 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:53:59.998 | 05/10/2022 | 11:53:59.998 | Inside | 0.77 | 0.7799 | 1000 | 1000 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 11:54:00.390 | 05/10/2022 | 11:54:00.390 | Update | 0.73 | 0.84 | 1000 | 40000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:54:01.598 | 05/10/2022 | 11:54:01.598 | Update | 0.74 | 0.7799 | 2832 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:54:01.919 | 05/10/2022 | 11:54:01.919 | Update | 0.751 | 0.7798 | 2500 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:54:01.919 | 05/10/2022 | 11:54:01.919 | Inside | 0.77 | 0.7798 | 1000 | 1000 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 11:54:01.921 | 05/10/2022 | 11:54:01.921 | Update | 0 | 0.78 | 0 | 1200 | | | | | VIRT | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 11:54:01.921 | 05/10/2022 | 11:54:01.921 | Update | 0 | 0 | 0 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 11:54:02.598 | 05/10/2022 | 11:54:02.598 | Update | 0.75 | 0.7799 | 7190 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:54:02.923 | 05/10/2022 | 11:54:02.923 | Update | 0.7 | 0.8001 | 1000 | 1000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 11:54:03.335 | 05/10/2022 | 11:54:03.335 | Update | 0.77 | 0.7899 | 1000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:54:03.580 | 05/10/2022 | 11:54:03.580 | Update | 0.73 | 0.7798 | 1000 | 1100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:54:03.580 | 05/10/2022 | 11:54:03.580 | Inside | 0.77 | 0.7798 | 1000 | 2100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:54:03.580 | 05/10/2022 | 11:54:03.580 | Update | 0.73 | 0.7798 | 1000 | 1400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:54:03.580 | 05/10/2022 | 11:54:03.580 | Inside | 0.77 | 0.7798 | 1000 | 2400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:54:03.949 | 05/10/2022 | 11:54:03.949 | Update | 0.73 | 0.7798 | 1000 | 1900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:54:03.949 | 05/10/2022 | 11:54:03.949 | Inside | 0.77 | 0.7798 | 1000 | 2900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:54:03.951 | 05/10/2022 | 11:54:03.951 | Update | 0.73 | 0.7798 | 1000 | 2400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:54:03.951 | 05/10/2022 | 11:54:03.951 | Inside | 0.77 | 0.7798 | 1000 | 3400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:54:03.953 | 05/10/2022 | 11:54:03.953 | Update | 0.7464 | 0.814 | 6344 | 2727 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:54:03.966 | 05/10/2022 | 11:54:03.966 | Update | 0.72 | 0.7899 | 1000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:54:03.966 | 05/10/2022 | 11:54:03.966 | Inside | 0.751 | 0.7798 | 2500 | 3400 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 11:54:03.967 | 05/10/2022 | 11:54:03.967 | Update | 0.72 | 0.77 | 1000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:54:03.967 | 05/10/2022 | 11:54:03.967 | Inside | 0.751 | 0.77 | 2500 | 1000 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 11:54:03.969 | 05/10/2022 | 11:54:03.969 | Update | 0 | 0.7799 | 0 | 1200 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 11:54:03.969 | 05/10/2022 | 11:54:03.969 | Update | 0 | 0 | 0 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 11:54:03.970 | 05/10/2022 | 11:54:03.970 | Update | 0.75 | 0.77 | 10500 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:54:03.971 | 05/10/2022 | 11:54:03.971 | Update | 0.73 | 0.7798 | 1000 | 2200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:54:03.972 | 05/10/2022 | 11:54:03.972 | Update | 0.73 | 0.7798 | 1000 | 1600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:54:03.972 | 05/10/2022 | 11:54:03.972 | Update | 0.73 | 0.7798 | 1000 | 1300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:54:03.972 | 05/10/2022 | 11:54:03.972 | Update | 0.73 | 0.7798 | 1000 | 1000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:54:03.972 | 05/10/2022 | 11:54:03.972 | Update | 0.73 | 0.77 | 1000 | 1200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:54:03.972 | 05/10/2022 | 11:54:03.972 | Inside | 0.751 | 0.77 | 2500 | 2200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:54:03.972 | 05/10/2022 | 11:54:03.972 | Update | 0.73 | 0.77 | 1000 | 1700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:54:03.972 | 05/10/2022 | 11:54:03.972 | Inside | 0.751 | 0.77 | 2500 | 2700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:54:03.972 | 05/10/2022 | 11:54:03.972 | Update | 0.73 | 0.77 | 1000 | 2200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:54:03.972 | 05/10/2022 | 11:54:03.972 | Inside | 0.751 | 0.77 | 2500 | 3200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:54:03.975 | 05/10/2022 | 11:54:03.975 | Update | 0.751 | 0.76 | 2500 | 10000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:54:03.975 | 05/10/2022 | 11:54:03.975 | Inside | 0.751 | 0.76 | 2500 | 10000 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 11:54:03.983 | 05/10/2022 | 11:54:03.983 | Update | 0.73 | 0.77 | 1000 | 1600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:54:03.983 | 05/10/2022 | 11:54:03.983 | Update | 0.73 | 0.77 | 1000 | 1300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:54:03.983 | 05/10/2022 | 11:54:03.983 | Update | 0.73 | 0.77 | 1000 | 1000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:54:03.984 | 05/10/2022 | 11:54:03.984 | Update | 0.73 | 0.76 | 1000 | 1200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:54:03.984 | 05/10/2022 | 11:54:03.984 | Inside | 0.751 | 0.76 | 2500 | 11200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:54:03.984 | 05/10/2022 | 11:54:03.984 | Update | 0.73 | 0.76 | 1000 | 1700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:54:03.984 | 05/10/2022 | 11:54:03.984 | Inside | 0.751 | 0.76 | 2500 | 11700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:54:03.984 | 05/10/2022 | 11:54:03.984 | Update | 0.73 | 0.76 | 1000 | 2200 | | | | | OTCN | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 11:54:03.984 | 05/10/2022 | 11:54:03.984 | Inside | 0.751 | 0.76 | 2500 | 12200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:54:04.071 | 05/10/2022 | 11:54:04.071 | Update | 0 | 0.7798 | 0 | 1200 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 11:54:04.072 | 05/10/2022 | 11:54:04.072 | Update | 0.73 | 0.76 | 1000 | 2400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:54:04.072 | 05/10/2022 | 11:54:04.072 | Inside | 0.751 | 0.76 | 2500 | 12400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:54:04.078 | 05/10/2022 | 11:54:04.078 | Update | 0.7464 | 0.814 | 6344 | 2725 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:54:04.197 | 05/10/2022 | 11:54:04.197 | Update | 0.751 | 0.76 | 2500 | 9000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:54:04.197 | 05/10/2022 | 11:54:04.197 | Inside | 0.751 | 0.76 | 2500 | 11400 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 11:54:04.325 | 05/10/2022 | 11:54:04.325 | Update | 0.7464 | 0.7934 | 6344 | 2725 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:54:04.325 | 05/10/2022 | 11:54:04.325 | Update | 0.728 | 0.7934 | 6344 | 2725 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:54:05.420 | 05/10/2022 | 11:54:05.420 | Update | 0.75 | 0.77 | 1000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:54:05.614 | 05/10/2022 | 11:54:05.614 | Update | 0 | 0 | 0 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 11:54:05.615 | 05/10/2022 | 11:54:05.615 | Update | 0.73 | 0.76 | 1000 | 2200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:54:05.615 | 05/10/2022 | 11:54:05.615 | Inside | 0.751 | 0.76 | 2500 | 11200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:54:05.617 | 05/10/2022 | 11:54:05.617 | Update | 0.73 | 0.76 | 1000 | 1600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:54:05.617 | 05/10/2022 | 11:54:05.617 | Inside | 0.751 | 0.76 | 2500 | 10600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:54:05.617 | 05/10/2022 | 11:54:05.617 | Update | 0.73 | 0.76 | 1000 | 1300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:54:05.617 | 05/10/2022 | 11:54:05.617 | Inside | 0.751 | 0.76 | 2500 | 10300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:54:05.617 | 05/10/2022 | 11:54:05.617 | Update | 0.73 | 0.76 | 1000 | 1000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:54:05.617 | 05/10/2022 | 11:54:05.617 | Inside | 0.751 | 0.76 | 2500 | 10000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:54:05.617 | 05/10/2022 | 11:54:05.617 | Update | 0.73 | 0.84 | 1000 | 40000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:54:05.617 | 05/10/2022 | 11:54:05.617 | Inside | 0.751 | 0.76 | 2500 | 9000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:54:06.997 | 05/10/2022 | 11:54:06.997 | Update | 0.7599 | 0.7799 | 1000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:54:06.997 | 05/10/2022 | 11:54:06.997 | Inside | 0.7599 | 0.76 | 1000 | 9000 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 11:54:07.028 | 05/10/2022 | 11:54:07.028 | Update | 0.7 | 0.8001 | 13305 | 1000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 11:54:07.028 | 05/10/2022 | 11:54:07.028 | Update | 0.7 | 0.8001 | 13305 | 1000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 11:54:07.029 | 05/10/2022 | 11:54:07.029 | Update | 0.743 | 0.8001 | 5000 | 1000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 11:54:07.314 | 05/10/2022 | 11:54:07.314 | Update | 0.728 | 0.7939 | 6344 | 2725 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:54:07.315 | 05/10/2022 | 11:54:07.315 | Update | 0.7369 | 0.7939 | 6344 | 2725 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:54:07.685 | 05/10/2022 | 11:54:07.685 | Update | 0.7 | 0.8001 | 13305 | 1000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 11:54:08.429 | 05/10/2022 | 11:54:08.429 | Update | 0.7261 | 0.8001 | 1000 | 1000 | | | | | ASCM | | | | N | |
| NWBO | 05/10/2022 | 11:54:08.968 | 05/10/2022 | 11:54:08.968 | Update | 0.75 | 0.77 | 10500 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:54:08.969 | 05/10/2022 | 11:54:08.969 | Update | 0.75 | 0.77 | 10500 | 10000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:54:10.485 | 05/10/2022 | 11:54:10.485 | Update | 0.7599 | 0.8001 | 1000 | 1000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 11:54:10.485 | 05/10/2022 | 11:54:10.485 | Inside | 0.7599 | 0.76 | 2000 | 9000 | | | | | CSTI | | Update | | N | |
| NWBO | 05/10/2022 | 11:54:11.108 | 05/10/2022 | 11:54:11.108 | Update | 0.7369 | 0.7939 | 6344 | 2722 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:54:11.322 | 05/10/2022 | 11:54:11.322 | Update | 0.74 | 0.8101 | 6750 | 40407 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 11:54:11.960 | 05/10/2022 | 11:54:11.960 | Update | 0.737 | 0.7939 | 6344 | 2722 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:54:13.100 | 05/10/2022 | 11:54:13.100 | Update | 0.7369 | 0.7939 | 6344 | 2722 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:54:17.570 | 05/10/2022 | 11:54:17.570 | Update | 0.7369 | 0.794 | 6344 | 2722 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:54:17.571 | 05/10/2022 | 11:54:17.571 | Update | 0.737 | 0.794 | 6344 | 2722 | | | | | INTL | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 11:54:17.935 | 05/10/2022 | 11:54:17.935 | Update | 0.75 | 0.8101 | 2000 | 40407 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 11:54:27.833 | 05/10/2022 | 11:54:27.833 | Update | 0.75 | 0.77 | 10000 | 10000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:54:28.116 | 05/10/2022 | 11:54:28.116 | Update | 0.7599 | 0.8101 | 1000 | 40407 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 11:54:28.116 | 05/10/2022 | 11:54:28.116 | Inside | 0.7599 | 0.76 | 3000 | 9000 | | | | | ETRF | | Update | | N | |
| NWBO | 05/10/2022 | 11:54:29.370 | 05/10/2022 | 11:54:29.370 | Update | 0.75 | 0.77 | 10000 | 10000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:54:29.796 | 05/10/2022 | 11:54:29.796 | Update | 0.73 | 0.84 | 3940 | 40000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:54:30.814 | 05/10/2022 | 11:54:30.814 | Update | 0.75 | 0.7899 | 10000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:54:31.514 | 05/10/2022 | 11:54:31.514 | Update | 0.737 | 2.14 | 6344 | 5000 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:54:31.514 | 05/10/2022 | 11:54:31.514 | Update | 0 | 2.14 | 0 | 5000 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:54:31.618 | 05/10/2022 | 11:54:31.618 | Update | 0.73 | 0.769 | 3940 | 5000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:54:31.622 | 05/10/2022 | 11:54:31.622 | Update | 0.73 | 0.769 | 3940 | 5200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:54:32.517 | 05/10/2022 | 11:54:32.517 | Update | 0.73 | 0.769 | 3940 | 1200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:54:32.529 | 05/10/2022 | 11:54:32.529 | Update | 0 | 0.7936 | 0 | 2778 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:54:32.531 | 05/10/2022 | 11:54:32.531 | Update | 0.7377 | 0.7936 | 7039 | 2778 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:54:32.551 | 05/10/2022 | 11:54:32.551 | Update | 0.7375 | 0.7936 | 6800 | 2778 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:54:32.606 | 05/10/2022 | 11:54:32.606 | Update | 0.7373 | 0.7936 | 6633 | 2778 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:54:32.607 | 05/10/2022 | 11:54:32.607 | Update | 0.7371 | 0.7936 | 6493 | 2778 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:54:32.709 | 05/10/2022 | 11:54:32.709 | Update | 0.7371 | 0.7937 | 6493 | 2764 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:54:32.816 | 05/10/2022 | 11:54:32.816 | Update | 0.737 | 0.7937 | 6355 | 2764 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:54:33.147 | 05/10/2022 | 11:54:33.147 | Update | 0.737 | 0.7939 | 6355 | 2730 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:54:35.189 | 05/10/2022 | 11:54:35.189 | Update | 0.751 | 0.76 | 2500 | 9000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:54:35.189 | 05/10/2022 | 11:54:35.189 | Inside | 0.7599 | 0.769 | 3000 | 1200 | | | | | GTSM | | Saturated | | N | |
| NWBO | 05/10/2022 | 11:54:35.197 | 05/10/2022 | 11:54:35.197 | Update | 0.76 | 0.8101 | 2550 | 40407 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 11:54:35.197 | 05/10/2022 | 11:54:35.197 | Inside | 0.76 | 0.769 | 2550 | 1200 | | | | | ETRF | | Update | | N | |
| NWBO | 05/10/2022 | 11:54:35.204 | 05/10/2022 | 11:54:35.204 | Update | 0.751 | 0.78 | 2500 | 7000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:54:35.205 | 05/10/2022 | 11:54:35.205 | Update | 0.76 | 0.78 | 10000 | 7000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:54:35.205 | 05/10/2022 | 11:54:35.205 | Inside | 0.76 | 0.769 | 12550 | 1200 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 11:54:35.206 | 05/10/2022 | 11:54:35.206 | Update | 0.73 | 0.769 | 3940 | 1000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:54:35.206 | 05/10/2022 | 11:54:35.206 | Inside | 0.76 | 0.769 | 12550 | 1000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:54:35.471 | 05/10/2022 | 11:54:35.471 | Update | 0.76 | 0.78 | 4869 | 7000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:54:35.471 | 05/10/2022 | 11:54:35.471 | Inside | 0.76 | 0.769 | 7419 | 1000 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 11:54:35.478 | 05/10/2022 | 11:54:35.478 | Update | 0.73 | 0.769 | 3940 | 1600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:54:35.478 | 05/10/2022 | 11:54:35.478 | Inside | 0.76 | 0.769 | 7419 | 1600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:54:35.478 | 05/10/2022 | 11:54:35.478 | Update | 0.737 | 0.8029 | 6355 | 2730 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:54:35.494 | 05/10/2022 | 11:54:35.494 | Update | 0.73 | 0.769 | 3940 | 2300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:54:35.494 | 05/10/2022 | 11:54:35.494 | Inside | 0.76 | 0.769 | 7419 | 2300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:54:35.497 | 05/10/2022 | 11:54:35.497 | Update | 0.73 | 0.769 | 3940 | 2500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:54:35.497 | 05/10/2022 | 11:54:35.497 | Inside | 0.76 | 0.769 | 7419 | 2500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:54:35.500 | 05/10/2022 | 11:54:35.500 | Update | 0 | 0.7799 | 0 | 1200 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 11:54:35.513 | 05/10/2022 | 11:54:35.513 | Update | 0.751 | 0.78 | 2500 | 7000 | | | | | GTSM | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 11:54:35.513 | 05/10/2022 | 11:54:35.513 | Inside | 0.76 | 0.769 | 2550 | 2500 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 11:54:35.514 | 05/10/2022 | 11:54:35.514 | Update | 0.73 | 0.769 | 3940 | 13700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:54:35.514 | 05/10/2022 | 11:54:35.514 | Inside | 0.76 | 0.769 | 2550 | 13700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:54:35.568 | 05/10/2022 | 11:54:35.568 | Update | 0.73 | 0.769 | 3940 | 14400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:54:35.568 | 05/10/2022 | 11:54:35.568 | Inside | 0.76 | 0.769 | 2550 | 14400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:54:36.398 | 05/10/2022 | 11:54:36.398 | Update | 0.76 | 0.7799 | 5000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:54:36.398 | 05/10/2022 | 11:54:36.398 | Inside | 0.76 | 0.769 | 7550 | 14400 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 11:54:36.418 | 05/10/2022 | 11:54:36.418 | Update | 0.76 | 0.78 | 5000 | 7000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:54:36.418 | 05/10/2022 | 11:54:36.418 | Inside | 0.76 | 0.769 | 12550 | 14400 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 11:54:36.442 | 05/10/2022 | 11:54:36.442 | Update | 0.75 | 0.769 | 10000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:54:36.442 | 05/10/2022 | 11:54:36.442 | Inside | 0.76 | 0.769 | 12550 | 15400 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 11:54:36.598 | 05/10/2022 | 11:54:36.598 | Update | 0.76 | 0.7799 | 5008 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:54:36.598 | 05/10/2022 | 11:54:36.598 | Inside | 0.76 | 0.769 | 12558 | 15400 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 11:54:36.798 | 05/10/2022 | 11:54:36.798 | Update | 0.76 | 0.7799 | 15008 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:54:36.798 | 05/10/2022 | 11:54:36.798 | Inside | 0.76 | 0.769 | 22558 | 15400 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 11:54:37.186 | 05/10/2022 | 11:54:37.186 | Update | 0.75 | 0.7601 | 10000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:54:37.186 | 05/10/2022 | 11:54:37.186 | Inside | 0.76 | 0.7601 | 22558 | 1000 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 11:54:37.188 | 05/10/2022 | 11:54:37.188 | Update | 0.73 | 0.769 | 3940 | 13800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:54:37.188 | 05/10/2022 | 11:54:37.188 | Update | 0 | 0.7691 | 0 | 1200 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 11:54:37.188 | 05/10/2022 | 11:54:37.188 | Update | 0.73 | 0.769 | 3940 | 13100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:54:37.188 | 05/10/2022 | 11:54:37.188 | Update | 0.73 | 0.7601 | 3940 | 1300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:54:37.188 | 05/10/2022 | 11:54:37.188 | Inside | 0.76 | 0.7601 | 22558 | 2300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:54:37.188 | 05/10/2022 | 11:54:37.188 | Update | 0.73 | 0.7601 | 3940 | 12500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:54:37.188 | 05/10/2022 | 11:54:37.188 | Inside | 0.76 | 0.7601 | 22558 | 13500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:54:37.188 | 05/10/2022 | 11:54:37.188 | Update | 0.73 | 0.7601 | 3940 | 13200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:54:37.188 | 05/10/2022 | 11:54:37.188 | Inside | 0.76 | 0.7601 | 22558 | 14200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:54:37.189 | 05/10/2022 | 11:54:37.189 | Update | 0 | 0 | 0 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 11:54:37.350 | 05/10/2022 | 11:54:37.350 | Update | 0.75 | 0.7601 | 10000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:54:37.621 | 05/10/2022 | 11:54:37.621 | Update | 0.737 | 0.7939 | 6355 | 2730 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:54:38.387 | 05/10/2022 | 11:54:38.387 | Update | 0.73 | 0.7601 | 3940 | 2000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:54:38.387 | 05/10/2022 | 11:54:38.387 | Inside | 0.76 | 0.7601 | 22558 | 3000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:54:38.387 | 05/10/2022 | 11:54:38.387 | Update | 0.73 | 0.7601 | 3940 | 2000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:54:38.387 | 05/10/2022 | 11:54:38.387 | Inside | 0.76 | 0.7601 | 22558 | 1000 | | | | | OTCN | | Saturated | | N | |
| NWBO | 05/10/2022 | 11:54:38.387 | 05/10/2022 | 11:54:38.387 | Update | 0.73 | 0.7601 | 3940 | 1400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:54:38.387 | 05/10/2022 | 11:54:38.387 | Inside | 0.76 | 0.7601 | 22558 | 2400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:54:38.387 | 05/10/2022 | 11:54:38.387 | Update | 0.73 | 0.769 | 3940 | 1000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:54:38.387 | 05/10/2022 | 11:54:38.387 | Inside | 0.76 | 0.7601 | 22558 | 1000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:54:38.389 | 05/10/2022 | 11:54:38.389 | Update | 0.73 | 0.769 | 3940 | 1000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:54:38.389 | 05/10/2022 | 11:54:38.389 | Update | 0.73 | 0.769 | 3940 | 1000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:54:38.419 | 05/10/2022 | 11:54:38.419 | Update | 0.737 | 0.7939 | 6355 | 2728 | | | | | INTL | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 11:54:39.271 | 05/10/2022 | 11:54:39.271 | Update | 0.737 | 0.794 | 6355 | 2728 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:54:39.272 | 05/10/2022 | 11:54:39.272 | Update | 0.7371 | 0.794 | 6355 | 2728 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:54:39.646 | 05/10/2022 | 11:54:39.646 | Update | 0.76 | 0.8 | 5000 | 4000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:54:40.419 | 05/10/2022 | 11:54:40.419 | Update | 0.737 | 0.794 | 6355 | 2728 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:54:40.509 | 05/10/2022 | 11:54:40.509 | Update | 0.73 | 0.7601 | 3940 | 2200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:54:40.509 | 05/10/2022 | 11:54:40.509 | Inside | 0.76 | 0.7601 | 22558 | 3200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:54:40.514 | 05/10/2022 | 11:54:40.514 | Update | 0.73 | 0.7601 | 3940 | 2200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:54:40.514 | 05/10/2022 | 11:54:40.514 | Inside | 0.76 | 0.7601 | 22558 | 1000 | | | | | OTCN | | Saturated | | N | |
| NWBO | 05/10/2022 | 11:54:40.514 | 05/10/2022 | 11:54:40.514 | Update | 0.73 | 0.769 | 3940 | 1000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:54:40.524 | 05/10/2022 | 11:54:40.524 | Update | 0.73 | 0.769 | 3940 | 1000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:54:40.524 | 05/10/2022 | 11:54:40.524 | Update | 0.73 | 0.769 | 3940 | 1000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:54:42.082 | 05/10/2022 | 11:54:42.082 | Update | 0.73 | 0.84 | 3940 | 40000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:54:42.398 | 05/10/2022 | 11:54:42.398 | Update | 0.76 | 0.7799 | 16198 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:54:42.398 | 05/10/2022 | 11:54:42.398 | Inside | 0.76 | 0.7601 | 23748 | 1000 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 11:54:42.667 | 05/10/2022 | 11:54:42.667 | Update | 0.76 | 0.7799 | 11198 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:54:42.667 | 05/10/2022 | 11:54:42.667 | Inside | 0.76 | 0.7601 | 18748 | 1000 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 11:54:44.341 | 05/10/2022 | 11:54:44.341 | Update | 0.71 | 0.79 | 1000 | 1000 | | | | | SPLN | | | | N | |
| NWBO | 05/10/2022 | 11:54:44.484 | 05/10/2022 | 11:54:44.484 | Update | 0.73 | 0.7601 | 3940 | 1300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:54:44.484 | 05/10/2022 | 11:54:44.484 | Inside | 0.76 | 0.7601 | 18748 | 2300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:54:44.489 | 05/10/2022 | 11:54:44.489 | Update | 0.737 | 0.7939 | 6355 | 2728 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:54:45.082 | 05/10/2022 | 11:54:45.082 | Update | 0.737 | 0.794 | 6355 | 2728 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:54:46.219 | 05/10/2022 | 11:54:46.219 | Update | 0.737 | 0.7939 | 6355 | 2728 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:54:46.341 | 05/10/2022 | 11:54:46.341 | Update | 0.73 | 0.7601 | 3940 | 1600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:54:46.341 | 05/10/2022 | 11:54:46.341 | Inside | 0.76 | 0.7601 | 18748 | 2600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:54:47.997 | 05/10/2022 | 11:54:47.997 | Update | 0.73 | 0.7601 | 3940 | 2300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:54:47.997 | 05/10/2022 | 11:54:47.997 | Inside | 0.76 | 0.7601 | 18748 | 3300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:54:48.007 | 05/10/2022 | 11:54:48.007 | Update | 0.76 | 0.8101 | 1550 | 40407 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 11:54:48.007 | 05/10/2022 | 11:54:48.007 | Inside | 0.76 | 0.7601 | 17748 | 3300 | | | | | ETRF | | Update | | N | |
| NWBO | 05/10/2022 | 11:54:48.007 | 05/10/2022 | 11:54:48.007 | Update | 0.7599 | 0.8101 | 1000 | 40407 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 11:54:48.007 | 05/10/2022 | 11:54:48.007 | Inside | 0.76 | 0.7601 | 16198 | 3300 | | | | | ETRF | | Update | | N | |
| NWBO | 05/10/2022 | 11:54:48.529 | 05/10/2022 | 11:54:48.529 | Update | 0.737 | 0.794 | 6355 | 2728 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:54:50.297 | 05/10/2022 | 11:54:50.297 | Update | 0.76 | 0.7799 | 9998 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:54:50.297 | 05/10/2022 | 11:54:50.297 | Inside | 0.76 | 0.7601 | 14998 | 3300 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 11:54:50.411 | 05/10/2022 | 11:54:50.411 | Update | 0.73 | 0.7601 | 3940 | 2600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:54:50.411 | 05/10/2022 | 11:54:50.411 | Inside | 0.76 | 0.7601 | 14998 | 3600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:54:50.856 | 05/10/2022 | 11:54:50.856 | Update | 0.73 | 0.7601 | 3940 | 3000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:54:50.856 | 05/10/2022 | 11:54:50.856 | Inside | 0.76 | 0.7601 | 14998 | 4000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:54:50.897 | 05/10/2022 | 11:54:50.897 | Update | 0.76 | 0.7799 | 4998 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:54:50.897 | 05/10/2022 | 11:54:50.897 | Inside | 0.76 | 0.7601 | 9998 | 4000 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 11:54:52.397 | 05/10/2022 | 11:54:52.397 | Update | 0.76 | 0.7799 | 6998 | 1000 | | | | | CDEL | CES1 | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 11:54:52.397 | 05/10/2022 | 11:54:52.397 | Inside | 0.76 | 0.7601 | 11998 | 4000 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 11:54:52.497 | 05/10/2022 | 11:54:52.497 | Update | 0.76 | 0.7799 | 7155 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:54:52.497 | 05/10/2022 | 11:54:52.497 | Inside | 0.76 | 0.7601 | 12155 | 4000 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 11:54:52.501 | 05/10/2022 | 11:54:52.501 | Update | 0.737 | 0.7939 | 6355 | 2728 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:54:52.697 | 05/10/2022 | 11:54:52.697 | Update | 0.76 | 0.7799 | 9170 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:54:52.697 | 05/10/2022 | 11:54:52.697 | Inside | 0.76 | 0.7601 | 14170 | 4000 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 11:54:52.702 | 05/10/2022 | 11:54:52.702 | Update | 0.737 | 0.794 | 6355 | 2724 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:54:53.455 | 05/10/2022 | 11:54:53.455 | Update | 0.76 | 0.7799 | 5370 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:54:53.455 | 05/10/2022 | 11:54:53.455 | Inside | 0.76 | 0.7601 | 10370 | 4000 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 11:54:54.574 | 05/10/2022 | 11:54:54.574 | Update | 0.73 | 0.7601 | 3940 | 3700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:54:54.574 | 05/10/2022 | 11:54:54.574 | Inside | 0.76 | 0.7601 | 10370 | 4700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:54:56.219 | 05/10/2022 | 11:54:56.219 | Update | 0.76 | 0.7799 | 5362 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:54:56.219 | 05/10/2022 | 11:54:56.219 | Inside | 0.76 | 0.7601 | 10362 | 4700 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 11:54:56.220 | 05/10/2022 | 11:54:56.220 | Update | 0.76 | 0.7799 | 4172 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:54:56.220 | 05/10/2022 | 11:54:56.220 | Inside | 0.76 | 0.7601 | 9172 | 4700 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 11:54:56.225 | 05/10/2022 | 11:54:56.225 | Update | 0.73 | 0.7601 | 3940 | 4100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:54:56.225 | 05/10/2022 | 11:54:56.225 | Inside | 0.76 | 0.7601 | 9172 | 5100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:54:56.298 | 05/10/2022 | 11:54:56.298 | Update | 0.76 | 0.7799 | 2970 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:54:56.298 | 05/10/2022 | 11:54:56.298 | Inside | 0.76 | 0.7601 | 7970 | 5100 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 11:54:56.304 | 05/10/2022 | 11:54:56.304 | Update | 0.737 | 0.794 | 6346 | 2724 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:54:57.905 | 05/10/2022 | 11:54:57.905 | Update | 0.75 | 0.7601 | 1000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:54:59.282 | 05/10/2022 | 11:54:59.282 | Update | 0.75 | 0.7601 | 1000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:54:59.323 | 05/10/2022 | 11:54:59.323 | Update | 0.74 | 0.8101 | 6750 | 40407 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 11:54:59.397 | 05/10/2022 | 11:54:59.397 | Update | 0.76 | 0.7799 | 12970 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:54:59.397 | 05/10/2022 | 11:54:59.397 | Inside | 0.76 | 0.7601 | 17970 | 5100 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 11:54:59.491 | 05/10/2022 | 11:54:59.491 | Update | 0.73 | 0.7601 | 3940 | 4400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:54:59.491 | 05/10/2022 | 11:54:59.491 | Inside | 0.76 | 0.7601 | 17970 | 5400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:54:59.717 | 05/10/2022 | 11:54:59.717 | Update | 0.73 | 0.7601 | 3940 | 3100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:54:59.717 | 05/10/2022 | 11:54:59.717 | Inside | 0.76 | 0.7601 | 17970 | 4100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:54:59.717 | 05/10/2022 | 11:54:59.717 | Update | 0.73 | 0.7601 | 3940 | 2800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:54:59.717 | 05/10/2022 | 11:54:59.717 | Inside | 0.76 | 0.7601 | 17970 | 3800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:54:59.717 | 05/10/2022 | 11:54:59.717 | Update | 0.73 | 0.7601 | 3940 | 2500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:54:59.717 | 05/10/2022 | 11:54:59.717 | Inside | 0.76 | 0.7601 | 17970 | 3500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:54:59.717 | 05/10/2022 | 11:54:59.717 | Update | 0.73 | 0.7601 | 3940 | 1800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:54:59.717 | 05/10/2022 | 11:54:59.717 | Inside | 0.76 | 0.7601 | 17970 | 2800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:54:59.722 | 05/10/2022 | 11:54:59.722 | Update | 0.73 | 0.7601 | 3940 | 1400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:54:59.722 | 05/10/2022 | 11:54:59.722 | Inside | 0.76 | 0.7601 | 17970 | 2400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:54:59.722 | 05/10/2022 | 11:54:59.722 | Update | 0.73 | 0.7601 | 3940 | 1100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:54:59.722 | 05/10/2022 | 11:54:59.722 | Inside | 0.76 | 0.7601 | 17970 | 2100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:54:59.722 | 05/10/2022 | 11:54:59.722 | Update | 0.73 | 0.84 | 3940 | 40000 | | | | | OTCN | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 11:54:59.722 | 05/10/2022 | 11:54:59.722 | Inside | 0.76 | 0.7601 | 17970 | 1000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:55:00.768 | 05/10/2022 | 11:55:00.768 | Update | 0.76 | 0.7799 | 12172 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:55:00.768 | 05/10/2022 | 11:55:00.768 | Inside | 0.76 | 0.7601 | 17172 | 1000 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 11:55:00.769 | 05/10/2022 | 11:55:00.769 | Update | 0.76 | 0.7799 | 12015 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:55:00.769 | 05/10/2022 | 11:55:00.769 | Inside | 0.76 | 0.7601 | 17015 | 1000 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 11:55:00.797 | 05/10/2022 | 11:55:00.797 | Update | 0.76 | 0.7799 | 11970 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:55:00.797 | 05/10/2022 | 11:55:00.797 | Inside | 0.76 | 0.7601 | 16970 | 1000 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 11:55:02.497 | 05/10/2022 | 11:55:02.497 | Update | 0.76 | 0.7799 | 12720 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:55:02.497 | 05/10/2022 | 11:55:02.497 | Inside | 0.76 | 0.7601 | 17720 | 1000 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 11:55:03.181 | 05/10/2022 | 11:55:03.181 | Update | 0.73 | 0.7601 | 3940 | 2500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:55:03.181 | 05/10/2022 | 11:55:03.181 | Inside | 0.76 | 0.7601 | 17720 | 3500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:55:03.185 | 05/10/2022 | 11:55:03.185 | Update | 0.73 | 0.7601 | 3940 | 3300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:55:03.185 | 05/10/2022 | 11:55:03.185 | Inside | 0.76 | 0.7601 | 17720 | 4300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:55:03.225 | 05/10/2022 | 11:55:03.225 | Update | 0.73 | 0.7601 | 3940 | 3700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:55:03.225 | 05/10/2022 | 11:55:03.225 | Inside | 0.76 | 0.7601 | 17720 | 4700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:55:03.458 | 05/10/2022 | 11:55:03.458 | Update | 0.73 | 0.7601 | 3940 | 1200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:55:03.458 | 05/10/2022 | 11:55:03.458 | Inside | 0.76 | 0.7601 | 17720 | 2200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:55:03.458 | 05/10/2022 | 11:55:03.458 | Update | 0.73 | 0.84 | 3940 | 40000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:55:03.458 | 05/10/2022 | 11:55:03.458 | Inside | 0.76 | 0.7601 | 17720 | 1000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:55:03.498 | 05/10/2022 | 11:55:03.498 | Update | 0.73 | 0.7601 | 3940 | 1000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:55:03.498 | 05/10/2022 | 11:55:03.498 | Inside | 0.76 | 0.7601 | 17720 | 2000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:55:05.017 | 05/10/2022 | 11:55:05.017 | Update | 0.7369 | 0.7939 | 6346 | 2724 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:55:05.017 | 05/10/2022 | 11:55:05.017 | Update | 0.7369 | 0.7939 | 6346 | 2724 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:55:05.037 | 05/10/2022 | 11:55:05.037 | Update | 0.76 | 0.7799 | 10750 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:55:05.037 | 05/10/2022 | 11:55:05.037 | Inside | 0.76 | 0.7601 | 15750 | 2000 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 11:55:05.042 | 05/10/2022 | 11:55:05.042 | Update | 0.7365 | 0.7939 | 6048 | 2724 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:55:05.042 | 05/10/2022 | 11:55:05.042 | Update | 0.73 | 0.7601 | 3940 | 1700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:55:05.042 | 05/10/2022 | 11:55:05.042 | Inside | 0.76 | 0.7601 | 15750 | 2700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:55:05.097 | 05/10/2022 | 11:55:05.097 | Update | 0.76 | 0.7799 | 10320 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:55:05.097 | 05/10/2022 | 11:55:05.097 | Inside | 0.76 | 0.7601 | 15320 | 2700 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 11:55:05.225 | 05/10/2022 | 11:55:05.225 | Update | 0.73 | 0.7601 | 3940 | 1000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:55:05.225 | 05/10/2022 | 11:55:05.225 | Inside | 0.76 | 0.7601 | 15320 | 2000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:55:05.227 | 05/10/2022 | 11:55:05.227 | Update | 0.73 | 0.84 | 3940 | 40000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:55:05.227 | 05/10/2022 | 11:55:05.227 | Inside | 0.76 | 0.7601 | 15320 | 1000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:55:05.230 | 05/10/2022 | 11:55:05.230 | Update | 0.73 | 0.7601 | 3940 | 1100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:55:05.230 | 05/10/2022 | 11:55:05.230 | Inside | 0.76 | 0.7601 | 15320 | 2100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:55:05.234 | 05/10/2022 | 11:55:05.234 | Update | 0.7365 | 0.7939 | 6038 | 2724 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:55:06.967 | 05/10/2022 | 11:55:06.967 | Update | 0.76 | 0.8 | 2706 | 4000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:55:06.967 | 05/10/2022 | 11:55:06.967 | Inside | 0.76 | 0.7601 | 13026 | 2100 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 11:55:07.122 | 05/10/2022 | 11:55:07.122 | Update | 0.76 | 0.8101 | 6578 | 40407 | | | | | ETRF | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 11:55:07.122 | 05/10/2022 | 11:55:07.122 | Inside | 0.76 | 0.7601 | 19604 | 2100 | | | | | ETRF | | Update | | N | |
| NWBO | 05/10/2022 | 11:55:07.395 | 05/10/2022 | 11:55:07.395 | Update | 0.7599 | 0.7799 | 1000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:55:07.395 | 05/10/2022 | 11:55:07.395 | Inside | 0.76 | 0.7601 | 9284 | 2100 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 11:55:07.399 | 05/10/2022 | 11:55:07.399 | Update | 0.73 | 0.7601 | 3940 | 2000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:55:07.399 | 05/10/2022 | 11:55:07.399 | Inside | 0.76 | 0.7601 | 9284 | 3000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:55:07.497 | 05/10/2022 | 11:55:07.497 | Update | 0.7599 | 0.7799 | 1000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:55:08.630 | 05/10/2022 | 11:55:08.630 | Update | 0.71 | 0.7601 | 1000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:55:09.176 | 05/10/2022 | 11:55:09.176 | Update | 0.73 | 0.84 | 3940 | 40000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:55:09.176 | 05/10/2022 | 11:55:09.176 | Inside | 0.76 | 0.7601 | 9284 | 1000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:55:09.279 | 05/10/2022 | 11:55:09.279 | Update | 0 | 0 | 0 | 0 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:55:09.279 | 05/10/2022 | 11:55:09.279 | Update | 0 | 0 | 0 | 0 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:55:09.315 | 05/10/2022 | 11:55:09.315 | Update | 0.7365 | 2.14 | 6038 | 5000 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:55:09.315 | 05/10/2022 | 11:55:09.315 | Update | 0 | 2.14 | 0 | 5000 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:55:09.733 | 05/10/2022 | 11:55:09.733 | Update | 0.6225 | 0 | 1000 | 0 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:55:09.733 | 05/10/2022 | 11:55:09.733 | Update | 0.6225 | 0.7755 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:55:09.747 | 05/10/2022 | 11:55:09.747 | Update | 0.74 | 0.8101 | 6750 | 40407 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 11:55:09.747 | 05/10/2022 | 11:55:09.747 | Inside | 0.76 | 0.7601 | 2706 | 1000 | | | | | ETRF | | Update | | N | |
| NWBO | 05/10/2022 | 11:55:10.763 | 05/10/2022 | 11:55:10.763 | Update | 0 | 0.7923 | 0 | 2981 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:55:10.764 | 05/10/2022 | 11:55:10.764 | Update | 0.7369 | 0.7923 | 6392 | 2981 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:55:10.781 | 05/10/2022 | 11:55:10.781 | Update | 0.751 | 0.8 | 1000 | 4000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:55:10.781 | 05/10/2022 | 11:55:10.781 | Inside | 0.7599 | 0.7601 | 2000 | 1000 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 11:55:10.791 | 05/10/2022 | 11:55:10.791 | Update | 0.71 | 0.76 | 1000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:55:10.791 | 05/10/2022 | 11:55:10.791 | Inside | 0.7599 | 0.76 | 2000 | 1000 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 11:55:10.791 | 05/10/2022 | 11:55:10.791 | Update | 0.7366 | 0.7935 | 6146 | 2782 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:55:10.793 | 05/10/2022 | 11:55:10.793 | Update | 0.7366 | 0.7935 | 6146 | 2782 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:55:10.795 | 05/10/2022 | 11:55:10.795 | Update | 0.7364 | 0.7935 | 5959 | 2782 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:55:10.899 | 05/10/2022 | 11:55:10.899 | Update | 0.71 | 0.76 | 1000 | 22400 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:55:10.899 | 05/10/2022 | 11:55:10.899 | Inside | 0.7599 | 0.76 | 2000 | 22400 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 11:55:11.966 | 05/10/2022 | 11:55:11.966 | Update | 0.75 | 0.7799 | 11710 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:55:11.966 | 05/10/2022 | 11:55:11.966 | Inside | 0.7599 | 0.76 | 1000 | 22400 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 11:55:11.976 | 05/10/2022 | 11:55:11.976 | Update | 0.7364 | 0.7938 | 5959 | 2728 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:55:11.977 | 05/10/2022 | 11:55:11.977 | Update | 0.7363 | 0.7938 | 5918 | 2728 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:55:12.947 | 05/10/2022 | 11:55:12.947 | Update | 0.74 | 0.8001 | 1000 | 1000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 11:55:12.947 | 05/10/2022 | 11:55:12.947 | Inside | 0.751 | 0.76 | 1000 | 22400 | | | | | CSTI | | Update | | N | |
| NWBO | 05/10/2022 | 11:55:12.960 | 05/10/2022 | 11:55:12.960 | Update | 0.614 | 0.7755 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:55:12.960 | 05/10/2022 | 11:55:12.960 | Update | 0.614 | 0.7755 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:55:13.050 | 05/10/2022 | 11:55:13.050 | Update | 0.73 | 0.759 | 3940 | 6000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:55:13.050 | 05/10/2022 | 11:55:13.050 | Inside | 0.751 | 0.759 | 1000 | 6000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:55:13.052 | 05/10/2022 | 11:55:13.052 | Update | 0 | 0.7602 | 0 | 1200 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 11:55:13.052 | 05/10/2022 | 11:55:13.052 | Update | 0 | 0 | 0 | 0 | | | | | VIRT | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 11:55:13.053 | 05/10/2022 | 11:55:13.053 | Update | 0.73 | 0.759 | 3940 | 6200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:55:13.053 | 05/10/2022 | 11:55:13.053 | Inside | 0.751 | 0.759 | 1000 | 6200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:55:13.234 | 05/10/2022 | 11:55:13.234 | Update | 0.7274 | 0.7938 | 5918 | 2728 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:55:13.598 | 05/10/2022 | 11:55:13.598 | Update | 0.7274 | 0.7928 | 5918 | 2728 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:55:13.633 | 05/10/2022 | 11:55:13.633 | Update | 0.72 | 0.76 | 10000 | 22400 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:55:13.814 | 05/10/2022 | 11:55:13.814 | Update | 0.75 | 0.7799 | 11690 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:55:14.733 | 05/10/2022 | 11:55:14.733 | Update | 0.73 | 0.759 | 3940 | 9300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:55:14.733 | 05/10/2022 | 11:55:14.733 | Inside | 0.751 | 0.759 | 1000 | 9300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:55:14.956 | 05/10/2022 | 11:55:14.956 | Update | 0.72 | 0.76 | 10000 | 20000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:55:14.956 | 05/10/2022 | 11:55:14.956 | Update | 0.72 | 0.76 | 10000 | 19400 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:55:15.152 | 05/10/2022 | 11:55:15.152 | Update | 0.74 | 0.76 | 1000 | 106605 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 11:55:15.197 | 05/10/2022 | 11:55:15.197 | Update | 0.7501 | 0.7799 | 1000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:55:15.499 | 05/10/2022 | 11:55:15.499 | Update | 0.751 | 0.8 | 2500 | 4000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:55:15.499 | 05/10/2022 | 11:55:15.499 | Inside | 0.751 | 0.759 | 2500 | 9300 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 11:55:15.748 | 05/10/2022 | 11:55:15.748 | Update | 0.74 | 0.8001 | 6750 | 1000 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 11:55:16.148 | 05/10/2022 | 11:55:16.148 | Update | 0.74 | 0.76 | 2850 | 106605 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 11:55:16.397 | 05/10/2022 | 11:55:16.397 | Update | 0.6383 | 0.8 | 1000 | 4000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:55:16.397 | 05/10/2022 | 11:55:16.397 | Inside | 0.7501 | 0.759 | 1000 | 9300 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 11:55:16.403 | 05/10/2022 | 11:55:16.403 | Update | 0.751 | 0.8 | 1500 | 4000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:55:16.403 | 05/10/2022 | 11:55:16.403 | Inside | 0.751 | 0.759 | 1500 | 9300 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 11:55:16.664 | 05/10/2022 | 11:55:16.664 | Update | 0.7273 | 0.7928 | 5870 | 2728 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:55:16.793 | 05/10/2022 | 11:55:16.793 | Update | 0.7412 | 0.8 | 2400 | 4000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:55:16.793 | 05/10/2022 | 11:55:16.793 | Inside | 0.7501 | 0.759 | 1000 | 9300 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 11:55:16.944 | 05/10/2022 | 11:55:16.944 | Update | 0.75 | 0.76 | 1000 | 19400 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:55:17.148 | 05/10/2022 | 11:55:17.148 | Update | 0.75 | 0.76 | 50000 | 106605 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 11:55:18.360 | 05/10/2022 | 11:55:18.360 | Update | 0.7501 | 0.7799 | 1000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:55:20.503 | 05/10/2022 | 11:55:20.503 | Update | 0.7 | 0.76 | 1000 | 106605 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 11:55:21.543 | 05/10/2022 | 11:55:21.543 | Update | 0.73 | 0.759 | 3940 | 3300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:55:21.543 | 05/10/2022 | 11:55:21.543 | Inside | 0.7501 | 0.759 | 1000 | 3300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:55:21.599 | 05/10/2022 | 11:55:21.599 | Update | 0.7412 | 0.76 | 2400 | 2500 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:55:21.603 | 05/10/2022 | 11:55:21.603 | Update | 0.7273 | 0.7928 | 5870 | 2724 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:55:22.525 | 05/10/2022 | 11:55:22.525 | Update | 0.75 | 0.7502 | 1000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:55:22.525 | 05/10/2022 | 11:55:22.525 | Inside | 0.7501 | 0.7502 | 1000 | 1000 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 11:55:22.527 | 05/10/2022 | 11:55:22.527 | Update | 0 | 0.76 | 0 | 1200 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 11:55:22.527 | 05/10/2022 | 11:55:22.527 | Update | 0.73 | 0.84 | 3940 | 40000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:55:22.527 | 05/10/2022 | 11:55:22.527 | Update | 0.73 | 0.7502 | 3940 | 3100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:55:22.527 | 05/10/2022 | 11:55:22.527 | Inside | 0.7501 | 0.7502 | 1000 | 4100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:55:22.527 | 05/10/2022 | 11:55:22.527 | Update | 0 | 0 | 0 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 11:55:22.530 | 05/10/2022 | 11:55:22.530 | Update | 0.73 | 0.7502 | 3940 | 3300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:55:22.530 | 05/10/2022 | 11:55:22.530 | Inside | 0.7501 | 0.7502 | 1000 | 4300 | | | | | OTCN | | Update | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 11:55:22.590 | 05/10/2022 | 11:55:22.590 | Update | 0.74 | 0.7799 | 2324 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:55:22.590 | 05/10/2022 | 11:55:22.590 | Inside | 0.75 | 0.7502 | 1000 | 4300 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 11:55:22.595 | 05/10/2022 | 11:55:22.595 | Update | 0.73 | 0.7502 | 3940 | 3100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:55:22.595 | 05/10/2022 | 11:55:22.595 | Inside | 0.75 | 0.7502 | 1000 | 4100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:55:22.597 | 05/10/2022 | 11:55:22.597 | Update | 0.7273 | 2.14 | 5870 | 5000 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:55:22.598 | 05/10/2022 | 11:55:22.598 | Update | 0 | 2.14 | 0 | 5000 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:55:22.599 | 05/10/2022 | 11:55:22.599 | Update | 0 | 0 | 0 | 0 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:55:22.599 | 05/10/2022 | 11:55:22.599 | Update | 0 | 0 | 0 | 0 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:55:22.600 | 05/10/2022 | 11:55:22.600 | Update | 0.73 | 0.84 | 3940 | 40000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:55:22.600 | 05/10/2022 | 11:55:22.600 | Inside | 0.75 | 0.7502 | 1000 | 1000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:55:22.602 | 05/10/2022 | 11:55:22.602 | Update | 0.75 | 0.7502 | 1000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:55:22.603 | 05/10/2022 | 11:55:22.603 | Update | 0.75 | 0.7502 | 1000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:55:22.603 | 05/10/2022 | 11:55:22.603 | Update | 0.73 | 0.7501 | 3940 | 3100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:55:22.603 | 05/10/2022 | 11:55:22.603 | Inside | 0.75 | 0.7501 | 1000 | 3100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:55:22.603 | 05/10/2022 | 11:55:22.603 | Update | 0.73 | 0.84 | 3940 | 40000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:55:22.603 | 05/10/2022 | 11:55:22.603 | Inside | 0.75 | 0.7502 | 1000 | 1000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:55:22.604 | 05/10/2022 | 11:55:22.604 | Update | 0.75 | 0.7502 | 1000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:55:22.660 | 05/10/2022 | 11:55:22.660 | Update | 0.75 | 0.7501 | 1000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:55:22.660 | 05/10/2022 | 11:55:22.660 | Inside | 0.75 | 0.7501 | 1000 | 1000 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 11:55:22.829 | 05/10/2022 | 11:55:22.829 | Update | 0.75 | 0.7501 | 1000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:55:25.150 | 05/10/2022 | 11:55:25.150 | Update | 0.7 | 0.76 | 13305 | 106605 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 11:55:25.150 | 05/10/2022 | 11:55:25.150 | Update | 0.74 | 0.76 | 2850 | 106605 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 11:55:26.779 | 05/10/2022 | 11:55:26.779 | Update | 0.73 | 0.7501 | 1000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:55:26.779 | 05/10/2022 | 11:55:26.779 | Inside | 0.7412 | 0.7501 | 2400 | 1000 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 11:55:26.782 | 05/10/2022 | 11:55:26.782 | Update | 0.74 | 0.75 | 6750 | 10000 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 11:55:26.782 | 05/10/2022 | 11:55:26.782 | Inside | 0.7412 | 0.75 | 2400 | 10000 | | | | | ETRF | | Update | | N | |
| NWBO | 05/10/2022 | 11:55:26.783 | 05/10/2022 | 11:55:26.783 | Update | 0.7265 | 0.7827 | 6036 | 2916 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:55:26.784 | 05/10/2022 | 11:55:26.784 | Update | 0.6054 | 0 | 1000 | 0 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:55:26.784 | 05/10/2022 | 11:55:26.784 | Update | 0.6054 | 0.7644 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:55:26.784 | 05/10/2022 | 11:55:26.784 | Update | 0.7265 | 0.7827 | 6036 | 2916 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:55:26.785 | 05/10/2022 | 11:55:26.785 | Update | 0.7412 | 0.75 | 2400 | 20000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:55:26.785 | 05/10/2022 | 11:55:26.785 | Inside | 0.7412 | 0.75 | 2400 | 30000 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 11:55:26.786 | 05/10/2022 | 11:55:26.786 | Update | 0.73 | 0.75 | 3940 | 3100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:55:26.786 | 05/10/2022 | 11:55:26.786 | Inside | 0.7412 | 0.75 | 2400 | 33100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:55:26.786 | 05/10/2022 | 11:55:26.786 | Update | 0.73 | 0.84 | 3940 | 40000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:55:26.786 | 05/10/2022 | 11:55:26.786 | Inside | 0.7412 | 0.75 | 2400 | 30000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:55:26.786 | 05/10/2022 | 11:55:26.786 | Update | 0.73 | 0.749 | 3940 | 3100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:55:26.786 | 05/10/2022 | 11:55:26.786 | Inside | 0.7412 | 0.749 | 2400 | 3100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:55:26.786 | 05/10/2022 | 11:55:26.786 | Update | 0.7265 | 0.7834 | 6036 | 2802 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:55:26.801 | 05/10/2022 | 11:55:26.801 | Update | 0.7265 | 0.7834 | 6013 | 2802 | | | | | INTL | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 11:55:26.839 | 05/10/2022 | 11:55:26.839 | Update | 0.73 | 0.749 | 3940 | 3300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:55:26.839 | 05/10/2022 | 11:55:26.839 | Inside | 0.7412 | 0.749 | 2400 | 3300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:55:26.882 | 05/10/2022 | 11:55:26.882 | Update | 0.73 | 0.749 | 3940 | 3400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:55:26.882 | 05/10/2022 | 11:55:26.882 | Inside | 0.7412 | 0.749 | 2400 | 3400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:55:26.882 | 05/10/2022 | 11:55:26.882 | Update | 0.73 | 0.749 | 3940 | 9400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:55:26.882 | 05/10/2022 | 11:55:26.882 | Inside | 0.7412 | 0.749 | 2400 | 9400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:55:26.923 | 05/10/2022 | 11:55:26.923 | Update | 0.7265 | 0.7501 | 1000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:55:27.090 | 05/10/2022 | 11:55:27.090 | Update | 0.7261 | 0.7501 | 1000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:55:27.099 | 05/10/2022 | 11:55:27.099 | Update | 0.7178 | 0.7828 | 5879 | 2802 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:55:27.100 | 05/10/2022 | 11:55:27.100 | Update | 0.7178 | 0.7828 | 5879 | 2802 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:55:27.479 | 05/10/2022 | 11:55:27.479 | Update | 0.7178 | 0.7818 | 5879 | 2802 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:55:27.735 | 05/10/2022 | 11:55:27.735 | Update | 0.74 | 0.7799 | 2024 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:55:27.736 | 05/10/2022 | 11:55:27.736 | Update | 0.74 | 0.7799 | 2014 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:55:27.738 | 05/10/2022 | 11:55:27.738 | Update | 0.7179 | 0.7818 | 5879 | 2802 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:55:29.172 | 05/10/2022 | 11:55:29.172 | Update | 0.74 | 0.8001 | 6750 | 1000 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 11:55:29.188 | 05/10/2022 | 11:55:29.188 | Update | 0.7261 | 0.75 | 1000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:55:29.288 | 05/10/2022 | 11:55:29.288 | Update | 0.74 | 0.75 | 6750 | 1000 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 11:55:29.451 | 05/10/2022 | 11:55:29.451 | Update | 0.63 | 0.75 | 1000 | 20000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:55:29.451 | 05/10/2022 | 11:55:29.451 | Inside | 0.74 | 0.749 | 11614 | 9400 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 11:55:29.457 | 05/10/2022 | 11:55:29.457 | Update | 0.7349 | 0.75 | 2000 | 20000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:55:29.460 | 05/10/2022 | 11:55:29.460 | Update | 0.7179 | 0.7818 | 5872 | 2802 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:55:29.474 | 05/10/2022 | 11:55:29.474 | Update | 0.73 | 0.75 | 1000 | 1000 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 11:55:29.474 | 05/10/2022 | 11:55:29.474 | Inside | 0.74 | 0.749 | 4864 | 9400 | | | | | ETRF | | Update | | N | |
| NWBO | 05/10/2022 | 11:55:29.557 | 05/10/2022 | 11:55:29.557 | Update | 0.7349 | 0.7799 | 1663 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:55:29.557 | 05/10/2022 | 11:55:29.557 | Inside | 0.74 | 0.749 | 2850 | 9400 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 11:55:29.559 | 05/10/2022 | 11:55:29.559 | Update | 0.7349 | 0.7799 | 1000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:55:29.667 | 05/10/2022 | 11:55:29.667 | Update | 0.7163 | 0.7818 | 5872 | 2802 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:55:30.098 | 05/10/2022 | 11:55:30.098 | Update | 0.7349 | 0.749 | 1000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:55:30.098 | 05/10/2022 | 11:55:30.098 | Inside | 0.74 | 0.749 | 2850 | 10400 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 11:55:30.466 | 05/10/2022 | 11:55:30.466 | Update | 0.73 | 0.749 | 3940 | 15900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:55:30.466 | 05/10/2022 | 11:55:30.466 | Inside | 0.74 | 0.749 | 2850 | 16900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:55:30.478 | 05/10/2022 | 11:55:30.478 | Update | 0.7163 | 0.7819 | 5872 | 2802 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:55:31.601 | 05/10/2022 | 11:55:31.601 | Update | 0.7163 | 0.7818 | 5872 | 2802 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:55:33.437 | 05/10/2022 | 11:55:33.437 | Update | 0.7261 | 0.75 | 1000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:55:33.546 | 05/10/2022 | 11:55:33.546 | Update | 0.73 | 0.749 | 3940 | 9900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:55:33.546 | 05/10/2022 | 11:55:33.546 | Inside | 0.74 | 0.749 | 2850 | 10900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:55:37.136 | 05/10/2022 | 11:55:37.136 | Update | 0.7261 | 0.75 | 1000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:55:38.323 | 05/10/2022 | 11:55:38.323 | Update | 0.7 | 0.76 | 13305 | 106605 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 11:55:38.323 | 05/10/2022 | 11:55:38.323 | Inside | 0.7349 | 0.749 | 3000 | 10900 | | | | | CSTI | | Update | | N | |
| NWBO | 05/10/2022 | 11:55:38.326 | 05/10/2022 | 11:55:38.326 | Update | 0.5992 | 0.7644 | 1000 | 1000 | | | | | JANE | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 11:55:38.326 | 05/10/2022 | 11:55:38.326 | Update | 0.5992 | 0.7644 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:55:38.431 | 05/10/2022 | 11:55:38.431 | Update | 0.73 | 0.749 | 5050 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:55:38.431 | 05/10/2022 | 11:55:38.431 | Inside | 0.7349 | 0.749 | 2000 | 10900 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 11:55:38.840 | 05/10/2022 | 11:55:38.840 | Update | 0.7116 | 0.7818 | 5872 | 2802 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:55:39.757 | 05/10/2022 | 11:55:39.757 | Update | 0.7349 | 0.76 | 1000 | 106605 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 11:55:39.757 | 05/10/2022 | 11:55:39.757 | Inside | 0.7349 | 0.749 | 3000 | 10900 | | | | | CSTI | | Update | | N | |
| NWBO | 05/10/2022 | 11:55:39.824 | 05/10/2022 | 11:55:39.824 | Update | 0.7 | 0.76 | 13305 | 106605 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 11:55:39.824 | 05/10/2022 | 11:55:39.824 | Inside | 0.7349 | 0.749 | 2000 | 10900 | | | | | CSTI | | Update | | N | |
| NWBO | 05/10/2022 | 11:55:40.042 | 05/10/2022 | 11:55:40.042 | Update | 0.7261 | 0.75 | 1000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:55:40.550 | 05/10/2022 | 11:55:40.550 | Update | 0.73 | 0.749 | 3940 | 9700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:55:40.550 | 05/10/2022 | 11:55:40.550 | Inside | 0.7349 | 0.749 | 2000 | 10700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:55:40.552 | 05/10/2022 | 11:55:40.552 | Update | 0.7116 | 0.7819 | 5872 | 2802 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:55:40.552 | 05/10/2022 | 11:55:40.552 | Update | 0.73 | 0.749 | 3940 | 6600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:55:40.552 | 05/10/2022 | 11:55:40.552 | Inside | 0.7349 | 0.749 | 2000 | 7600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:55:40.552 | 05/10/2022 | 11:55:40.552 | Update | 0.73 | 0.739 | 3940 | 3300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:55:40.552 | 05/10/2022 | 11:55:40.552 | Inside | 0.7349 | 0.739 | 2000 | 3300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:55:40.552 | 05/10/2022 | 11:55:40.552 | Update | 0.73 | 0.739 | 3940 | 3400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:55:40.552 | 05/10/2022 | 11:55:40.552 | Inside | 0.7349 | 0.739 | 2000 | 3400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:55:40.890 | 05/10/2022 | 11:55:40.890 | Update | 0.7116 | 0.7719 | 5872 | 2802 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:55:41.297 | 05/10/2022 | 11:55:41.297 | Update | 0.73 | 0.749 | 5050 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:55:41.301 | 05/10/2022 | 11:55:41.301 | Update | 0.7116 | 0.7718 | 5872 | 2802 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:55:42.235 | 05/10/2022 | 11:55:42.235 | Update | 0.7 | 0.75 | 3221 | 20000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:55:42.235 | 05/10/2022 | 11:55:42.235 | Inside | 0.73 | 0.739 | 9990 | 3400 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 11:55:42.273 | 05/10/2022 | 11:55:42.273 | Update | 0.5924 | 0.7644 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:55:42.273 | 05/10/2022 | 11:55:42.273 | Update | 0.5924 | 0.7644 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:55:42.293 | 05/10/2022 | 11:55:42.293 | Update | 0.721 | 0.75 | 10000 | 1000 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 11:55:42.293 | 05/10/2022 | 11:55:42.293 | Inside | 0.73 | 0.739 | 8990 | 3400 | | | | | ETRF | | Update | | N | |
| NWBO | 05/10/2022 | 11:55:42.338 | 05/10/2022 | 11:55:42.338 | Update | 0.73 | 0.739 | 1000 | 3400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:55:42.338 | 05/10/2022 | 11:55:42.338 | Inside | 0.73 | 0.739 | 6050 | 3400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:55:42.338 | 05/10/2022 | 11:55:42.338 | Update | 0.712 | 0.739 | 2500 | 3400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:55:42.338 | 05/10/2022 | 11:55:42.338 | Inside | 0.73 | 0.739 | 5050 | 3400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:55:42.338 | 05/10/2022 | 11:55:42.338 | Update | 0.73 | 0.739 | 1000 | 3400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:55:42.338 | 05/10/2022 | 11:55:42.338 | Inside | 0.73 | 0.739 | 6050 | 3400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:55:42.339 | 05/10/2022 | 11:55:42.339 | Update | 0.712 | 0.739 | 2500 | 3400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:55:42.339 | 05/10/2022 | 11:55:42.339 | Inside | 0.73 | 0.739 | 5050 | 3400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:55:42.339 | 05/10/2022 | 11:55:42.339 | Update | 0.73 | 0.739 | 1000 | 3400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:55:42.339 | 05/10/2022 | 11:55:42.339 | Inside | 0.73 | 0.739 | 6050 | 3400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:55:42.341 | 05/10/2022 | 11:55:42.341 | Update | 0.73 | 0.739 | 1200 | 3400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:55:42.341 | 05/10/2022 | 11:55:42.341 | Inside | 0.73 | 0.739 | 6250 | 3400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:55:42.564 | 05/10/2022 | 11:55:42.564 | Update | 0.7261 | 0.7301 | 1000 | 1000 | | | | | NITE | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 11:55:42.564 | 05/10/2022 | 11:55:42.564 | Inside | 0.73 | 0.7301 | 6250 | 1000 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 11:55:42.566 | 05/10/2022 | 11:55:42.566 | Update | 0 | 0.749 | 0 | 1200 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 11:55:42.566 | 05/10/2022 | 11:55:42.566 | Update | 0 | 0 | 0 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 11:55:42.566 | 05/10/2022 | 11:55:42.566 | Update | 0.587 | 0.7644 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:55:42.566 | 05/10/2022 | 11:55:42.566 | Update | 0.587 | 0.7644 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:55:42.567 | 05/10/2022 | 11:55:42.567 | Update | 0.73 | 0.739 | 1200 | 3200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:55:42.568 | 05/10/2022 | 11:55:42.568 | Update | 0.73 | 0.749 | 1200 | 6500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:55:42.568 | 05/10/2022 | 11:55:42.568 | Update | 0.73 | 0.7301 | 1200 | 3100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:55:42.568 | 05/10/2022 | 11:55:42.568 | Inside | 0.73 | 0.7301 | 6250 | 4100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:55:42.569 | 05/10/2022 | 11:55:42.569 | Update | 0.73 | 0.7301 | 1200 | 3200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:55:42.569 | 05/10/2022 | 11:55:42.569 | Inside | 0.73 | 0.7301 | 6250 | 4200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:55:42.569 | 05/10/2022 | 11:55:42.569 | Update | 0.73 | 0.7301 | 1000 | 3200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:55:42.569 | 05/10/2022 | 11:55:42.569 | Inside | 0.73 | 0.7301 | 6050 | 4200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:55:42.597 | 05/10/2022 | 11:55:42.597 | Update | 0.7068 | 0.7718 | 5872 | 2802 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:55:42.716 | 05/10/2022 | 11:55:42.716 | Update | 0.7261 | 0.7301 | 1000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:55:43.036 | 05/10/2022 | 11:55:43.036 | Update | 0.7068 | 0.7629 | 5872 | 2802 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:55:43.898 | 05/10/2022 | 11:55:43.898 | Update | 0.73 | 0.749 | 3800 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:55:43.898 | 05/10/2022 | 11:55:43.898 | Inside | 0.73 | 0.7301 | 4800 | 4200 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 11:55:43.902 | 05/10/2022 | 11:55:43.902 | Update | 0.7069 | 0.7629 | 5872 | 2802 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:55:44.067 | 05/10/2022 | 11:55:44.067 | Update | 0.73 | 0.76 | 1000 | 106605 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 11:55:44.067 | 05/10/2022 | 11:55:44.067 | Inside | 0.73 | 0.7301 | 5800 | 4200 | | | | | CSTI | | Update | | N | |
| NWBO | 05/10/2022 | 11:55:44.596 | 05/10/2022 | 11:55:44.596 | Update | 0.7261 | 0.749 | 1000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:55:44.596 | 05/10/2022 | 11:55:44.596 | Inside | 0.73 | 0.7301 | 2000 | 4200 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 11:55:44.597 | 05/10/2022 | 11:55:44.597 | Update | 0 | 0.749 | 0 | 1200 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 11:55:44.599 | 05/10/2022 | 11:55:44.599 | Update | 0.73 | 0.7301 | 1000 | 3400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:55:44.599 | 05/10/2022 | 11:55:44.599 | Inside | 0.73 | 0.7301 | 2000 | 4400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:55:46.429 | 05/10/2022 | 11:55:46.429 | Update | 0.7261 | 0.76 | 1000 | 106605 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 11:55:46.429 | 05/10/2022 | 11:55:46.429 | Inside | 0.73 | 0.7301 | 1000 | 4400 | | | | | CSTI | | Update | | N | |
| NWBO | 05/10/2022 | 11:55:47.532 | 05/10/2022 | 11:55:47.532 | Update | 0.7261 | 0.749 | 1000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:55:47.933 | 05/10/2022 | 11:55:47.933 | Update | 0.7261 | 0.7301 | 1000 | 1000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 11:55:47.933 | 05/10/2022 | 11:55:47.933 | Inside | 0.73 | 0.7301 | 1000 | 5400 | | | | | CSTI | | Update | | N | |
| NWBO | 05/10/2022 | 11:55:48.293 | 05/10/2022 | 11:55:48.293 | Update | 0.721 | 0.8001 | 10000 | 1000 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 11:55:49.591 | 05/10/2022 | 11:55:49.591 | Update | 0.7261 | 0.8001 | 1000 | 1000 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 11:55:49.702 | 05/10/2022 | 11:55:49.702 | Update | 0.712 | 0.7301 | 2500 | 3400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:55:49.702 | 05/10/2022 | 11:55:49.702 | Inside | 0.7261 | 0.7301 | 5000 | 5400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:55:49.893 | 05/10/2022 | 11:55:49.893 | Update | 0.7 | 0.75 | 3521 | 20000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:55:50.067 | 05/10/2022 | 11:55:50.067 | Update | 0.7032 | 0.7629 | 5872 | 2802 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:55:50.744 | 05/10/2022 | 11:55:50.744 | Update | 0.7031 | 0.7629 | 5872 | 2802 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:55:52.323 | 05/10/2022 | 11:55:52.323 | Update | 0.7 | 0.7301 | 1000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:55:52.323 | 05/10/2022 | 11:55:52.323 | Inside | 0.7261 | 0.7301 | 4000 | 5400 | | | | | NITE | | Update | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 11:55:52.450 | 05/10/2022 | 11:55:52.450 | Update | 0.7 | 0.7301 | 1000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:55:52.618 | 05/10/2022 | 11:55:52.618 | Update | 0.7 | 0.7301 | 1000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:55:52.891 | 05/10/2022 | 11:55:52.891 | Update | 0.7261 | 0.7262 | 1000 | 1000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 11:55:52.891 | 05/10/2022 | 11:55:52.891 | Inside | 0.7261 | 0.7262 | 4000 | 1000 | | | | | CSTI | | Update | | N | |
| NWBO | 05/10/2022 | 11:55:52.893 | 05/10/2022 | 11:55:52.893 | Update | 0 | 0.7302 | 0 | 1200 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 11:55:52.893 | 05/10/2022 | 11:55:52.893 | Update | 0 | 0 | 0 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 11:55:52.894 | 05/10/2022 | 11:55:52.894 | Update | 0.712 | 0.7301 | 2500 | 3200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:55:52.898 | 05/10/2022 | 11:55:52.898 | Update | 0.712 | 0.749 | 2500 | 6500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:55:52.898 | 05/10/2022 | 11:55:52.898 | Update | 0.712 | 0.7262 | 2500 | 3100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:55:52.898 | 05/10/2022 | 11:55:52.898 | Inside | 0.7261 | 0.7262 | 4000 | 4100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:55:52.898 | 05/10/2022 | 11:55:52.898 | Update | 0.712 | 0.7262 | 2500 | 3200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:55:52.898 | 05/10/2022 | 11:55:52.898 | Inside | 0.7261 | 0.7262 | 4000 | 4200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:55:53.211 | 05/10/2022 | 11:55:53.211 | Update | 0.7031 | 0.7586 | 5872 | 2802 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:55:53.918 | 05/10/2022 | 11:55:53.918 | Update | 0.7261 | 0.7262 | 1000 | 1000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 11:55:54.796 | 05/10/2022 | 11:55:54.796 | Update | 0.721 | 0.8001 | 10000 | 1000 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 11:55:54.796 | 05/10/2022 | 11:55:54.796 | Inside | 0.7261 | 0.7262 | 3000 | 4200 | | | | | ETRF | | Update | | N | |
| NWBO | 05/10/2022 | 11:55:57.078 | 05/10/2022 | 11:55:57.078 | Update | 0.7031 | 0.7587 | 5872 | 2802 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:55:57.079 | 05/10/2022 | 11:55:57.079 | Update | 0.7032 | 0.7587 | 5872 | 2802 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:55:57.326 | 05/10/2022 | 11:55:57.326 | Update | 0.72 | 0.7301 | 10000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:55:57.353 | 05/10/2022 | 11:55:57.353 | Update | 0.595 | 0.75 | 1000 | 20000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:55:58.135 | 05/10/2022 | 11:55:58.135 | Update | 0.7031 | 0.7586 | 5872 | 2802 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:55:58.135 | 05/10/2022 | 11:55:58.135 | Update | 0.7031 | 0.7586 | 5872 | 2802 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:55:58.438 | 05/10/2022 | 11:55:58.438 | Update | 0.7225 | 0.749 | 1000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:55:58.438 | 05/10/2022 | 11:55:58.438 | Inside | 0.7261 | 0.7262 | 2000 | 4200 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 11:55:59.332 | 05/10/2022 | 11:55:59.332 | Update | 0.7211 | 0.8001 | 1000 | 1000 | | | | | ASCM | | | | N | |
| NWBO | 05/10/2022 | 11:55:59.332 | 05/10/2022 | 11:55:59.332 | Inside | 0.7261 | 0.7262 | 1000 | 4200 | | | | | ASCM | | Update | | N | |
| NWBO | 05/10/2022 | 11:55:59.540 | 05/10/2022 | 11:55:59.540 | Update | 0.7161 | 0.8001 | 1000 | 1000 | | | | | ASCM | | | | N | |
| NWBO | 05/10/2022 | 11:55:59.743 | 05/10/2022 | 11:55:59.743 | Update | 0.7111 | 0.8001 | 1000 | 1000 | | | | | ASCM | | | | N | |
| NWBO | 05/10/2022 | 11:56:00.018 | 05/10/2022 | 11:56:00.018 | Update | 0.721 | 0.8001 | 1000 | 1000 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 11:56:00.464 | 05/10/2022 | 11:56:00.464 | Update | 0.7 | 0.75 | 3921 | 20000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:56:02.546 | 05/10/2022 | 11:56:02.546 | Update | 0.6761 | 0.7262 | 1000 | 1000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 11:56:02.546 | 05/10/2022 | 11:56:02.546 | Inside | 0.7225 | 0.7262 | 1000 | 4200 | | | | | CSTI | | Update | | N | |
| NWBO | 05/10/2022 | 11:56:02.548 | 05/10/2022 | 11:56:02.548 | Update | 0 | 0.749 | 0 | 1200 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 11:56:02.548 | 05/10/2022 | 11:56:02.548 | Update | 0.712 | 0.7262 | 2500 | 3400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:56:02.548 | 05/10/2022 | 11:56:02.548 | Inside | 0.7225 | 0.7262 | 1000 | 4400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:56:02.745 | 05/10/2022 | 11:56:02.745 | Update | 0.71 | 0.749 | 3000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:56:02.745 | 05/10/2022 | 11:56:02.745 | Inside | 0.721 | 0.7262 | 1000 | 4400 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 11:56:02.979 | 05/10/2022 | 11:56:02.979 | Update | 0.6994 | 0.7586 | 5872 | 2802 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:56:03.185 | 05/10/2022 | 11:56:03.185 | Update | 0.6979 | 0.7586 | 5872 | 2802 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:56:04.898 | 05/10/2022 | 11:56:04.898 | Update | 0.7111 | 0.749 | 1000 | 1000 | | | | | CDEL | CES1 | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 11:56:05.343 | 05/10/2022 | 11:56:05.343 | Update | 0.5787 | 0.7644 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:56:05.343 | 05/10/2022 | 11:56:05.343 | Update | 0.5787 | 0.7644 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:56:06.161 | 05/10/2022 | 11:56:06.161 | Update | 0.7 | 0.7262 | 13305 | 1000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 11:56:06.161 | 05/10/2022 | 11:56:06.161 | Update | 0.7 | 0.7262 | 13305 | 1000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 11:56:06.161 | 05/10/2022 | 11:56:06.161 | Update | 0.7 | 0.7262 | 13305 | 1000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 11:56:06.253 | 05/10/2022 | 11:56:06.253 | Update | 0.7 | 0.75 | 4221 | 20000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:56:08.975 | 05/10/2022 | 11:56:08.975 | Update | 0.712 | 0.7262 | 2500 | 3500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:56:08.975 | 05/10/2022 | 11:56:08.975 | Inside | 0.721 | 0.7262 | 1000 | 4500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:56:08.980 | 05/10/2022 | 11:56:08.980 | Update | 0.6978 | 0.7586 | 5872 | 2802 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:56:09.166 | 05/10/2022 | 11:56:09.166 | Update | 0.72 | 0.7211 | 10000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:56:09.166 | 05/10/2022 | 11:56:09.166 | Inside | 0.721 | 0.7211 | 1000 | 1000 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 11:56:09.167 | 05/10/2022 | 11:56:09.167 | Update | 0 | 0.7263 | 0 | 1200 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 11:56:09.169 | 05/10/2022 | 11:56:09.169 | Update | 0 | 0 | 0 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 11:56:09.169 | 05/10/2022 | 11:56:09.169 | Update | 0.712 | 0.7262 | 2500 | 3300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:56:09.172 | 05/10/2022 | 11:56:09.172 | Update | 0.712 | 0.749 | 2500 | 6500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:56:09.172 | 05/10/2022 | 11:56:09.172 | Update | 0.712 | 0.7211 | 2500 | 3100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:56:09.172 | 05/10/2022 | 11:56:09.172 | Inside | 0.721 | 0.7211 | 1000 | 4100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:56:09.172 | 05/10/2022 | 11:56:09.172 | Update | 0.712 | 0.7211 | 2500 | 3200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:56:09.172 | 05/10/2022 | 11:56:09.172 | Inside | 0.721 | 0.7211 | 1000 | 4200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:56:09.172 | 05/10/2022 | 11:56:09.172 | Update | 0.712 | 0.7211 | 2500 | 3300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:56:09.172 | 05/10/2022 | 11:56:09.172 | Inside | 0.721 | 0.7211 | 1000 | 4300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:56:09.269 | 05/10/2022 | 11:56:09.269 | Update | 0 | 0.749 | 0 | 1200 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 11:56:09.273 | 05/10/2022 | 11:56:09.273 | Update | 0.712 | 0.7211 | 2500 | 3500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:56:09.273 | 05/10/2022 | 11:56:09.273 | Inside | 0.721 | 0.7211 | 1000 | 4500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:56:09.316 | 05/10/2022 | 11:56:09.316 | Update | 0.72 | 0.7211 | 10000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:56:09.492 | 05/10/2022 | 11:56:09.492 | Update | 0.72 | 0.7211 | 10000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:56:09.730 | 05/10/2022 | 11:56:09.730 | Update | 0.6978 | 0.7533 | 5872 | 2802 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:56:12.044 | 05/10/2022 | 11:56:12.044 | Update | 0.72 | 0.8001 | 1000 | 1000 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 11:56:12.044 | 05/10/2022 | 11:56:12.044 | Inside | 0.72 | 0.7211 | 11000 | 4500 | | | | | ETRF | | Update | | N | |
| NWBO | 05/10/2022 | 11:56:12.045 | 05/10/2022 | 11:56:12.045 | Update | 0 | 0 | 0 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 11:56:12.047 | 05/10/2022 | 11:56:12.047 | Update | 0.712 | 0.7211 | 2500 | 3300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:56:12.047 | 05/10/2022 | 11:56:12.047 | Inside | 0.72 | 0.7211 | 11000 | 4300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:56:12.310 | 05/10/2022 | 11:56:12.310 | Update | 0.6968 | 0.7533 | 5872 | 2802 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:56:12.644 | 05/10/2022 | 11:56:12.644 | Update | 0.7111 | 0.749 | 1000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:56:12.997 | 05/10/2022 | 11:56:12.997 | Update | 0.712 | 0.7211 | 2500 | 3400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:56:12.997 | 05/10/2022 | 11:56:12.997 | Inside | 0.72 | 0.7211 | 11000 | 4400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:56:13.410 | 05/10/2022 | 11:56:13.410 | Update | 0.72 | 0.7211 | 1000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:56:13.410 | 05/10/2022 | 11:56:13.410 | Inside | 0.72 | 0.7211 | 2000 | 4400 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 11:56:13.411 | 05/10/2022 | 11:56:13.411 | Update | 0 | 0.749 | 0 | 1200 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 11:56:13.411 | 05/10/2022 | 11:56:13.411 | Update | 0.712 | 0.7211 | 2500 | 3600 | | | | | OTCN | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 11:56:13.411 | 05/10/2022 | 11:56:13.411 | Inside | 0.72 | 0.7211 | 2000 | 4600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:56:13.413 | 05/10/2022 | 11:56:13.413 | Update | 0.6967 | 0.7533 | 5872 | 2802 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:56:13.415 | 05/10/2022 | 11:56:13.415 | Update | 0.712 | 0.7211 | 2500 | 3900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:56:13.415 | 05/10/2022 | 11:56:13.415 | Inside | 0.72 | 0.7211 | 2000 | 4900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:56:13.542 | 05/10/2022 | 11:56:13.542 | Update | 0.7 | 0.8001 | 10000 | 1000 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 11:56:13.542 | 05/10/2022 | 11:56:13.542 | Inside | 0.72 | 0.7211 | 1000 | 4900 | | | | | ETRF | | Update | | N | |
| NWBO | 05/10/2022 | 11:56:14.163 | 05/10/2022 | 11:56:14.163 | Update | 0.7 | 0.75 | 4221 | 60000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:56:14.622 | 05/10/2022 | 11:56:14.622 | Update | 0.712 | 0.7211 | 2500 | 4000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:56:14.622 | 05/10/2022 | 11:56:14.622 | Inside | 0.72 | 0.7211 | 1000 | 5000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:56:14.631 | 05/10/2022 | 11:56:14.631 | Update | 0.6968 | 0.7533 | 5872 | 2802 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:56:15.286 | 05/10/2022 | 11:56:15.286 | Update | 0.7 | 0.7211 | 1000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:56:15.286 | 05/10/2022 | 11:56:15.286 | Inside | 0.712 | 0.7211 | 2500 | 5000 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 11:56:15.292 | 05/10/2022 | 11:56:15.292 | Update | 0.5704 | 0.7644 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:56:15.292 | 05/10/2022 | 11:56:15.292 | Update | 0.5704 | 0.7644 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:56:15.293 | 05/10/2022 | 11:56:15.293 | Update | 0.7 | 0.72 | 4221 | 2167 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:56:15.293 | 05/10/2022 | 11:56:15.293 | Inside | 0.712 | 0.72 | 2500 | 2167 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 11:56:15.294 | 05/10/2022 | 11:56:15.294 | Update | 0 | 0.7212 | 0 | 1200 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 11:56:15.294 | 05/10/2022 | 11:56:15.294 | Update | 0 | 0.749 | 0 | 1200 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 11:56:15.296 | 05/10/2022 | 11:56:15.296 | Update | 0.712 | 0.7211 | 2500 | 3800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:56:15.296 | 05/10/2022 | 11:56:15.296 | Update | 0.712 | 0.749 | 2500 | 6500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:56:15.296 | 05/10/2022 | 11:56:15.296 | Update | 0.712 | 0.721 | 2500 | 3100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:56:15.296 | 05/10/2022 | 11:56:15.296 | Update | 0.712 | 0.721 | 2500 | 3200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:56:15.296 | 05/10/2022 | 11:56:15.296 | Update | 0.712 | 0.721 | 2500 | 3300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:56:15.296 | 05/10/2022 | 11:56:15.296 | Update | 0.712 | 0.721 | 2500 | 3600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:56:15.296 | 05/10/2022 | 11:56:15.296 | Update | 0.712 | 0.721 | 2500 | 3700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:56:15.301 | 05/10/2022 | 11:56:15.301 | Update | 0.6967 | 0.7533 | 5867 | 2802 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:56:15.301 | 05/10/2022 | 11:56:15.301 | Update | 0.7 | 0.72 | 4111 | 2167 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:56:15.396 | 05/10/2022 | 11:56:15.396 | Update | 0.712 | 0.721 | 2700 | 3700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:56:15.396 | 05/10/2022 | 11:56:15.396 | Inside | 0.712 | 0.72 | 2700 | 2167 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:56:15.434 | 05/10/2022 | 11:56:15.434 | Update | 0.7 | 0.7211 | 1000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:56:15.551 | 05/10/2022 | 11:56:15.551 | Update | 0.712 | 0.721 | 2700 | 3800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:56:15.626 | 05/10/2022 | 11:56:15.626 | Update | 0.6894 | 0.7522 | 5867 | 2802 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:56:15.627 | 05/10/2022 | 11:56:15.627 | Update | 0.6894 | 0.7522 | 5867 | 2802 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:56:15.754 | 05/10/2022 | 11:56:15.754 | Update | 0.7 | 0.7211 | 1000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:56:15.756 | 05/10/2022 | 11:56:15.756 | Update | 0.7 | 0.7499 | 4111 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:56:15.756 | 05/10/2022 | 11:56:15.756 | Inside | 0.712 | 0.721 | 2700 | 3800 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 11:56:15.758 | 05/10/2022 | 11:56:15.758 | Update | 0 | 0 | 0 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 11:56:15.759 | 05/10/2022 | 11:56:15.759 | Update | 0.712 | 0.721 | 2500 | 3800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:56:15.759 | 05/10/2022 | 11:56:15.759 | Inside | 0.712 | 0.721 | 2500 | 3800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:56:15.761 | 05/10/2022 | 11:56:15.761 | Update | 0.7 | 0.7499 | 4221 | 1000 | | | | | GTSM | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 11:56:15.770 | 05/10/2022 | 11:56:15.770 | Update | 0.712 | 0.721 | 2500 | 3900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:56:15.770 | 05/10/2022 | 11:56:15.770 | Inside | 0.712 | 0.721 | 2500 | 3900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:56:15.859 | 05/10/2022 | 11:56:15.859 | Update | 0 | 0.749 | 0 | 1200 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 11:56:15.862 | 05/10/2022 | 11:56:15.862 | Update | 0.712 | 0.721 | 2500 | 4100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:56:15.862 | 05/10/2022 | 11:56:15.862 | Inside | 0.712 | 0.721 | 2500 | 4100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:56:16.144 | 05/10/2022 | 11:56:16.144 | Update | 0.692 | 0.721 | 2500 | 4100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:56:16.144 | 05/10/2022 | 11:56:16.144 | Inside | 0.7111 | 0.721 | 2000 | 4100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:56:16.198 | 05/10/2022 | 11:56:16.198 | Update | 0.7111 | 0.749 | 1000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:56:16.240 | 05/10/2022 | 11:56:16.240 | Update | 0.6893 | 0.7522 | 5867 | 2802 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:56:16.392 | 05/10/2022 | 11:56:16.392 | Update | 0.6893 | 0.7533 | 5867 | 2802 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:56:16.653 | 05/10/2022 | 11:56:16.653 | Update | 0.7111 | 0.749 | 1000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:56:16.870 | 05/10/2022 | 11:56:16.870 | Update | 0.6883 | 0.7533 | 5867 | 2802 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:56:17.102 | 05/10/2022 | 11:56:17.102 | Update | 0.7111 | 0.749 | 1000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:56:17.323 | 05/10/2022 | 11:56:17.323 | Update | 0.66 | 0.79 | 1000 | 1000 | | | | | SPLN | | | | N | |
| NWBO | 05/10/2022 | 11:56:18.873 | 05/10/2022 | 11:56:18.873 | Update | 0.61 | 0.79 | 1000 | 1000 | | | | | SPLN | | | | N | |
| NWBO | 05/10/2022 | 11:56:20.292 | 05/10/2022 | 11:56:20.292 | Update | 0.71 | 0.7211 | 10000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:56:21.420 | 05/10/2022 | 11:56:21.420 | Update | 0.692 | 0.721 | 2500 | 4200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:56:21.420 | 05/10/2022 | 11:56:21.420 | Inside | 0.7111 | 0.721 | 2000 | 4200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 11:56:22.413 | 05/10/2022 | 11:56:22.413 | Update | 0.71 | 0.72 | 10000 | 5200 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:56:22.413 | 05/10/2022 | 11:56:22.413 | Inside | 0.7111 | 0.72 | 2000 | 5200 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 11:56:22.415 | 05/10/2022 | 11:56:22.415 | Update | 0 | 0.7211 | 0 | 1200 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 11:56:22.415 | 05/10/2022 | 11:56:22.415 | Update | 0 | 0.749 | 0 | 1200 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 11:56:22.416 | 05/10/2022 | 11:56:22.416 | Update | 0.692 | 0.721 | 2500 | 4100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:56:22.417 | 05/10/2022 | 11:56:22.417 | Update | 0.692 | 0.721 | 2500 | 3900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:56:22.461 | 05/10/2022 | 11:56:22.461 | Update | 0.7 | 0.7499 | 4111 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:56:22.849 | 05/10/2022 | 11:56:22.849 | Update | 0.6883 | 0.7522 | 5867 | 2802 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:56:25.044 | 05/10/2022 | 11:56:25.044 | Update | 0.692 | 0.721 | 2500 | 4000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:56:25.933 | 05/10/2022 | 11:56:25.933 | Update | 0.692 | 0.721 | 2500 | 4100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:56:26.277 | 05/10/2022 | 11:56:26.277 | Update | 0.692 | 0.721 | 2500 | 4200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:56:26.301 | 05/10/2022 | 11:56:26.301 | Update | 0.7111 | 0.749 | 1000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:56:26.538 | 05/10/2022 | 11:56:26.538 | Update | 0.7199 | 0.7499 | 1000 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:56:26.538 | 05/10/2022 | 11:56:26.538 | Inside | 0.7199 | 0.72 | 1000 | 5200 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 11:56:26.835 | 05/10/2022 | 11:56:26.835 | Update | 0.6967 | 0.7522 | 5867 | 2802 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:56:27.687 | 05/10/2022 | 11:56:27.687 | Update | 0.7 | 0.8001 | 11500 | 1000 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 11:56:28.514 | 05/10/2022 | 11:56:28.514 | Update | 0.692 | 0.721 | 2500 | 4400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:56:29.189 | 05/10/2022 | 11:56:29.189 | Update | 0.692 | 0.721 | 2500 | 4700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:56:29.922 | 05/10/2022 | 11:56:29.922 | Update | 0.6967 | 0.7521 | 5867 | 2802 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:56:29.923 | 05/10/2022 | 11:56:29.923 | Update | 0.6966 | 0.7521 | 5867 | 2802 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:56:30.513 | 05/10/2022 | 11:56:30.513 | Update | 0.692 | 0.721 | 2500 | 1600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:56:30.513 | 05/10/2022 | 11:56:30.513 | Update | 0.692 | 0.721 | 2500 | 1500 | | | | | OTCN | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 11:56:30.513 | 05/10/2022 | 11:56:30.513 | Update | 0.692 | 0.721 | 2500 | 1400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:56:30.513 | 05/10/2022 | 11:56:30.513 | Update | 0.692 | 0.721 | 2500 | 1100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:56:30.513 | 05/10/2022 | 11:56:30.513 | Update | 0.692 | 0.721 | 2500 | 1000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:56:30.513 | 05/10/2022 | 11:56:30.513 | Update | 0.692 | 0.749 | 2500 | 6500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:56:30.520 | 05/10/2022 | 11:56:30.520 | Update | 0.692 | 0.721 | 2500 | 1100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:56:31.026 | 05/10/2022 | 11:56:31.026 | Update | 0.692 | 0.749 | 2500 | 6500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:56:31.998 | 05/10/2022 | 11:56:31.998 | Update | 0.7111 | 0.749 | 1000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:56:32.305 | 05/10/2022 | 11:56:32.305 | Update | 0.71 | 0.749 | 1000 | 1000 | | | | | PUMA | | | | N | |
| NWBO | 05/10/2022 | 11:56:33.169 | 05/10/2022 | 11:56:33.169 | Update | 0.7111 | 0.7262 | 10000 | 1000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 11:56:33.173 | 05/10/2022 | 11:56:33.173 | Update | 0.6967 | 0.7521 | 5867 | 2802 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:56:33.337 | 05/10/2022 | 11:56:33.337 | Update | 0.6967 | 0.7522 | 5867 | 2802 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:56:35.614 | 05/10/2022 | 11:56:35.614 | Update | 0.6967 | 0.7521 | 5867 | 2802 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:56:36.666 | 05/10/2022 | 11:56:36.666 | Update | 0.71 | 0.77 | 10000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:56:36.666 | 05/10/2022 | 11:56:36.666 | Inside | 0.7199 | 0.7262 | 1000 | 1000 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 11:56:36.668 | 05/10/2022 | 11:56:36.668 | Update | 0 | 0 | 0 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 11:56:36.670 | 05/10/2022 | 11:56:36.670 | Update | 0.71 | 0.7211 | 10000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:56:36.670 | 05/10/2022 | 11:56:36.670 | Inside | 0.7199 | 0.7211 | 1000 | 1000 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 11:56:36.689 | 05/10/2022 | 11:56:36.689 | Update | 0.721 | 0.7499 | 6000 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:56:36.689 | 05/10/2022 | 11:56:36.689 | Inside | 0.721 | 0.7211 | 6000 | 1000 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 11:56:36.693 | 05/10/2022 | 11:56:36.693 | Update | 0.7261 | 0.7499 | 1000 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:56:36.693 | 05/10/2022 | 11:56:36.693 | Inside | 0.7261 | 0.7211 | 1000 | 1000 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 11:56:36.694 | 05/10/2022 | 11:56:36.694 | Update | 0 | 0 | 0 | 0 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:56:36.694 | 05/10/2022 | 11:56:36.694 | Update | 0 | 0 | 0 | 0 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:56:36.696 | 05/10/2022 | 11:56:36.696 | Update | 0.6967 | 2.14 | 5867 | 5000 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:56:36.697 | 05/10/2022 | 11:56:36.697 | Update | 0 | 2.14 | 0 | 5000 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:56:37.885 | 05/10/2022 | 11:56:37.885 | Update | 0.7111 | 0.749 | 1000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:56:37.897 | 05/10/2022 | 11:56:37.897 | Update | 0.72 | 0.749 | 1000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 11:56:38.271 | 05/10/2022 | 11:56:38.271 | Update | 0.71 | 0.749 | 10000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:56:38.271 | 05/10/2022 | 11:56:38.271 | Inside | 0.7261 | 0.7262 | 1000 | 1000 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 11:56:38.273 | 05/10/2022 | 11:56:38.273 | Update | 0.7144 | 0 | 1000 | 0 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:56:38.273 | 05/10/2022 | 11:56:38.273 | Update | 0.7144 | 0.7416 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:56:38.275 | 05/10/2022 | 11:56:38.275 | Update | 0 | 0.7579 | 0 | 2891 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:56:38.276 | 05/10/2022 | 11:56:38.276 | Update | 0.699 | 0.7579 | 6463 | 2891 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:56:38.281 | 05/10/2022 | 11:56:38.281 | Update | 0.5832 | 0.7416 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:56:38.281 | 05/10/2022 | 11:56:38.281 | Update | 0.5832 | 0.7416 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 11:56:38.281 | 05/10/2022 | 11:56:38.281 | Update | 0.699 | 0.7579 | 6419 | 2891 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:56:38.289 | 05/10/2022 | 11:56:38.289 | Update | 0.6988 | 0.7579 | 6298 | 2891 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:56:38.374 | 05/10/2022 | 11:56:38.374 | Update | 0.7211 | 0.749 | 1000 | 6500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:56:38.378 | 05/10/2022 | 11:56:38.378 | Update | 0.6984 | 0.7579 | 5985 | 2891 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:56:38.544 | 05/10/2022 | 11:56:38.544 | Update | 0.7032 | 0.7579 | 5985 | 2891 | | | | | INTL | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 11:56:39.096 | 05/10/2022 | 11:56:39.096 | Update | 0.7031 | 0.7579 | 5985 | 2891 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:56:40.234 | 05/10/2022 | 11:56:40.234 | Update | 0.703 | 0.7579 | 5903 | 2891 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:56:40.862 | 05/10/2022 | 11:56:40.862 | Update | 0.692 | 0.749 | 2500 | 6500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:56:40.868 | 05/10/2022 | 11:56:40.868 | Update | 0.7031 | 0.7579 | 5903 | 2891 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:56:41.057 | 05/10/2022 | 11:56:41.057 | Update | 0.72 | 0.749 | 9917 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 11:56:41.061 | 05/10/2022 | 11:56:41.061 | Update | 0.703 | 0.7579 | 5903 | 2891 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:56:42.287 | 05/10/2022 | 11:56:42.287 | Update | 0.7261 | 0.748 | 1000 | 25000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 11:56:42.290 | 05/10/2022 | 11:56:42.290 | Update | 0.703 | 0.758 | 5903 | 2891 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:56:42.291 | 05/10/2022 | 11:56:42.291 | Update | 0.7031 | 0.758 | 5903 | 2891 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:56:43.648 | 05/10/2022 | 11:56:43.648 | Update | 0.7031 | 0.7579 | 5903 | 2891 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:56:45.296 | 05/10/2022 | 11:56:45.296 | Update | 0.703 | 0.758 | 5882 | 2891 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:56:45.297 | 05/10/2022 | 11:56:45.297 | Update | 0.703 | 0.758 | 5882 | 2891 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:56:46.436 | 05/10/2022 | 11:56:46.436 | Update | 0.7031 | 0.758 | 5882 | 2891 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 11:56:47.051 | 05/10/2022 | 11:56:47.051 | Update | 0.692 | 0.84 | 2500 | 40000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 11:56:47.788 | 05/10/2022 | 11:56:47.788 | Update | 0.715 | 0.749 | 5000 | 1000 | | | | | CDEL | CES1 | | | N | |