# EXHIBIT 27

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 12:17:03.069 | 05/10/2022 | 12:17:03.069 | Update | 0.64 | 0.6529 | 1000 | 5600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:03.069 | 05/10/2022 | 12:17:03.069 | Inside | 0.652 | 0.6529 | 1000 | 6600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:03.069 | 05/10/2022 | 12:17:03.069 | Update | 0.64 | 0.6529 | 1000 | 8400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:03.069 | 05/10/2022 | 12:17:03.069 | Inside | 0.652 | 0.6529 | 1000 | 9400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:04.440 | 05/10/2022 | 12:17:04.440 | Update | 0.64 | 0.6529 | 1000 | 8700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:04.440 | 05/10/2022 | 12:17:04.440 | Inside | 0.652 | 0.6529 | 1000 | 9700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:04.442 | 05/10/2022 | 12:17:04.442 | Update | 0.64 | 0.6529 | 1000 | 9000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:04.442 | 05/10/2022 | 12:17:04.442 | Inside | 0.652 | 0.6529 | 1000 | 10000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:04.445 | 05/10/2022 | 12:17:04.445 | Update | 0.6265 | 0.6736 | 4001 | 6654 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:17:04.446 | 05/10/2022 | 12:17:04.446 | Update | 0.6266 | 0.6736 | 4001 | 6654 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:17:05.054 | 05/10/2022 | 12:17:05.054 | Update | 0.64 | 0.6548 | 12000 | 1000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 12:17:05.058 | 05/10/2022 | 12:17:05.058 | Update | 0.6266 | 0.6735 | 4001 | 6654 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:17:05.059 | 05/10/2022 | 12:17:05.059 | Update | 0.6265 | 0.6735 | 4001 | 6654 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:17:05.399 | 05/10/2022 | 12:17:05.399 | Update | 0.65 | 0.6548 | 9700 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:17:05.888 | 05/10/2022 | 12:17:05.888 | Update | 0.64 | 0.6529 | 1000 | 9300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:05.888 | 05/10/2022 | 12:17:05.888 | Inside | 0.652 | 0.6529 | 1000 | 10300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:05.888 | 05/10/2022 | 12:17:05.888 | Update | 0.64 | 0.6529 | 1000 | 9600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:05.888 | 05/10/2022 | 12:17:05.888 | Inside | 0.652 | 0.6529 | 1000 | 10600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:06.037 | 05/10/2022 | 12:17:06.037 | Update | 0.64 | 0.6521 | 12000 | 1000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 12:17:06.037 | 05/10/2022 | 12:17:06.037 | Inside | 0.652 | 0.6521 | 1000 | 1000 | | | | | CSTI | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:06.039 | 05/10/2022 | 12:17:06.039 | Update | 0 | 0.653 | 0 | 1200 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 12:17:06.040 | 05/10/2022 | 12:17:06.040 | Update | 0 | 0 | 0 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 12:17:06.041 | 05/10/2022 | 12:17:06.041 | Update | 0.64 | 0.6529 | 1000 | 5300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:06.041 | 05/10/2022 | 12:17:06.041 | Update | 0.64 | 0.6521 | 1000 | 4300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:06.041 | 05/10/2022 | 12:17:06.041 | Inside | 0.652 | 0.6521 | 1000 | 5300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:06.041 | 05/10/2022 | 12:17:06.041 | Update | 0.64 | 0.6521 | 1000 | 4600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:06.041 | 05/10/2022 | 12:17:06.041 | Inside | 0.652 | 0.6521 | 1000 | 5600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:06.041 | 05/10/2022 | 12:17:06.041 | Update | 0.64 | 0.6521 | 1000 | 4900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:06.041 | 05/10/2022 | 12:17:06.041 | Inside | 0.652 | 0.6521 | 1000 | 5900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:06.041 | 05/10/2022 | 12:17:06.041 | Update | 0.64 | 0.6521 | 1000 | 5400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:06.041 | 05/10/2022 | 12:17:06.041 | Inside | 0.652 | 0.6521 | 1000 | 6400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:06.041 | 05/10/2022 | 12:17:06.041 | Update | 0.64 | 0.6521 | 1000 | 8200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:06.041 | 05/10/2022 | 12:17:06.041 | Inside | 0.652 | 0.6521 | 1000 | 9200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:06.041 | 05/10/2022 | 12:17:06.041 | Update | 0.64 | 0.6521 | 1000 | 8500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:06.041 | 05/10/2022 | 12:17:06.041 | Inside | 0.652 | 0.6521 | 1000 | 9500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:06.041 | 05/10/2022 | 12:17:06.041 | Update | 0.64 | 0.6521 | 1000 | 8800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:06.041 | 05/10/2022 | 12:17:06.041 | Inside | 0.652 | 0.6521 | 1000 | 9800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:06.042 | 05/10/2022 | 12:17:06.042 | Update | 0.64 | 0.6521 | 1000 | 9100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:06.042 | 05/10/2022 | 12:17:06.042 | Inside | 0.652 | 0.6521 | 1000 | 10100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:06.042 | 05/10/2022 | 12:17:06.042 | Update | 0.64 | 0.6521 | 1000 | 9400 | | | | | OTCN | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 12:17:06.042 | 05/10/2022 | 12:17:06.042 | Inside | 0.652 | 0.6521 | 1000 | 10400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:06.141 | 05/10/2022 | 12:17:06.141 | Update | 0 | 0.675 | 0 | 1200 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 12:17:06.144 | 05/10/2022 | 12:17:06.144 | Update | 0.64 | 0.6521 | 1000 | 9600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:06.144 | 05/10/2022 | 12:17:06.144 | Inside | 0.652 | 0.6521 | 1000 | 10600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:06.789 | 05/10/2022 | 12:17:06.789 | Update | 0.651 | 0.6529 | 1000 | 1000 | | | | | ASCM | | | | N | |
| NWBO | 05/10/2022 | 12:17:06.789 | 05/10/2022 | 12:17:06.789 | Inside | 0.651 | 0.6521 | 1000 | 10600 | | | | | ASCM | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:06.793 | 05/10/2022 | 12:17:06.793 | Update | 0.5117 | 0.7954 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 12:17:06.793 | 05/10/2022 | 12:17:06.793 | Update | 0.5117 | 0.7954 | 1000 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 12:17:07.003 | 05/10/2022 | 12:17:07.003 | Update | 0.6265 | 0.673 | 4001 | 6654 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:17:07.006 | 05/10/2022 | 12:17:07.006 | Update | 0.6255 | 0.673 | 4001 | 6654 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:17:07.028 | 05/10/2022 | 12:17:07.028 | Update | 0.65 | 0.6529 | 1000 | 1000 | | | | | ASCM | | | | N | |
| NWBO | 05/10/2022 | 12:17:07.028 | 05/10/2022 | 12:17:07.028 | Inside | 0.65 | 0.6521 | 31545 | 10600 | | | | | ASCM | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:07.230 | 05/10/2022 | 12:17:07.230 | Update | 0.649 | 0.6529 | 1000 | 1000 | | | | | ASCM | | | | N | |
| NWBO | 05/10/2022 | 12:17:07.230 | 05/10/2022 | 12:17:07.230 | Inside | 0.65 | 0.6521 | 30545 | 10600 | | | | | ASCM | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:07.437 | 05/10/2022 | 12:17:07.437 | Update | 0.6245 | 0.673 | 4001 | 6654 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:17:07.550 | 05/10/2022 | 12:17:07.550 | Update | 0.64 | 0.6521 | 1000 | 9300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:07.550 | 05/10/2022 | 12:17:07.550 | Inside | 0.65 | 0.6521 | 30545 | 10300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:07.550 | 05/10/2022 | 12:17:07.550 | Update | 0.64 | 0.6521 | 1000 | 9000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:07.550 | 05/10/2022 | 12:17:07.550 | Inside | 0.65 | 0.6521 | 30545 | 10000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:07.550 | 05/10/2022 | 12:17:07.550 | Update | 0.64 | 0.6521 | 1000 | 8700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:07.550 | 05/10/2022 | 12:17:07.550 | Inside | 0.65 | 0.6521 | 30545 | 9700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:07.550 | 05/10/2022 | 12:17:07.550 | Update | 0.64 | 0.6521 | 1000 | 4400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:07.550 | 05/10/2022 | 12:17:07.550 | Inside | 0.65 | 0.6521 | 30545 | 5400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:07.550 | 05/10/2022 | 12:17:07.550 | Update | 0.64 | 0.6521 | 1000 | 4100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:07.550 | 05/10/2022 | 12:17:07.550 | Inside | 0.65 | 0.6521 | 30545 | 5100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:07.550 | 05/10/2022 | 12:17:07.550 | Update | 0.64 | 0.6521 | 1000 | 3800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:07.550 | 05/10/2022 | 12:17:07.550 | Inside | 0.65 | 0.6521 | 30545 | 4800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:07.550 | 05/10/2022 | 12:17:07.550 | Update | 0.64 | 0.6521 | 1000 | 1000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:07.550 | 05/10/2022 | 12:17:07.550 | Inside | 0.65 | 0.6521 | 30545 | 2000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:07.550 | 05/10/2022 | 12:17:07.550 | Update | 0.64 | 0.668 | 1000 | 5000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:07.550 | 05/10/2022 | 12:17:07.550 | Inside | 0.65 | 0.6521 | 30545 | 1000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:07.554 | 05/10/2022 | 12:17:07.554 | Update | 0 | 0 | 0 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 12:17:07.555 | 05/10/2022 | 12:17:07.555 | Update | 0.6245 | 0.6731 | 4001 | 6654 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:17:07.592 | 05/10/2022 | 12:17:07.592 | Update | 0.65 | 0.69 | 1000 | 120000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 12:17:07.592 | 05/10/2022 | 12:17:07.592 | Inside | 0.65 | 0.6521 | 30325 | 1000 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:07.763 | 05/10/2022 | 12:17:07.763 | Update | 0.65 | 0.69 | 1000 | 120000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 12:17:08.447 | 05/10/2022 | 12:17:08.447 | Update | 0.64 | 0.84 | 1000 | 1000 | | | | | PUMA | | | | N | |
| NWBO | 05/10/2022 | 12:17:08.447 | 05/10/2022 | 12:17:08.447 | Inside | 0.65 | 0.6521 | 29325 | 1000 | | | | | PUMA | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:08.531 | 05/10/2022 | 12:17:08.531 | Update | 0.65 | 0.68 | 1165 | 13821 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 12:17:08.531 | 05/10/2022 | 12:17:08.531 | Inside | 0.65 | 0.6521 | 29215 | 1000 | | | | | ETRF | | Update | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 12:17:08.533 | 05/10/2022 | 12:17:08.533 | Update | 0.63 | 0.68 | 1000 | 13821 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 12:17:08.533 | 05/10/2022 | 12:17:08.533 | Inside | 0.65 | 0.6521 | 28050 | 1000 | | | | | ETRF | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:08.547 | 05/10/2022 | 12:17:08.547 | Update | 0.58 | 0.69 | 1000 | 120000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 12:17:08.547 | 05/10/2022 | 12:17:08.547 | Inside | 0.65 | 0.6521 | 27050 | 1000 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:08.702 | 05/10/2022 | 12:17:08.702 | Update | 0.58 | 0.69 | 1000 | 120000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 12:17:08.845 | 05/10/2022 | 12:17:08.845 | Update | 0.58 | 0.69 | 1000 | 120000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 12:17:08.927 | 05/10/2022 | 12:17:08.927 | Update | 0.63 | 0.84 | 1000 | 1000 | | | | | PUMA | | | | N | |
| NWBO | 05/10/2022 | 12:17:08.997 | 05/10/2022 | 12:17:08.997 | Update | 0.58 | 0.69 | 1000 | 120000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 12:17:09.124 | 05/10/2022 | 12:17:09.124 | Update | 0.63 | 0.652 | 1000 | 5000 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 12:17:09.124 | 05/10/2022 | 12:17:09.124 | Inside | 0.65 | 0.652 | 27050 | 5000 | | | | | ETRF | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:09.126 | 05/10/2022 | 12:17:09.126 | Update | 0 | 0.675 | 0 | 1200 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 12:17:09.126 | 05/10/2022 | 12:17:09.126 | Update | 0 | 0 | 0 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 12:17:09.383 | 05/10/2022 | 12:17:09.383 | Update | 0.62 | 0.84 | 1000 | 1000 | | | | | PUMA | | | | N | |
| NWBO | 05/10/2022 | 12:17:09.390 | 05/10/2022 | 12:17:09.390 | Update | 0.649 | 0.652 | 1000 | 1000 | | | | | ASCM | | | | N | |
| NWBO | 05/10/2022 | 12:17:09.390 | 05/10/2022 | 12:17:09.390 | Inside | 0.65 | 0.652 | 27050 | 6000 | | | | | ASCM | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:09.730 | 05/10/2022 | 12:17:09.730 | Update | 0.649 | 0.651 | 1000 | 1000 | | | | | ASCM | | | | N | |
| NWBO | 05/10/2022 | 12:17:09.730 | 05/10/2022 | 12:17:09.730 | Inside | 0.65 | 0.651 | 27050 | 1000 | | | | | ASCM | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:09.731 | 05/10/2022 | 12:17:09.731 | Update | 0 | 0.675 | 0 | 1200 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 12:17:09.732 | 05/10/2022 | 12:17:09.732 | Update | 0 | 0 | 0 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 12:17:10.371 | 05/10/2022 | 12:17:10.371 | Update | 0.6245 | 0.6715 | 4001 | 6654 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:17:10.667 | 05/10/2022 | 12:17:10.667 | Update | 0.61 | 0.84 | 1000 | 1000 | | | | | PUMA | | | | N | |
| NWBO | 05/10/2022 | 12:17:12.559 | 05/10/2022 | 12:17:12.559 | Update | 0.64 | 0.651 | 1000 | 8700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:12.559 | 05/10/2022 | 12:17:12.559 | Inside | 0.65 | 0.651 | 27050 | 9700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:13.552 | 05/10/2022 | 12:17:13.552 | Update | 0.64 | 0.69 | 1000 | 120000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 12:17:13.877 | 05/10/2022 | 12:17:13.877 | Update | 0.65 | 0.68 | 17350 | 7400 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 12:17:14.022 | 05/10/2022 | 12:17:14.022 | Update | 0.6245 | 0.652 | 1000 | 5000 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 12:17:15.144 | 05/10/2022 | 12:17:15.144 | Update | 0.64 | 0.651 | 1000 | 9000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:15.144 | 05/10/2022 | 12:17:15.144 | Inside | 0.65 | 0.651 | 27050 | 10000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:15.321 | 05/10/2022 | 12:17:15.321 | Update | 0.64 | 0.651 | 1000 | 9300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:15.321 | 05/10/2022 | 12:17:15.321 | Inside | 0.65 | 0.651 | 27050 | 10300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:15.325 | 05/10/2022 | 12:17:15.325 | Update | 0.64 | 0.651 | 1000 | 9900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:15.325 | 05/10/2022 | 12:17:15.325 | Inside | 0.65 | 0.651 | 27050 | 10900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:15.622 | 05/10/2022 | 12:17:15.622 | Update | 0.64 | 0.651 | 1000 | 10300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:15.622 | 05/10/2022 | 12:17:15.622 | Inside | 0.65 | 0.651 | 27050 | 11300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:15.622 | 05/10/2022 | 12:17:15.622 | Update | 0.65 | 0.68 | 7350 | 7400 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 12:17:15.622 | 05/10/2022 | 12:17:15.622 | Inside | 0.65 | 0.651 | 17050 | 11300 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:15.622 | 05/10/2022 | 12:17:15.622 | Update | 0.64 | 0.651 | 1000 | 11900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:15.622 | 05/10/2022 | 12:17:15.622 | Inside | 0.65 | 0.651 | 17050 | 12900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:15.627 | 05/10/2022 | 12:17:15.627 | Update | 0.6246 | 0.6716 | 4001 | 6654 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:17:15.628 | 05/10/2022 | 12:17:15.628 | Update | 0.6246 | 0.6716 | 4001 | 6654 | | | | | INTL | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 12:17:15.657 | 05/10/2022 | 12:17:15.657 | Update | 0.65 | 0.68 | 7200 | 7400 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 12:17:15.657 | 05/10/2022 | 12:17:15.657 | Inside | 0.65 | 0.651 | 16900 | 12900 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:15.658 | 05/10/2022 | 12:17:15.658 | Update | 0.65 | 0.68 | 7000 | 7400 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 12:17:15.658 | 05/10/2022 | 12:17:15.658 | Inside | 0.65 | 0.651 | 16700 | 12900 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:15.701 | 05/10/2022 | 12:17:15.701 | Update | 0.65 | 0.68 | 6000 | 7400 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 12:17:15.701 | 05/10/2022 | 12:17:15.701 | Inside | 0.65 | 0.651 | 15700 | 12900 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:15.701 | 05/10/2022 | 12:17:15.701 | Update | 0.65 | 0.68 | 5000 | 7400 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 12:17:15.701 | 05/10/2022 | 12:17:15.701 | Inside | 0.65 | 0.651 | 14700 | 12900 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:15.726 | 05/10/2022 | 12:17:15.726 | Update | 0.64 | 0.651 | 1000 | 12400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:15.726 | 05/10/2022 | 12:17:15.726 | Inside | 0.65 | 0.651 | 14700 | 13400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:15.726 | 05/10/2022 | 12:17:15.726 | Update | 0.64 | 0.651 | 1000 | 13000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:15.726 | 05/10/2022 | 12:17:15.726 | Inside | 0.65 | 0.651 | 14700 | 14000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:15.744 | 05/10/2022 | 12:17:15.744 | Update | 0.63 | 0.68 | 5000 | 7400 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 12:17:15.744 | 05/10/2022 | 12:17:15.744 | Inside | 0.65 | 0.651 | 9700 | 14000 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:16.401 | 05/10/2022 | 12:17:16.401 | Update | 0.64 | 0.651 | 1000 | 13900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:16.401 | 05/10/2022 | 12:17:16.401 | Inside | 0.65 | 0.651 | 9700 | 14900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:16.961 | 05/10/2022 | 12:17:16.961 | Update | 0.64 | 0.651 | 1000 | 14300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:16.961 | 05/10/2022 | 12:17:16.961 | Inside | 0.65 | 0.651 | 9700 | 15300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:16.998 | 05/10/2022 | 12:17:16.998 | Update | 0.65 | 0.6548 | 7700 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:17:16.998 | 05/10/2022 | 12:17:16.998 | Inside | 0.65 | 0.651 | 7700 | 15300 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:17.057 | 05/10/2022 | 12:17:17.057 | Update | 0.64 | 0.652 | 12000 | 14900 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 12:17:17.132 | 05/10/2022 | 12:17:17.132 | Update | 0.65 | 0.6548 | 5200 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:17:17.132 | 05/10/2022 | 12:17:17.132 | Inside | 0.65 | 0.651 | 5200 | 15300 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:17.133 | 05/10/2022 | 12:17:17.133 | Update | 0.65 | 0.6548 | 5000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:17:17.133 | 05/10/2022 | 12:17:17.133 | Inside | 0.65 | 0.651 | 5000 | 15300 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:17.134 | 05/10/2022 | 12:17:17.134 | Update | 0.65 | 0.6548 | 2000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:17:17.134 | 05/10/2022 | 12:17:17.134 | Inside | 0.65 | 0.651 | 2000 | 15300 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:17.135 | 05/10/2022 | 12:17:17.135 | Update | 0.64 | 0.6548 | 1500 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:17:17.135 | 05/10/2022 | 12:17:17.135 | Inside | 0.649 | 0.651 | 1000 | 15300 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:17.136 | 05/10/2022 | 12:17:17.136 | Update | 0 | 0.675 | 0 | 1200 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 12:17:17.136 | 05/10/2022 | 12:17:17.136 | Update | 0.64 | 0.6548 | 1200 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:17:17.137 | 05/10/2022 | 12:17:17.137 | Update | 0.64 | 0.651 | 1000 | 14500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:17.137 | 05/10/2022 | 12:17:17.137 | Inside | 0.649 | 0.651 | 1000 | 15500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:17.137 | 05/10/2022 | 12:17:17.137 | Update | 0.64 | 0.6548 | 1000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:17:17.138 | 05/10/2022 | 12:17:17.138 | Update | 0.64 | 0.65 | 1000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 12:17:17.138 | 05/10/2022 | 12:17:17.138 | Inside | 0.649 | 0.65 | 1000 | 1000 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:17.138 | 05/10/2022 | 12:17:17.138 | Update | 0.64 | 0.651 | 1000 | 15200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:17.138 | 05/10/2022 | 12:17:17.138 | Update | 0.64 | 0.651 | 1000 | 15700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:17.139 | 05/10/2022 | 12:17:17.139 | Update | 0 | 0.6511 | 0 | 1200 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 12:17:17.139 | 05/10/2022 | 12:17:17.139 | Update | 0.6245 | 0.65 | 1000 | 15000 | | | | | ETRF | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 12:17:17.139 | 05/10/2022 | 12:17:17.139 | Inside | 0.649 | 0.65 | 1000 | 16000 | | | | | ETRF | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:17.140 | 05/10/2022 | 12:17:17.140 | Update | 0 | 0 | 0 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 12:17:17.140 | 05/10/2022 | 12:17:17.140 | Update | 0.64 | 0.651 | 1000 | 7000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:17.140 | 05/10/2022 | 12:17:17.140 | Update | 0.64 | 0.65 | 1000 | 8700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:17.140 | 05/10/2022 | 12:17:17.140 | Inside | 0.649 | 0.65 | 1000 | 24700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:17.140 | 05/10/2022 | 12:17:17.140 | Update | 0.64 | 0.65 | 1000 | 9000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:17.140 | 05/10/2022 | 12:17:17.140 | Inside | 0.649 | 0.65 | 1000 | 25000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:17.140 | 05/10/2022 | 12:17:17.140 | Update | 0.64 | 0.65 | 1000 | 9300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:17.140 | 05/10/2022 | 12:17:17.140 | Inside | 0.649 | 0.65 | 1000 | 25300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:17.140 | 05/10/2022 | 12:17:17.140 | Update | 0.64 | 0.65 | 1000 | 9900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:17.140 | 05/10/2022 | 12:17:17.140 | Inside | 0.649 | 0.65 | 1000 | 25900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:17.140 | 05/10/2022 | 12:17:17.140 | Update | 0.64 | 0.65 | 1000 | 10300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:17.140 | 05/10/2022 | 12:17:17.140 | Inside | 0.649 | 0.65 | 1000 | 26300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:17.140 | 05/10/2022 | 12:17:17.140 | Update | 0.64 | 0.65 | 1000 | 11900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:17.140 | 05/10/2022 | 12:17:17.140 | Inside | 0.649 | 0.65 | 1000 | 27900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:17.140 | 05/10/2022 | 12:17:17.140 | Update | 0.64 | 0.65 | 1000 | 12400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:17.140 | 05/10/2022 | 12:17:17.140 | Inside | 0.649 | 0.65 | 1000 | 28400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:17.140 | 05/10/2022 | 12:17:17.140 | Update | 0.64 | 0.65 | 1000 | 13000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:17.140 | 05/10/2022 | 12:17:17.140 | Inside | 0.649 | 0.65 | 1000 | 29000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:17.140 | 05/10/2022 | 12:17:17.140 | Update | 0.64 | 0.65 | 1000 | 13900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:17.140 | 05/10/2022 | 12:17:17.140 | Inside | 0.649 | 0.65 | 1000 | 29900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:17.140 | 05/10/2022 | 12:17:17.140 | Update | 0.64 | 0.65 | 1000 | 14300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:17.140 | 05/10/2022 | 12:17:17.140 | Inside | 0.649 | 0.65 | 1000 | 30300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:17.140 | 05/10/2022 | 12:17:17.140 | Update | 0.64 | 0.65 | 1000 | 15000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:17.140 | 05/10/2022 | 12:17:17.140 | Inside | 0.649 | 0.65 | 1000 | 31000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:17.140 | 05/10/2022 | 12:17:17.140 | Update | 0.64 | 0.65 | 1000 | 15500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:17.140 | 05/10/2022 | 12:17:17.140 | Inside | 0.649 | 0.65 | 1000 | 31500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:17.140 | 05/10/2022 | 12:17:17.140 | Update | 0.64 | 0.65 | 1000 | 15400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:17.140 | 05/10/2022 | 12:17:17.140 | Inside | 0.649 | 0.65 | 1000 | 31400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:17.140 | 05/10/2022 | 12:17:17.140 | Update | 0.64 | 0.65 | 1000 | 14900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:17.140 | 05/10/2022 | 12:17:17.140 | Inside | 0.649 | 0.65 | 1000 | 30900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:17.140 | 05/10/2022 | 12:17:17.140 | Update | 0.64 | 0.65 | 1000 | 14750 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:17.140 | 05/10/2022 | 12:17:17.140 | Inside | 0.649 | 0.65 | 1000 | 30750 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:17.140 | 05/10/2022 | 12:17:17.140 | Update | 0.64 | 0.65 | 1000 | 14950 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:17.140 | 05/10/2022 | 12:17:17.140 | Inside | 0.649 | 0.65 | 1000 | 30950 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:17.217 | 05/10/2022 | 12:17:17.217 | Update | 0.64 | 0.65 | 1000 | 15050 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:17.217 | 05/10/2022 | 12:17:17.217 | Inside | 0.649 | 0.65 | 1000 | 31050 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:17.241 | 05/10/2022 | 12:17:17.241 | Update | 0 | 0.675 | 0 | 1200 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 12:17:17.530 | 05/10/2022 | 12:17:17.530 | Update | 0.64 | 0.65 | 1000 | 7100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:17.530 | 05/10/2022 | 12:17:17.530 | Inside | 0.649 | 0.65 | 1000 | 23100 | | | | | OTCN | | Update | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 12:17:17.530 | 05/10/2022 | 12:17:17.530 | Update | 0.64 | 0.65 | 1000 | 5500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:17.530 | 05/10/2022 | 12:17:17.530 | Inside | 0.649 | 0.65 | 1000 | 21500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:17.530 | 05/10/2022 | 12:17:17.530 | Update | 0.64 | 0.65 | 1000 | 5200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:17.530 | 05/10/2022 | 12:17:17.530 | Inside | 0.649 | 0.65 | 1000 | 21200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:17.530 | 05/10/2022 | 12:17:17.530 | Update | 0.64 | 0.65 | 1000 | 4900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:17.530 | 05/10/2022 | 12:17:17.530 | Inside | 0.649 | 0.65 | 1000 | 20900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:17.530 | 05/10/2022 | 12:17:17.530 | Update | 0.64 | 0.65 | 1000 | 4300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:17.530 | 05/10/2022 | 12:17:17.530 | Inside | 0.649 | 0.65 | 1000 | 20300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:17.530 | 05/10/2022 | 12:17:17.530 | Update | 0.64 | 0.65 | 1000 | 3900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:17.530 | 05/10/2022 | 12:17:17.530 | Inside | 0.649 | 0.65 | 1000 | 19900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:17.530 | 05/10/2022 | 12:17:17.530 | Update | 0.64 | 0.65 | 1000 | 3400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:17.530 | 05/10/2022 | 12:17:17.530 | Inside | 0.649 | 0.65 | 1000 | 19400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:17.530 | 05/10/2022 | 12:17:17.530 | Update | 0.64 | 0.65 | 1000 | 2800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:17.530 | 05/10/2022 | 12:17:17.530 | Inside | 0.649 | 0.65 | 1000 | 18800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:17.530 | 05/10/2022 | 12:17:17.530 | Update | 0.64 | 0.65 | 1000 | 2300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:17.530 | 05/10/2022 | 12:17:17.530 | Inside | 0.649 | 0.65 | 1000 | 17900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:17.530 | 05/10/2022 | 12:17:17.530 | Update | 0.64 | 0.65 | 1000 | 1500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:17.530 | 05/10/2022 | 12:17:17.530 | Inside | 0.649 | 0.65 | 1000 | 17500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:17.530 | 05/10/2022 | 12:17:17.530 | Update | 0.64 | 0.65 | 1000 | 1150 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:17.530 | 05/10/2022 | 12:17:17.530 | Inside | 0.649 | 0.65 | 1000 | 17150 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:17.537 | 05/10/2022 | 12:17:17.537 | Update | 0.64 | 0.65 | 1000 | 3650 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:17.537 | 05/10/2022 | 12:17:17.537 | Inside | 0.649 | 0.65 | 1000 | 19650 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:17.550 | 05/10/2022 | 12:17:17.550 | Update | 0.64 | 0.65 | 1000 | 3950 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:17.550 | 05/10/2022 | 12:17:17.550 | Inside | 0.649 | 0.65 | 1000 | 19950 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:17.553 | 05/10/2022 | 12:17:17.553 | Update | 0.64 | 0.65 | 1000 | 4250 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:17.553 | 05/10/2022 | 12:17:17.553 | Inside | 0.649 | 0.65 | 1000 | 20250 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:17.676 | 05/10/2022 | 12:17:17.676 | Update | 0.6246 | 0.6705 | 4001 | 6654 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:17:17.677 | 05/10/2022 | 12:17:17.677 | Update | 0.6235 | 0.6705 | 4001 | 6654 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:17:17.739 | 05/10/2022 | 12:17:17.739 | Update | 0.64 | 0.65 | 1000 | 4650 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:17.739 | 05/10/2022 | 12:17:17.739 | Inside | 0.649 | 0.65 | 1000 | 20650 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:17.739 | 05/10/2022 | 12:17:17.739 | Update | 0.64 | 0.65 | 1000 | 5050 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:17.739 | 05/10/2022 | 12:17:17.739 | Inside | 0.649 | 0.65 | 1000 | 21050 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:18.057 | 05/10/2022 | 12:17:18.057 | Update | 0.64 | 0.65 | 12000 | 12215 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 12:17:18.057 | 05/10/2022 | 12:17:18.057 | Inside | 0.649 | 0.65 | 1000 | 33265 | | | | | CSTI | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:19.140 | 05/10/2022 | 12:17:19.140 | Update | 0.64 | 0.65 | 1000 | 12130 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 12:17:19.140 | 05/10/2022 | 12:17:19.140 | Inside | 0.649 | 0.65 | 1000 | 44395 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:19.731 | 05/10/2022 | 12:17:19.731 | Update | 0.64 | 0.65 | 1000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 12:17:19.731 | 05/10/2022 | 12:17:19.731 | Inside | 0.649 | 0.65 | 1000 | 33265 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:19.738 | 05/10/2022 | 12:17:19.738 | Update | 0.64 | 0.65 | 1000 | 5550 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:19.738 | 05/10/2022 | 12:17:19.738 | Inside | 0.649 | 0.65 | 1000 | 33765 | | | | | OTCN | | Update | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 12:17:19.738 | 05/10/2022 | 12:17:19.738 | Update | 0.64 | 0.65 | 1000 | 7250 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:19.738 | 05/10/2022 | 12:17:19.738 | Inside | 0.649 | 0.65 | 1000 | 35465 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:21.721 | 05/10/2022 | 12:17:21.721 | Update | 0.64 | 0.65 | 1000 | 7550 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:21.721 | 05/10/2022 | 12:17:21.721 | Inside | 0.649 | 0.65 | 1000 | 35765 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:21.721 | 05/10/2022 | 12:17:21.721 | Update | 0.64 | 0.65 | 1000 | 9650 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:21.721 | 05/10/2022 | 12:17:21.721 | Inside | 0.649 | 0.65 | 1000 | 37865 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:21.723 | 05/10/2022 | 12:17:21.723 | Update | 0.6245 | 0.652 | 1000 | 5000 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 12:17:21.723 | 05/10/2022 | 12:17:21.723 | Inside | 0.649 | 0.65 | 1000 | 22865 | | | | | ETRF | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:21.725 | 05/10/2022 | 12:17:21.725 | Update | 0.64 | 0.65 | 1000 | 10050 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:21.725 | 05/10/2022 | 12:17:21.725 | Inside | 0.649 | 0.65 | 1000 | 23265 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:21.725 | 05/10/2022 | 12:17:21.725 | Update | 0.64 | 0.65 | 1000 | 10350 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:21.725 | 05/10/2022 | 12:17:21.725 | Inside | 0.649 | 0.65 | 1000 | 23565 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:21.838 | 05/10/2022 | 12:17:21.838 | Update | 0.64 | 0.68 | 1000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 12:17:21.838 | 05/10/2022 | 12:17:21.838 | Inside | 0.649 | 0.65 | 1000 | 22565 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:21.975 | 05/10/2022 | 12:17:21.975 | Update | 0.63 | 0.68 | 5000 | 7950 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 12:17:21.990 | 05/10/2022 | 12:17:21.990 | Update | 0.64 | 0.7954 | 1000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 12:17:22.158 | 05/10/2022 | 12:17:22.158 | Update | 0.64 | 0.7954 | 1000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 12:17:22.236 | 05/10/2022 | 12:17:22.236 | Update | 0.64 | 0.65 | 1000 | 7850 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:22.236 | 05/10/2022 | 12:17:22.236 | Inside | 0.649 | 0.65 | 1000 | 20065 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:22.236 | 05/10/2022 | 12:17:22.236 | Update | 0.64 | 0.65 | 1000 | 6150 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:22.236 | 05/10/2022 | 12:17:22.236 | Inside | 0.649 | 0.65 | 1000 | 18365 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:22.236 | 05/10/2022 | 12:17:22.236 | Update | 0.64 | 0.65 | 1000 | 4050 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:22.236 | 05/10/2022 | 12:17:22.236 | Inside | 0.649 | 0.65 | 1000 | 16265 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:22.236 | 05/10/2022 | 12:17:22.236 | Update | 0.64 | 0.65 | 1000 | 5350 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:22.236 | 05/10/2022 | 12:17:22.236 | Inside | 0.649 | 0.65 | 1000 | 17565 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:22.253 | 05/10/2022 | 12:17:22.253 | Update | 0.64 | 0.65 | 1000 | 5950 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:22.253 | 05/10/2022 | 12:17:22.253 | Inside | 0.649 | 0.65 | 1000 | 18165 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:22.257 | 05/10/2022 | 12:17:22.257 | Update | 0.64 | 0.65 | 1000 | 6250 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:22.257 | 05/10/2022 | 12:17:22.257 | Inside | 0.649 | 0.65 | 1000 | 18465 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:22.326 | 05/10/2022 | 12:17:22.326 | Update | 0.64 | 0.84 | 1000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 12:17:22.861 | 05/10/2022 | 12:17:22.861 | Update | 0.64 | 0.6491 | 12000 | 1000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 12:17:22.861 | 05/10/2022 | 12:17:22.861 | Inside | 0.649 | 0.6491 | 1000 | 1000 | | | | | CSTI | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:22.862 | 05/10/2022 | 12:17:22.862 | Update | 0.64 | 0.65 | 1000 | 5900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:22.862 | 05/10/2022 | 12:17:22.862 | Update | 0.64 | 0.65 | 1000 | 5400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:22.862 | 05/10/2022 | 12:17:22.862 | Update | 0.64 | 0.65 | 1000 | 5300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:22.862 | 05/10/2022 | 12:17:22.862 | Update | 0.64 | 0.65 | 1000 | 5000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:22.862 | 05/10/2022 | 12:17:22.862 | Update | 0.64 | 0.6491 | 1000 | 1250 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:22.862 | 05/10/2022 | 12:17:22.862 | Inside | 0.649 | 0.6491 | 1000 | 2250 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:22.862 | 05/10/2022 | 12:17:22.862 | Update | 0.64 | 0.6491 | 1000 | 1550 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:22.862 | 05/10/2022 | 12:17:22.862 | Inside | 0.649 | 0.6491 | 1000 | 2550 | | | | | OTCN | | Update | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 12:17:22.862 | 05/10/2022 | 12:17:22.862 | Update | 0.64 | 0.6491 | 1000 | 1950 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:22.862 | 05/10/2022 | 12:17:22.862 | Inside | 0.649 | 0.6491 | 1000 | 2950 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:22.862 | 05/10/2022 | 12:17:22.862 | Update | 0.64 | 0.6491 | 1000 | 2350 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:22.862 | 05/10/2022 | 12:17:22.862 | Inside | 0.649 | 0.6491 | 1000 | 3350 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:22.862 | 05/10/2022 | 12:17:22.862 | Update | 0.64 | 0.6491 | 1000 | 2850 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:22.862 | 05/10/2022 | 12:17:22.862 | Inside | 0.649 | 0.6491 | 1000 | 3850 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:22.862 | 05/10/2022 | 12:17:22.862 | Update | 0.64 | 0.6491 | 1000 | 3150 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:22.862 | 05/10/2022 | 12:17:22.862 | Inside | 0.649 | 0.6491 | 1000 | 4150 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:22.862 | 05/10/2022 | 12:17:22.862 | Update | 0.64 | 0.6491 | 1000 | 3550 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:22.862 | 05/10/2022 | 12:17:22.862 | Inside | 0.649 | 0.6491 | 1000 | 4550 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:22.863 | 05/10/2022 | 12:17:22.863 | Update | 0.64 | 0.6491 | 1000 | 3850 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:22.863 | 05/10/2022 | 12:17:22.863 | Inside | 0.649 | 0.6491 | 1000 | 4850 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:22.863 | 05/10/2022 | 12:17:22.863 | Update | 0.64 | 0.6491 | 1000 | 5150 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:22.863 | 05/10/2022 | 12:17:22.863 | Inside | 0.649 | 0.6491 | 1000 | 6150 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:22.863 | 05/10/2022 | 12:17:22.863 | Update | 0.64 | 0.6491 | 1000 | 5750 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:22.863 | 05/10/2022 | 12:17:22.863 | Inside | 0.649 | 0.6491 | 1000 | 6750 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:22.863 | 05/10/2022 | 12:17:22.863 | Update | 0.64 | 0.6491 | 1000 | 6050 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:22.863 | 05/10/2022 | 12:17:22.863 | Inside | 0.649 | 0.6491 | 1000 | 7050 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:22.863 | 05/10/2022 | 12:17:22.863 | Update | 0 | 0.6501 | 0 | 1200 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 12:17:22.863 | 05/10/2022 | 12:17:22.863 | Update | 0 | 0 | 0 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 12:17:22.866 | 05/10/2022 | 12:17:22.866 | Update | 0.64 | 0.6491 | 1000 | 6250 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:22.866 | 05/10/2022 | 12:17:22.866 | Inside | 0.649 | 0.6491 | 1000 | 7250 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:22.965 | 05/10/2022 | 12:17:22.965 | Update | 0 | 0.675 | 0 | 1200 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 12:17:23.097 | 05/10/2022 | 12:17:23.097 | Update | 0.6235 | 0.6694 | 4001 | 6654 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:17:24.824 | 05/10/2022 | 12:17:24.824 | Update | 0.64 | 0.6491 | 1000 | 6550 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:24.824 | 05/10/2022 | 12:17:24.824 | Inside | 0.649 | 0.6491 | 1000 | 7550 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:24.824 | 05/10/2022 | 12:17:24.824 | Update | 0.64 | 0.6491 | 1000 | 7250 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:24.824 | 05/10/2022 | 12:17:24.824 | Inside | 0.649 | 0.6491 | 1000 | 8250 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:26.778 | 05/10/2022 | 12:17:26.778 | Update | 0.64 | 0.65 | 1000 | 16000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 12:17:27.230 | 05/10/2022 | 12:17:27.230 | Update | 0.64 | 0.6491 | 1000 | 7750 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:27.230 | 05/10/2022 | 12:17:27.230 | Inside | 0.649 | 0.6491 | 1000 | 8750 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:27.230 | 05/10/2022 | 12:17:27.230 | Update | 0.64 | 0.6491 | 1000 | 10850 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:27.230 | 05/10/2022 | 12:17:27.230 | Inside | 0.649 | 0.6491 | 1000 | 11850 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:28.278 | 05/10/2022 | 12:17:28.278 | Update | 0.64 | 0.6491 | 1000 | 9550 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:28.278 | 05/10/2022 | 12:17:28.278 | Inside | 0.649 | 0.6491 | 1000 | 10550 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:28.278 | 05/10/2022 | 12:17:28.278 | Update | 0.64 | 0.6491 | 1000 | 6450 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:28.278 | 05/10/2022 | 12:17:28.278 | Inside | 0.649 | 0.6491 | 1000 | 7450 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:28.278 | 05/10/2022 | 12:17:28.278 | Update | 0.64 | 0.6491 | 1000 | 6100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:28.278 | 05/10/2022 | 12:17:28.278 | Inside | 0.649 | 0.6491 | 1000 | 7100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:28.278 | 05/10/2022 | 12:17:28.278 | Update | 0.64 | 0.6491 | 1000 | 5600 | | | | | OTCN | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 12:17:28.278 | 05/10/2022 | 12:17:28.278 | Inside | 0.649 | 0.6491 | 1000 | 6600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:28.278 | 05/10/2022 | 12:17:28.278 | Update | 0.64 | 0.6491 | 1000 | 5500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:28.278 | 05/10/2022 | 12:17:28.278 | Inside | 0.649 | 0.6491 | 1000 | 6500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:28.278 | 05/10/2022 | 12:17:28.278 | Update | 0.64 | 0.6491 | 1000 | 5200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:28.278 | 05/10/2022 | 12:17:28.278 | Inside | 0.649 | 0.6491 | 1000 | 6200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:28.278 | 05/10/2022 | 12:17:28.278 | Update | 0.64 | 0.6491 | 1000 | 4900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:28.278 | 05/10/2022 | 12:17:28.278 | Inside | 0.649 | 0.6491 | 1000 | 5900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:28.278 | 05/10/2022 | 12:17:28.278 | Update | 0.64 | 0.6491 | 1000 | 4500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:28.278 | 05/10/2022 | 12:17:28.278 | Inside | 0.649 | 0.6491 | 1000 | 5500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:28.278 | 05/10/2022 | 12:17:28.278 | Update | 0.64 | 0.6491 | 1000 | 4100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:28.278 | 05/10/2022 | 12:17:28.278 | Inside | 0.649 | 0.6491 | 1000 | 5100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:28.279 | 05/10/2022 | 12:17:28.279 | Update | 0.64 | 0.6491 | 1000 | 3600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:28.279 | 05/10/2022 | 12:17:28.279 | Inside | 0.649 | 0.6491 | 1000 | 4600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:28.279 | 05/10/2022 | 12:17:28.279 | Update | 0.64 | 0.6491 | 1000 | 3300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:28.279 | 05/10/2022 | 12:17:28.279 | Inside | 0.649 | 0.6491 | 1000 | 4300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:28.279 | 05/10/2022 | 12:17:28.279 | Update | 0.64 | 0.6491 | 1000 | 2900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:28.279 | 05/10/2022 | 12:17:28.279 | Inside | 0.649 | 0.6491 | 1000 | 3900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:28.279 | 05/10/2022 | 12:17:28.279 | Update | 0.64 | 0.6491 | 1000 | 2600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:28.279 | 05/10/2022 | 12:17:28.279 | Inside | 0.649 | 0.6491 | 1000 | 3600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:28.279 | 05/10/2022 | 12:17:28.279 | Update | 0.64 | 0.6491 | 1000 | 2000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:28.279 | 05/10/2022 | 12:17:28.279 | Inside | 0.649 | 0.6491 | 1000 | 3000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:28.279 | 05/10/2022 | 12:17:28.279 | Update | 0.64 | 0.6491 | 1000 | 1700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:28.279 | 05/10/2022 | 12:17:28.279 | Inside | 0.649 | 0.6491 | 1000 | 2700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:28.279 | 05/10/2022 | 12:17:28.279 | Update | 0.64 | 0.6491 | 1000 | 1500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:28.279 | 05/10/2022 | 12:17:28.279 | Inside | 0.649 | 0.6491 | 1000 | 2500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:28.279 | 05/10/2022 | 12:17:28.279 | Update | 0.64 | 0.6491 | 1000 | 1200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:28.279 | 05/10/2022 | 12:17:28.279 | Inside | 0.649 | 0.6491 | 1000 | 2200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:28.279 | 05/10/2022 | 12:17:28.279 | Update | 0.64 | 0.75 | 1000 | 5000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:28.279 | 05/10/2022 | 12:17:28.279 | Inside | 0.649 | 0.6491 | 1000 | 1000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:28.621 | 05/10/2022 | 12:17:28.621 | Update | 0.644 | 0.651 | 1000 | 1000 | | | | | ASCM | | | | N | |
| NWBO | 05/10/2022 | 12:17:28.621 | 05/10/2022 | 12:17:28.621 | Inside | 0.644 | 0.6491 | 1000 | 1000 | | | | | ASCM | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:28.626 | 05/10/2022 | 12:17:28.626 | Update | 0 | 0 | 0 | 0 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 12:17:28.626 | 05/10/2022 | 12:17:28.626 | Update | 0 | 0.7954 | 0 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 12:17:28.626 | 05/10/2022 | 12:17:28.626 | Update | 0 | 0 | 0 | 0 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 12:17:28.626 | 05/10/2022 | 12:17:28.626 | Update | 0 | 0 | 0 | 0 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 12:17:28.790 | 05/10/2022 | 12:17:28.790 | Update | 0.64 | 0.6491 | 1000 | 12100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:28.790 | 05/10/2022 | 12:17:28.790 | Inside | 0.644 | 0.6491 | 1000 | 13100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:28.946 | 05/10/2022 | 12:17:28.946 | Update | 0.6187 | 0.6694 | 4001 | 6654 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:17:29.139 | 05/10/2022 | 12:17:29.139 | Update | 0.64 | 0.6491 | 1000 | 12800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:29.139 | 05/10/2022 | 12:17:29.139 | Inside | 0.644 | 0.6491 | 1000 | 13800 | | | | | OTCN | | Update | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 12:17:29.139 | 05/10/2022 | 12:17:29.139 | Update | 0.64 | 0.6491 | 1000 | 13500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:29.139 | 05/10/2022 | 12:17:29.139 | Inside | 0.644 | 0.6491 | 1000 | 14500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:29.319 | 05/10/2022 | 12:17:29.319 | Update | 0.6245 | 0.67 | 1000 | 10000 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 12:17:29.398 | 05/10/2022 | 12:17:29.398 | Update | 0.64 | 0.65 | 1000 | 5000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:17:30.733 | 05/10/2022 | 12:17:30.733 | Update | 0 | 0.6644 | 0 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 12:17:30.733 | 05/10/2022 | 12:17:30.733 | Update | 0 | 0 | 0 | 0 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 12:17:31.061 | 05/10/2022 | 12:17:31.061 | Update | 0.64 | 0.6491 | 1000 | 13900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:31.061 | 05/10/2022 | 12:17:31.061 | Inside | 0.644 | 0.6491 | 1000 | 14900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:31.286 | 05/10/2022 | 12:17:31.286 | Update | 0.644 | 0.6491 | 1000 | 1000 | | | | | ASCM | | | | N | |
| NWBO | 05/10/2022 | 12:17:31.286 | 05/10/2022 | 12:17:31.286 | Inside | 0.644 | 0.6491 | 1000 | 15900 | | | | | ASCM | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:31.298 | 05/10/2022 | 12:17:31.298 | Update | 0.64 | 0.6491 | 1000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:17:31.298 | 05/10/2022 | 12:17:31.298 | Inside | 0.644 | 0.6491 | 1000 | 16900 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:31.540 | 05/10/2022 | 12:17:31.540 | Update | 0.64 | 0.6491 | 1000 | 14500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:31.540 | 05/10/2022 | 12:17:31.540 | Inside | 0.644 | 0.6491 | 1000 | 17500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:33.018 | 05/10/2022 | 12:17:33.018 | Update | 0.64 | 0.6491 | 1000 | 7000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:33.018 | 05/10/2022 | 12:17:33.018 | Inside | 0.644 | 0.6491 | 1000 | 10000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:33.029 | 05/10/2022 | 12:17:33.029 | Update | 0.64 | 0.6491 | 1000 | 10000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:33.029 | 05/10/2022 | 12:17:33.029 | Inside | 0.644 | 0.6491 | 1000 | 13000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:33.791 | 05/10/2022 | 12:17:33.791 | Update | 0.64 | 0.6491 | 1000 | 9400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:33.791 | 05/10/2022 | 12:17:33.791 | Inside | 0.644 | 0.6491 | 1000 | 12400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:33.792 | 05/10/2022 | 12:17:33.792 | Update | 0.64 | 0.6491 | 1000 | 5000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:33.792 | 05/10/2022 | 12:17:33.792 | Inside | 0.644 | 0.6491 | 1000 | 8000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:33.792 | 05/10/2022 | 12:17:33.792 | Update | 0.64 | 0.6491 | 1000 | 4300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:33.792 | 05/10/2022 | 12:17:33.792 | Inside | 0.644 | 0.6491 | 1000 | 7300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:33.792 | 05/10/2022 | 12:17:33.792 | Update | 0.64 | 0.6491 | 1000 | 1300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:33.792 | 05/10/2022 | 12:17:33.792 | Inside | 0.644 | 0.6491 | 1000 | 4300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:33.792 | 05/10/2022 | 12:17:33.792 | Update | 0.64 | 0.75 | 1000 | 5000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:33.792 | 05/10/2022 | 12:17:33.792 | Inside | 0.644 | 0.6491 | 1000 | 3000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:33.795 | 05/10/2022 | 12:17:33.795 | Update | 0.64 | 0.6491 | 1000 | 6700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:33.795 | 05/10/2022 | 12:17:33.795 | Inside | 0.644 | 0.6491 | 1000 | 9700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:34.143 | 05/10/2022 | 12:17:34.143 | Update | 0 | 0.6645 | 0 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 12:17:34.145 | 05/10/2022 | 12:17:34.145 | Update | 0 | 0 | 0 | 0 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 12:17:36.313 | 05/10/2022 | 12:17:36.313 | Update | 0.64 | 0.6441 | 12000 | 1000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 12:17:36.313 | 05/10/2022 | 12:17:36.313 | Inside | 0.644 | 0.6441 | 1000 | 1000 | | | | | CSTI | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:36.315 | 05/10/2022 | 12:17:36.315 | Update | 0 | 0.6492 | 0 | 1200 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 12:17:36.315 | 05/10/2022 | 12:17:36.315 | Update | 0 | 0 | 0 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 12:17:36.315 | 05/10/2022 | 12:17:36.315 | Update | 0.64 | 0.6491 | 1000 | 6500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:36.318 | 05/10/2022 | 12:17:36.318 | Update | 0.64 | 0.75 | 1000 | 5000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:36.318 | 05/10/2022 | 12:17:36.318 | Update | 0.64 | 0.6441 | 1000 | 6500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:36.318 | 05/10/2022 | 12:17:36.318 | Inside | 0.644 | 0.6441 | 1000 | 7500 | | | | | OTCN | | Update | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 12:17:36.417 | 05/10/2022 | 12:17:36.417 | Update | 0 | 0.675 | 0 | 1200 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 12:17:36.417 | 05/10/2022 | 12:17:36.417 | Update | 0.64 | 0.6441 | 1000 | 6700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:36.417 | 05/10/2022 | 12:17:36.417 | Inside | 0.644 | 0.6441 | 1000 | 7700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:36.558 | 05/10/2022 | 12:17:36.558 | Update | 0.6187 | 0.6647 | 4001 | 6654 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:17:37.878 | 05/10/2022 | 12:17:37.878 | Update | 0.64 | 0.6441 | 1000 | 7400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:37.878 | 05/10/2022 | 12:17:37.878 | Inside | 0.644 | 0.6441 | 1000 | 8400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:37.878 | 05/10/2022 | 12:17:37.878 | Update | 0.64 | 0.6441 | 1000 | 8100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:37.878 | 05/10/2022 | 12:17:37.878 | Inside | 0.644 | 0.6441 | 1000 | 9100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:38.450 | 05/10/2022 | 12:17:38.450 | Update | 0 | 0.6595 | 0 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 12:17:38.450 | 05/10/2022 | 12:17:38.450 | Update | 0 | 0 | 0 | 0 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 12:17:38.745 | 05/10/2022 | 12:17:38.745 | Update | 0.644 | 0.65 | 1000 | 16000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 12:17:38.745 | 05/10/2022 | 12:17:38.745 | Inside | 0.644 | 0.6441 | 2000 | 9100 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:39.127 | 05/10/2022 | 12:17:39.127 | Update | 0 | 0.6595 | 0 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 12:17:39.127 | 05/10/2022 | 12:17:39.127 | Update | 0 | 0 | 0 | 0 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 12:17:39.440 | 05/10/2022 | 12:17:39.440 | Update | 0.639 | 0.6491 | 1000 | 1000 | | | | | ASCM | | | | N | |
| NWBO | 05/10/2022 | 12:17:39.440 | 05/10/2022 | 12:17:39.440 | Inside | 0.644 | 0.6441 | 1000 | 9100 | | | | | ASCM | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:40.462 | 05/10/2022 | 12:17:40.462 | Update | 0 | 0.6595 | 0 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 12:17:40.462 | 05/10/2022 | 12:17:40.462 | Update | 0 | 0 | 0 | 0 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 12:17:40.992 | 05/10/2022 | 12:17:40.992 | Update | 0.64 | 0.6441 | 1000 | 1600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:40.992 | 05/10/2022 | 12:17:40.992 | Inside | 0.644 | 0.6441 | 1000 | 2600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:40.992 | 05/10/2022 | 12:17:40.992 | Update | 0.64 | 0.6441 | 1000 | 1400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:40.992 | 05/10/2022 | 12:17:40.992 | Inside | 0.644 | 0.6441 | 1000 | 2400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:40.992 | 05/10/2022 | 12:17:40.992 | Update | 0.64 | 0.75 | 1000 | 5000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:40.992 | 05/10/2022 | 12:17:40.992 | Inside | 0.644 | 0.6441 | 1000 | 1000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:41.501 | 05/10/2022 | 12:17:41.501 | Update | 0 | 0 | 0 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 12:17:41.503 | 05/10/2022 | 12:17:41.503 | Update | 0.64 | 0.6441 | 1000 | 6900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:41.503 | 05/10/2022 | 12:17:41.503 | Inside | 0.644 | 0.6441 | 1000 | 7900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:41.508 | 05/10/2022 | 12:17:41.508 | Update | 0.64 | 0.6441 | 1000 | 7100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:41.508 | 05/10/2022 | 12:17:41.508 | Inside | 0.644 | 0.6441 | 1000 | 8100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:41.602 | 05/10/2022 | 12:17:41.602 | Update | 0 | 0.675 | 0 | 1200 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 12:17:42.115 | 05/10/2022 | 12:17:42.115 | Update | 0 | 0.6595 | 0 | 1000 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 12:17:42.115 | 05/10/2022 | 12:17:42.115 | Update | 0 | 0 | 0 | 0 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 12:17:42.569 | 05/10/2022 | 12:17:42.569 | Update | 0.64 | 0.6441 | 1000 | 2100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:42.569 | 05/10/2022 | 12:17:42.569 | Inside | 0.644 | 0.6441 | 1000 | 3100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:42.581 | 05/10/2022 | 12:17:42.581 | Update | 0.64 | 0.6441 | 1000 | 4000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:42.581 | 05/10/2022 | 12:17:42.581 | Inside | 0.644 | 0.6441 | 1000 | 5000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:43.384 | 05/10/2022 | 12:17:43.384 | Update | 0.64 | 0.6441 | 12000 | 1000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 12:17:43.388 | 05/10/2022 | 12:17:43.388 | Update | 0.6188 | 0.6647 | 4001 | 6654 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:17:43.521 | 05/10/2022 | 12:17:43.521 | Update | 0.64 | 0.6441 | 1000 | 2100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:43.521 | 05/10/2022 | 12:17:43.521 | Inside | 0.644 | 0.6441 | 1000 | 3100 | | | | | OTCN | | Update | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 12:17:43.521 | 05/10/2022 | 12:17:43.521 | Update | 0.64 | 0.75 | 1000 | 5000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:43.521 | 05/10/2022 | 12:17:43.521 | Inside | 0.644 | 0.6441 | 1000 | 1000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:43.523 | 05/10/2022 | 12:17:43.523 | Update | 0 | 0 | 0 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 12:17:43.979 | 05/10/2022 | 12:17:43.979 | Update | 0.64 | 0.6441 | 1000 | 1300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:43.979 | 05/10/2022 | 12:17:43.979 | Inside | 0.644 | 0.6441 | 1000 | 2300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:43.981 | 05/10/2022 | 12:17:43.981 | Update | 0 | 0.675 | 0 | 1200 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 12:17:43.982 | 05/10/2022 | 12:17:43.982 | Update | 0.64 | 0.6441 | 1000 | 1500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:43.982 | 05/10/2022 | 12:17:43.982 | Inside | 0.644 | 0.6441 | 1000 | 2500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:44.532 | 05/10/2022 | 12:17:44.532 | Update | 0.64 | 0.75 | 1000 | 5000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:44.532 | 05/10/2022 | 12:17:44.532 | Inside | 0.644 | 0.6441 | 1000 | 1000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:44.535 | 05/10/2022 | 12:17:44.535 | Update | 0 | 0 | 0 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 12:17:45.039 | 05/10/2022 | 12:17:45.039 | Update | 0.64 | 0.6441 | 1000 | 1200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:45.039 | 05/10/2022 | 12:17:45.039 | Inside | 0.644 | 0.6441 | 1000 | 2200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:45.041 | 05/10/2022 | 12:17:45.041 | Update | 0 | 0.675 | 0 | 1200 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 12:17:45.041 | 05/10/2022 | 12:17:45.041 | Update | 0.64 | 0.6441 | 1000 | 1400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:45.041 | 05/10/2022 | 12:17:45.041 | Inside | 0.644 | 0.6441 | 1000 | 2400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:48.159 | 05/10/2022 | 12:17:48.159 | Update | 0.61 | 0.6441 | 3250 | 1000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 12:17:48.159 | 05/10/2022 | 12:17:48.159 | Update | 0.61 | 0.6441 | 3250 | 1000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 12:17:48.237 | 05/10/2022 | 12:17:48.237 | Update | 0.64 | 0.75 | 1000 | 5000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:48.237 | 05/10/2022 | 12:17:48.237 | Inside | 0.644 | 0.6441 | 1000 | 1000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:48.239 | 05/10/2022 | 12:17:48.239 | Update | 0 | 0 | 0 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 12:17:49.141 | 05/10/2022 | 12:17:49.141 | Update | 0.63 | 0.68 | 5000 | 7400 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 12:17:49.253 | 05/10/2022 | 12:17:49.253 | Update | 0.64 | 0.6441 | 1000 | 1000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:49.253 | 05/10/2022 | 12:17:49.253 | Inside | 0.644 | 0.6441 | 1000 | 2000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:49.255 | 05/10/2022 | 12:17:49.255 | Update | 0.64 | 0.6441 | 1000 | 2000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:49.255 | 05/10/2022 | 12:17:49.255 | Inside | 0.644 | 0.6441 | 1000 | 3000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:49.255 | 05/10/2022 | 12:17:49.255 | Update | 0.64 | 0.6441 | 1000 | 3000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:49.255 | 05/10/2022 | 12:17:49.255 | Inside | 0.644 | 0.6441 | 1000 | 4000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:49.258 | 05/10/2022 | 12:17:49.258 | Update | 0.64 | 0.6441 | 1000 | 3200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:49.258 | 05/10/2022 | 12:17:49.258 | Inside | 0.644 | 0.6441 | 1000 | 4200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:49.268 | 05/10/2022 | 12:17:49.268 | Update | 0.64 | 0.6441 | 1000 | 3700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:49.268 | 05/10/2022 | 12:17:49.268 | Inside | 0.644 | 0.6441 | 1000 | 4700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:49.268 | 05/10/2022 | 12:17:49.268 | Update | 0.64 | 0.6441 | 1000 | 4100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:49.268 | 05/10/2022 | 12:17:49.268 | Inside | 0.644 | 0.6441 | 1000 | 5100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:49.285 | 05/10/2022 | 12:17:49.285 | Update | 0 | 0.675 | 0 | 1200 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 12:17:49.290 | 05/10/2022 | 12:17:49.290 | Update | 0.64 | 0.6441 | 1000 | 4600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:49.290 | 05/10/2022 | 12:17:49.290 | Inside | 0.644 | 0.6441 | 1000 | 5600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:49.447 | 05/10/2022 | 12:17:49.447 | Update | 0.64 | 0.6441 | 1000 | 3600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:49.447 | 05/10/2022 | 12:17:49.447 | Inside | 0.644 | 0.6441 | 1000 | 4600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:49.447 | 05/10/2022 | 12:17:49.447 | Update | 0.64 | 0.6441 | 1000 | 2600 | | | | | OTCN | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 12:17:49.447 | 05/10/2022 | 12:17:49.447 | Inside | 0.644 | 0.6441 | 1000 | 3600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:49.447 | 05/10/2022 | 12:17:49.447 | Update | 0.64 | 0.6441 | 1000 | 1600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:49.447 | 05/10/2022 | 12:17:49.447 | Inside | 0.644 | 0.6441 | 1000 | 2600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:49.447 | 05/10/2022 | 12:17:49.447 | Update | 0.64 | 0.6441 | 1000 | 1200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:49.447 | 05/10/2022 | 12:17:49.447 | Inside | 0.644 | 0.6441 | 1000 | 2200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:49.447 | 05/10/2022 | 12:17:49.447 | Update | 0.64 | 0.75 | 1000 | 5000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:49.447 | 05/10/2022 | 12:17:49.447 | Inside | 0.644 | 0.6441 | 1000 | 1000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:49.473 | 05/10/2022 | 12:17:49.473 | Update | 0 | 0 | 0 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 12:17:49.511 | 05/10/2022 | 12:17:49.511 | Update | 0.64 | 0.6441 | 1000 | 1700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:49.511 | 05/10/2022 | 12:17:49.511 | Inside | 0.644 | 0.6441 | 1000 | 2700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:49.551 | 05/10/2022 | 12:17:49.551 | Update | 0 | 0.675 | 0 | 1200 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 12:17:50.012 | 05/10/2022 | 12:17:50.012 | Update | 0.64 | 0.6441 | 1000 | 1900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:50.012 | 05/10/2022 | 12:17:50.012 | Inside | 0.644 | 0.6441 | 1000 | 2900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:50.025 | 05/10/2022 | 12:17:50.025 | Update | 0.6187 | 0.6647 | 4001 | 6654 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:17:50.278 | 05/10/2022 | 12:17:50.278 | Update | 0.63 | 0.68 | 5000 | 7895 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 12:17:50.415 | 05/10/2022 | 12:17:50.415 | Update | 0.63 | 0.649 | 5000 | 5495 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 12:17:50.488 | 05/10/2022 | 12:17:50.488 | Update | 0.64 | 0.6441 | 1000 | 1600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:50.488 | 05/10/2022 | 12:17:50.488 | Inside | 0.644 | 0.6441 | 1000 | 2600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:50.488 | 05/10/2022 | 12:17:50.488 | Update | 0.64 | 0.6441 | 1000 | 1300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:50.488 | 05/10/2022 | 12:17:50.488 | Inside | 0.644 | 0.6441 | 1000 | 2300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:50.488 | 05/10/2022 | 12:17:50.488 | Update | 0.64 | 0.6441 | 1000 | 1000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:50.488 | 05/10/2022 | 12:17:50.488 | Inside | 0.644 | 0.6441 | 1000 | 2000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:50.488 | 05/10/2022 | 12:17:50.488 | Update | 0.64 | 0.75 | 1000 | 5000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:50.488 | 05/10/2022 | 12:17:50.488 | Inside | 0.644 | 0.6441 | 1000 | 1000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:50.490 | 05/10/2022 | 12:17:50.490 | Update | 0 | 0 | 0 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 12:17:50.995 | 05/10/2022 | 12:17:50.995 | Update | 0.64 | 0.6441 | 1000 | 2200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:50.995 | 05/10/2022 | 12:17:50.995 | Inside | 0.644 | 0.6441 | 1000 | 3200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:50.998 | 05/10/2022 | 12:17:50.998 | Update | 0 | 0.675 | 0 | 1200 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 12:17:50.999 | 05/10/2022 | 12:17:50.999 | Update | 0.64 | 0.6441 | 1000 | 2400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:50.999 | 05/10/2022 | 12:17:50.999 | Inside | 0.644 | 0.6441 | 1000 | 3400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:51.931 | 05/10/2022 | 12:17:51.931 | Update | 0.639 | 0.6441 | 1000 | 1000 | | | | | ASCM | | | | N | |
| NWBO | 05/10/2022 | 12:17:51.931 | 05/10/2022 | 12:17:51.931 | Inside | 0.644 | 0.6441 | 1000 | 4400 | | | | | ASCM | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:52.099 | 05/10/2022 | 12:17:52.099 | Update | 0.6 | 0.6491 | 180185 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:17:52.445 | 05/10/2022 | 12:17:52.445 | Update | 0.64 | 0.6441 | 1000 | 2900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:52.445 | 05/10/2022 | 12:17:52.445 | Inside | 0.644 | 0.6441 | 1000 | 4900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:52.445 | 05/10/2022 | 12:17:52.445 | Update | 0.64 | 0.6441 | 1000 | 5000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:52.445 | 05/10/2022 | 12:17:52.445 | Inside | 0.644 | 0.6441 | 1000 | 7000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:53.332 | 05/10/2022 | 12:17:53.332 | Update | 0.6188 | 0.6647 | 4001 | 6654 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:17:53.800 | 05/10/2022 | 12:17:53.800 | Update | 0.6245 | 0.65 | 1000 | 6000 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 12:17:53.967 | 05/10/2022 | 12:17:53.967 | Update | 0.61 | 0.6441 | 3250 | 1000 | | | | | CSTI | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 12:17:53.967 | 05/10/2022 | 12:17:53.967 | Inside | 0.644 | 0.6441 | 1000 | 6000 | | | | | CSTI | | Saturated | | N | |
| NWBO | 05/10/2022 | 12:17:53.982 | 05/10/2022 | 12:17:53.982 | Update | 0.56 | 0.6941 | 1000 | 1000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 12:17:55.692 | 05/10/2022 | 12:17:55.692 | Update | 0.56 | 0.6441 | 1000 | 1000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 12:17:55.692 | 05/10/2022 | 12:17:55.692 | Inside | 0.644 | 0.6441 | 1000 | 7000 | | | | | CSTI | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:55.996 | 05/10/2022 | 12:17:55.996 | Update | 0.64 | 0.6441 | 1000 | 4500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:55.996 | 05/10/2022 | 12:17:55.996 | Inside | 0.644 | 0.6441 | 1000 | 6500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:55.996 | 05/10/2022 | 12:17:55.996 | Update | 0.64 | 0.6441 | 1000 | 2400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:55.996 | 05/10/2022 | 12:17:55.996 | Inside | 0.644 | 0.6441 | 1000 | 4400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:55.996 | 05/10/2022 | 12:17:55.996 | Update | 0.64 | 0.75 | 1000 | 5000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:55.996 | 05/10/2022 | 12:17:55.996 | Inside | 0.644 | 0.6441 | 1000 | 2000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:55.999 | 05/10/2022 | 12:17:55.999 | Update | 0.64 | 0.6441 | 1000 | 3400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:55.999 | 05/10/2022 | 12:17:55.999 | Inside | 0.644 | 0.6441 | 1000 | 5400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:57.570 | 05/10/2022 | 12:17:57.570 | Update | 0.6188 | 0.6647 | 4001 | 6654 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:17:57.958 | 05/10/2022 | 12:17:57.958 | Update | 0.64 | 0.6441 | 1000 | 9900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:17:57.958 | 05/10/2022 | 12:17:57.958 | Inside | 0.644 | 0.6441 | 1000 | 11900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:17:58.072 | 05/10/2022 | 12:17:58.072 | Update | 0.61 | 0.6441 | 3250 | 1000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 12:17:58.072 | 05/10/2022 | 12:17:58.072 | Update | 0.61 | 0.6441 | 3250 | 1000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 12:17:58.072 | 05/10/2022 | 12:17:58.072 | Update | 0.61 | 0.6441 | 3250 | 1000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 12:18:00.926 | 05/10/2022 | 12:18:00.926 | Update | 0 | 0 | 0 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 12:18:00.927 | 05/10/2022 | 12:18:00.927 | Update | 0.64 | 0.6441 | 1000 | 9700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:00.927 | 05/10/2022 | 12:18:00.927 | Inside | 0.644 | 0.6441 | 1000 | 11700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:00.929 | 05/10/2022 | 12:18:00.929 | Update | 0 | 0.68 | 0 | 20000 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:18:00.930 | 05/10/2022 | 12:18:00.930 | Update | 0 | 0.68 | 0 | 20000 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:18:00.930 | 05/10/2022 | 12:18:00.930 | Update | 0.64 | 0.6441 | 1000 | 6500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:00.930 | 05/10/2022 | 12:18:00.930 | Inside | 0.644 | 0.6441 | 1000 | 8500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:01.589 | 05/10/2022 | 12:18:01.589 | Update | 0.64 | 0.6441 | 1000 | 6700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:01.589 | 05/10/2022 | 12:18:01.589 | Inside | 0.644 | 0.6441 | 1000 | 8700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:01.589 | 05/10/2022 | 12:18:01.589 | Update | 0.64 | 0.6441 | 1000 | 9900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:01.589 | 05/10/2022 | 12:18:01.589 | Inside | 0.644 | 0.6441 | 1000 | 11900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:01.627 | 05/10/2022 | 12:18:01.627 | Update | 0.64 | 0.6441 | 1000 | 10300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:01.627 | 05/10/2022 | 12:18:01.627 | Inside | 0.644 | 0.6441 | 1000 | 12300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:01.627 | 05/10/2022 | 12:18:01.627 | Update | 0.64 | 0.6441 | 1000 | 10600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:01.627 | 05/10/2022 | 12:18:01.627 | Inside | 0.644 | 0.6441 | 1000 | 12600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:02.198 | 05/10/2022 | 12:18:02.198 | Update | 0 | 0.664 | 0 | 7298 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:18:02.199 | 05/10/2022 | 12:18:02.199 | Update | 0.619 | 0.664 | 4104 | 7298 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:18:02.746 | 05/10/2022 | 12:18:02.746 | Update | 0.619 | 0.664 | 4104 | 7298 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:18:03.336 | 05/10/2022 | 12:18:03.336 | Update | 0.619 | 0.664 | 4093 | 7298 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:18:03.939 | 05/10/2022 | 12:18:03.939 | Update | 0.63 | 0.68 | 5000 | 7895 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 12:18:03.943 | 05/10/2022 | 12:18:03.943 | Update | 0.619 | 0.6643 | 4093 | 7042 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:18:04.045 | 05/10/2022 | 12:18:04.045 | Update | 0.64 | 0.6441 | 1000 | 10900 | | | | | OTCN | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 12:18:04.045 | 05/10/2022 | 12:18:04.045 | Inside | 0.644 | 0.6441 | 1000 | 12900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:04.045 | 05/10/2022 | 12:18:04.045 | Update | 0.64 | 0.6441 | 1000 | 11300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:04.045 | 05/10/2022 | 12:18:04.045 | Inside | 0.644 | 0.6441 | 1000 | 13300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:04.053 | 05/10/2022 | 12:18:04.053 | Update | 0.619 | 0.6643 | 4093 | 7011 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:18:05.323 | 05/10/2022 | 12:18:05.323 | Update | 0.64 | 0.6441 | 1500 | 11300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:05.331 | 05/10/2022 | 12:18:05.331 | Update | 0.6191 | 0.6643 | 4093 | 7011 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:18:05.784 | 05/10/2022 | 12:18:05.784 | Update | 0.64 | 0.6441 | 1500 | 11600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:05.784 | 05/10/2022 | 12:18:05.784 | Inside | 0.644 | 0.6441 | 1000 | 13600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:05.803 | 05/10/2022 | 12:18:05.803 | Update | 0.6189 | 0.6643 | 4035 | 7011 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:18:06.527 | 05/10/2022 | 12:18:06.527 | Update | 0.6189 | 0.6643 | 4035 | 7004 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:18:06.939 | 05/10/2022 | 12:18:06.939 | Update | 0.6188 | 0.6643 | 4003 | 7004 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:18:07.424 | 05/10/2022 | 12:18:07.424 | Update | 0.64 | 0.6441 | 1500 | 11200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:07.424 | 05/10/2022 | 12:18:07.424 | Inside | 0.644 | 0.6441 | 1000 | 13200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:07.424 | 05/10/2022 | 12:18:07.424 | Update | 0.64 | 0.6441 | 1500 | 10900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:07.424 | 05/10/2022 | 12:18:07.424 | Inside | 0.644 | 0.6441 | 1000 | 12900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:07.424 | 05/10/2022 | 12:18:07.424 | Update | 0.64 | 0.6441 | 1500 | 10600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:07.424 | 05/10/2022 | 12:18:07.424 | Inside | 0.644 | 0.6441 | 1000 | 12600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:07.424 | 05/10/2022 | 12:18:07.424 | Update | 0.64 | 0.6441 | 1500 | 10200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:07.424 | 05/10/2022 | 12:18:07.424 | Inside | 0.644 | 0.6441 | 1000 | 12200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:07.424 | 05/10/2022 | 12:18:07.424 | Update | 0.64 | 0.6441 | 1500 | 9900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:07.424 | 05/10/2022 | 12:18:07.424 | Inside | 0.644 | 0.6441 | 1000 | 11900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:07.424 | 05/10/2022 | 12:18:07.424 | Update | 0.64 | 0.6441 | 1500 | 6700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:07.424 | 05/10/2022 | 12:18:07.424 | Inside | 0.644 | 0.6441 | 1000 | 8700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:07.429 | 05/10/2022 | 12:18:07.429 | Update | 0.6187 | 0.6643 | 4003 | 7004 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:18:07.663 | 05/10/2022 | 12:18:07.663 | Update | 0.6187 | 0.6643 | 4003 | 6968 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:18:08.075 | 05/10/2022 | 12:18:08.075 | Update | 0.64 | 0.6441 | 1000 | 1000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 12:18:08.162 | 05/10/2022 | 12:18:08.162 | Update | 0.64 | 0.6441 | 1200 | 6700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:08.556 | 05/10/2022 | 12:18:08.556 | Update | 0.504 | 0 | 2500 | 0 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 12:18:08.556 | 05/10/2022 | 12:18:08.556 | Update | 0.504 | 0.6595 | 2500 | 2500 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 12:18:08.704 | 05/10/2022 | 12:18:08.704 | Update | 0.64 | 0.75 | 1200 | 5000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:08.704 | 05/10/2022 | 12:18:08.704 | Inside | 0.644 | 0.6441 | 1000 | 2000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:08.781 | 05/10/2022 | 12:18:08.781 | Update | 0.6187 | 0.6643 | 4003 | 6955 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:18:12.432 | 05/10/2022 | 12:18:12.432 | Update | 0.64 | 0.6441 | 1200 | 6700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:12.432 | 05/10/2022 | 12:18:12.432 | Inside | 0.644 | 0.6441 | 1000 | 8700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:12.625 | 05/10/2022 | 12:18:12.625 | Update | 0.64 | 0.68 | 2000 | 7895 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 12:18:12.629 | 05/10/2022 | 12:18:12.629 | Update | 0.6187 | 0.6643 | 4001 | 6955 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:18:12.987 | 05/10/2022 | 12:18:12.987 | Update | 0.644 | 0.6441 | 1000 | 1000 | | | | | ASCM | | | | N | |
| NWBO | 05/10/2022 | 12:18:12.987 | 05/10/2022 | 12:18:12.987 | Inside | 0.644 | 0.6441 | 2000 | 8700 | | | | | ASCM | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:13.563 | 05/10/2022 | 12:18:13.563 | Update | 0.64 | 0.6441 | 1000 | 6700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:13.640 | 05/10/2022 | 12:18:13.640 | Update | 0.64 | 0.6441 | 1000 | 7000 | | | | | OTCN | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 12:18:13.640 | 05/10/2022 | 12:18:13.640 | Inside | 0.644 | 0.6441 | 2000 | 9000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:14.583 | 05/10/2022 | 12:18:14.583 | Update | 0.64 | 0.6441 | 1000 | 7400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:14.583 | 05/10/2022 | 12:18:14.583 | Inside | 0.644 | 0.6441 | 2000 | 9400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:14.583 | 05/10/2022 | 12:18:14.583 | Update | 0.64 | 0.6441 | 1000 | 7800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:14.583 | 05/10/2022 | 12:18:14.583 | Inside | 0.644 | 0.6441 | 2000 | 9800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:16.271 | 05/10/2022 | 12:18:16.271 | Update | 0.61 | 0.6441 | 3250 | 1000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 12:18:16.271 | 05/10/2022 | 12:18:16.271 | Update | 0.61 | 0.6441 | 3250 | 1000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 12:18:16.462 | 05/10/2022 | 12:18:16.462 | Update | 0.64 | 0.6441 | 1000 | 8100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:16.462 | 05/10/2022 | 12:18:16.462 | Inside | 0.644 | 0.6441 | 2000 | 10100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:16.462 | 05/10/2022 | 12:18:16.462 | Update | 0.64 | 0.6441 | 1000 | 8400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:16.462 | 05/10/2022 | 12:18:16.462 | Inside | 0.644 | 0.6441 | 2000 | 10400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:17.341 | 05/10/2022 | 12:18:17.341 | Update | 0.61 | 0.6941 | 3250 | 1000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 12:18:17.341 | 05/10/2022 | 12:18:17.341 | Inside | 0.644 | 0.6441 | 2000 | 9400 | | | | | CSTI | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:17.798 | 05/10/2022 | 12:18:17.798 | Update | 0.6 | 0.6491 | 180485 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:18:18.352 | 05/10/2022 | 12:18:18.352 | Update | 0.64 | 0.6441 | 1000 | 2182 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:18.352 | 05/10/2022 | 12:18:18.352 | Inside | 0.644 | 0.6441 | 2000 | 3182 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:18.365 | 05/10/2022 | 12:18:18.365 | Update | 0.64 | 0.6441 | 1000 | 4282 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:18.365 | 05/10/2022 | 12:18:18.365 | Inside | 0.644 | 0.6441 | 2000 | 5282 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:18.464 | 05/10/2022 | 12:18:18.464 | Update | 0.64 | 0.6441 | 1000 | 4582 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:18.464 | 05/10/2022 | 12:18:18.464 | Inside | 0.644 | 0.6441 | 2000 | 5582 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:18.464 | 05/10/2022 | 12:18:18.464 | Update | 0.64 | 0.6441 | 1000 | 4882 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:18.464 | 05/10/2022 | 12:18:18.464 | Inside | 0.644 | 0.6441 | 2000 | 5882 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:18.958 | 05/10/2022 | 12:18:18.958 | Update | 0.6187 | 0.6643 | 4001 | 6943 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:18:18.998 | 05/10/2022 | 12:18:18.998 | Update | 0.6 | 0.6491 | 180505 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:18:19.081 | 05/10/2022 | 12:18:19.081 | Update | 0.64 | 0.6441 | 1000 | 5282 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:19.081 | 05/10/2022 | 12:18:19.081 | Inside | 0.644 | 0.6441 | 2000 | 6282 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:19.081 | 05/10/2022 | 12:18:19.081 | Update | 0.64 | 0.6441 | 1000 | 7382 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:19.081 | 05/10/2022 | 12:18:19.081 | Inside | 0.644 | 0.6441 | 2000 | 8382 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:19.540 | 05/10/2022 | 12:18:19.540 | Update | 0.64 | 0.6441 | 1000 | 7682 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:19.540 | 05/10/2022 | 12:18:19.540 | Inside | 0.644 | 0.6441 | 2000 | 8682 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:19.540 | 05/10/2022 | 12:18:19.540 | Update | 0.64 | 0.6441 | 1000 | 8082 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:19.540 | 05/10/2022 | 12:18:19.540 | Inside | 0.644 | 0.6441 | 2000 | 9082 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:20.213 | 05/10/2022 | 12:18:20.213 | Update | 0.61 | 0.6441 | 3250 | 1000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 12:18:20.213 | 05/10/2022 | 12:18:20.213 | Inside | 0.644 | 0.6441 | 2000 | 10082 | | | | | CSTI | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:20.329 | 05/10/2022 | 12:18:20.329 | Update | 0.644 | 0.65 | 1000 | 6000 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 12:18:20.329 | 05/10/2022 | 12:18:20.329 | Inside | 0.644 | 0.6441 | 3000 | 10082 | | | | | ETRF | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:21.014 | 05/10/2022 | 12:18:21.014 | Update | 0.61 | 0.6441 | 1000 | 1000 | | | | | PUMA | | | | N | |
| NWBO | 05/10/2022 | 12:18:21.014 | 05/10/2022 | 12:18:21.014 | Inside | 0.644 | 0.6441 | 3000 | 11082 | | | | | PUMA | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:22.498 | 05/10/2022 | 12:18:22.498 | Update | 0.644 | 0.6491 | 1000 | 1000 | | | | | ASCM | | | | N | |
| NWBO | 05/10/2022 | 12:18:22.498 | 05/10/2022 | 12:18:22.498 | Inside | 0.644 | 0.6441 | 3000 | 10082 | | | | | ASCM | | Update | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 12:18:22.968 | 05/10/2022 | 12:18:22.968 | Update | 0.64 | 0.6441 | 1000 | 8382 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:22.968 | 05/10/2022 | 12:18:22.968 | Inside | 0.644 | 0.6441 | 3000 | 10382 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:22.968 | 05/10/2022 | 12:18:22.968 | Update | 0.64 | 0.6441 | 1000 | 8682 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:22.968 | 05/10/2022 | 12:18:22.968 | Inside | 0.644 | 0.6441 | 3000 | 10682 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:23.051 | 05/10/2022 | 12:18:23.051 | Update | 0.6245 | 0.65 | 1000 | 6000 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 12:18:23.051 | 05/10/2022 | 12:18:23.051 | Inside | 0.644 | 0.6441 | 2000 | 10682 | | | | | ETRF | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:23.241 | 05/10/2022 | 12:18:23.241 | Update | 0.644 | 0.6541 | 1000 | 1000 | | | | | ASCM | | | | N | |
| NWBO | 05/10/2022 | 12:18:23.954 | 05/10/2022 | 12:18:23.954 | Update | 0.64 | 0.6441 | 1000 | 8382 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:23.954 | 05/10/2022 | 12:18:23.954 | Inside | 0.644 | 0.6441 | 2000 | 10382 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:23.954 | 05/10/2022 | 12:18:23.954 | Update | 0.64 | 0.6441 | 1000 | 8082 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:23.954 | 05/10/2022 | 12:18:23.954 | Inside | 0.644 | 0.6441 | 2000 | 10082 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:23.954 | 05/10/2022 | 12:18:23.954 | Update | 0.64 | 0.6441 | 1000 | 7682 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:23.954 | 05/10/2022 | 12:18:23.954 | Inside | 0.644 | 0.6441 | 2000 | 9682 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:23.954 | 05/10/2022 | 12:18:23.954 | Update | 0.64 | 0.6441 | 1000 | 7382 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:23.954 | 05/10/2022 | 12:18:23.954 | Inside | 0.644 | 0.6441 | 2000 | 9382 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:23.954 | 05/10/2022 | 12:18:23.954 | Update | 0.64 | 0.6441 | 1000 | 5282 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:23.954 | 05/10/2022 | 12:18:23.954 | Inside | 0.644 | 0.6441 | 2000 | 7282 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:23.954 | 05/10/2022 | 12:18:23.954 | Update | 0.64 | 0.6441 | 1000 | 4882 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:23.954 | 05/10/2022 | 12:18:23.954 | Inside | 0.644 | 0.6441 | 2000 | 6882 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:23.954 | 05/10/2022 | 12:18:23.954 | Update | 0.64 | 0.6441 | 1000 | 4482 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:23.954 | 05/10/2022 | 12:18:23.954 | Inside | 0.644 | 0.6441 | 2000 | 6482 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:23.954 | 05/10/2022 | 12:18:23.954 | Update | 0.64 | 0.6441 | 1000 | 4182 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:23.954 | 05/10/2022 | 12:18:23.954 | Inside | 0.644 | 0.6441 | 2000 | 6182 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:23.954 | 05/10/2022 | 12:18:23.954 | Update | 0.64 | 0.6441 | 1000 | 3882 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:23.954 | 05/10/2022 | 12:18:23.954 | Inside | 0.644 | 0.6441 | 2000 | 5882 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:23.954 | 05/10/2022 | 12:18:23.954 | Update | 0.64 | 0.6441 | 1000 | 3582 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:23.954 | 05/10/2022 | 12:18:23.954 | Inside | 0.644 | 0.6441 | 2000 | 5582 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:23.954 | 05/10/2022 | 12:18:23.954 | Update | 0.64 | 0.6441 | 1000 | 3282 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:23.954 | 05/10/2022 | 12:18:23.954 | Inside | 0.644 | 0.6441 | 2000 | 5282 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:23.954 | 05/10/2022 | 12:18:23.954 | Update | 0.64 | 0.6441 | 1000 | 3000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:23.954 | 05/10/2022 | 12:18:23.954 | Inside | 0.644 | 0.6441 | 2000 | 5000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:23.954 | 05/10/2022 | 12:18:23.954 | Update | 0.64 | 0.75 | 1000 | 5000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:23.954 | 05/10/2022 | 12:18:23.954 | Inside | 0.644 | 0.6441 | 2000 | 2000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:24.338 | 05/10/2022 | 12:18:24.338 | Update | 0.64 | 0.6441 | 1000 | 1600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:24.338 | 05/10/2022 | 12:18:24.338 | Inside | 0.644 | 0.6441 | 2000 | 3600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:24.338 | 05/10/2022 | 12:18:24.338 | Update | 0.64 | 0.6441 | 1000 | 2500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:24.338 | 05/10/2022 | 12:18:24.338 | Inside | 0.644 | 0.6441 | 2000 | 4500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:24.338 | 05/10/2022 | 12:18:24.338 | Update | 0.64 | 0.6441 | 1000 | 2700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:24.338 | 05/10/2022 | 12:18:24.338 | Inside | 0.644 | 0.6441 | 2000 | 4700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:24.472 | 05/10/2022 | 12:18:24.472 | Update | 0.64 | 0.6441 | 1000 | 3100 | | | | | OTCN | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 12:18:24.472 | 05/10/2022 | 12:18:24.472 | Inside | 0.644 | 0.6441 | 2000 | 5100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:24.472 | 05/10/2022 | 12:18:24.472 | Update | 0.64 | 0.6441 | 1000 | 3800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:24.472 | 05/10/2022 | 12:18:24.472 | Inside | 0.644 | 0.6441 | 2000 | 5800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:24.472 | 05/10/2022 | 12:18:24.472 | Update | 0.64 | 0.6441 | 1000 | 4100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:24.472 | 05/10/2022 | 12:18:24.472 | Inside | 0.644 | 0.6441 | 2000 | 6100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:24.472 | 05/10/2022 | 12:18:24.472 | Update | 0.64 | 0.6441 | 1000 | 4400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:24.472 | 05/10/2022 | 12:18:24.472 | Inside | 0.644 | 0.6441 | 2000 | 6400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:25.288 | 05/10/2022 | 12:18:25.288 | Update | 0.644 | 0.6441 | 1000 | 1000 | | | | | ASCM | | | | N | |
| NWBO | 05/10/2022 | 12:18:25.288 | 05/10/2022 | 12:18:25.288 | Inside | 0.644 | 0.6441 | 2000 | 7400 | | | | | ASCM | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:26.388 | 05/10/2022 | 12:18:26.388 | Update | 0.64 | 0.7159 | 2000 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 12:18:28.161 | 05/10/2022 | 12:18:28.161 | Update | 0.64 | 0.6441 | 1000 | 4700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:28.161 | 05/10/2022 | 12:18:28.161 | Inside | 0.644 | 0.6441 | 2000 | 7700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:28.161 | 05/10/2022 | 12:18:28.161 | Update | 0.64 | 0.6441 | 1000 | 5000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:28.161 | 05/10/2022 | 12:18:28.161 | Inside | 0.644 | 0.6441 | 2000 | 8000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:28.384 | 05/10/2022 | 12:18:28.384 | Update | 0.64 | 0.6441 | 1000 | 5100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:28.384 | 05/10/2022 | 12:18:28.384 | Inside | 0.644 | 0.6441 | 2000 | 8100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:29.385 | 05/10/2022 | 12:18:29.385 | Update | 0.62 | 0.65 | 1000 | 6000 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 12:18:30.799 | 05/10/2022 | 12:18:30.799 | Update | 0.63 | 0.7159 | 5000 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 12:18:30.802 | 05/10/2022 | 12:18:30.802 | Update | 0.544 | 0.7159 | 1000 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 12:18:30.805 | 05/10/2022 | 12:18:30.805 | Update | 0.64 | 0.6441 | 1000 | 5400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:30.805 | 05/10/2022 | 12:18:30.805 | Inside | 0.644 | 0.6441 | 2000 | 8400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:30.805 | 05/10/2022 | 12:18:30.805 | Update | 0.64 | 0.6441 | 1000 | 5700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:30.805 | 05/10/2022 | 12:18:30.805 | Inside | 0.644 | 0.6441 | 2000 | 8700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:31.205 | 05/10/2022 | 12:18:31.205 | Update | 0.64 | 0.6441 | 1000 | 6100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:31.205 | 05/10/2022 | 12:18:31.205 | Inside | 0.644 | 0.6441 | 2000 | 9100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:32.743 | 05/10/2022 | 12:18:32.743 | Update | 0.64 | 0.6441 | 1000 | 6900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:32.743 | 05/10/2022 | 12:18:32.743 | Inside | 0.644 | 0.6441 | 2000 | 9900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:32.743 | 05/10/2022 | 12:18:32.743 | Update | 0.64 | 0.6441 | 1000 | 7700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:32.743 | 05/10/2022 | 12:18:32.743 | Inside | 0.644 | 0.6441 | 2000 | 10700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:33.100 | 05/10/2022 | 12:18:33.100 | Update | 0.63 | 0.7159 | 5000 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 12:18:34.398 | 05/10/2022 | 12:18:34.398 | Update | 0.644 | 0.6491 | 1000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:18:34.398 | 05/10/2022 | 12:18:34.398 | Inside | 0.644 | 0.6441 | 3000 | 10700 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:34.658 | 05/10/2022 | 12:18:34.658 | Update | 0.64 | 0.6441 | 3500 | 7700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:34.891 | 05/10/2022 | 12:18:34.891 | Update | 0.64 | 0.6441 | 3500 | 7000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:34.891 | 05/10/2022 | 12:18:34.891 | Inside | 0.644 | 0.6441 | 3000 | 10000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:34.891 | 05/10/2022 | 12:18:34.891 | Update | 0.64 | 0.6441 | 3500 | 6100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:34.891 | 05/10/2022 | 12:18:34.891 | Inside | 0.644 | 0.6441 | 3000 | 9100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:34.891 | 05/10/2022 | 12:18:34.891 | Update | 0.64 | 0.6441 | 3500 | 5200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:34.891 | 05/10/2022 | 12:18:34.891 | Inside | 0.644 | 0.6441 | 3000 | 8200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:34.891 | 05/10/2022 | 12:18:34.891 | Update | 0.64 | 0.6441 | 3500 | 5000 | | | | | OTCN | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 12:18:34.891 | 05/10/2022 | 12:18:34.891 | Inside | 0.644 | 0.6441 | 3000 | 8000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:34.891 | 05/10/2022 | 12:18:34.891 | Update | 0.64 | 0.6441 | 3500 | 4600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:34.891 | 05/10/2022 | 12:18:34.891 | Inside | 0.644 | 0.6441 | 3000 | 7600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:34.891 | 05/10/2022 | 12:18:34.891 | Update | 0.64 | 0.6441 | 3500 | 3900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:34.891 | 05/10/2022 | 12:18:34.891 | Inside | 0.644 | 0.6441 | 3000 | 6900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:34.891 | 05/10/2022 | 12:18:34.891 | Update | 0.64 | 0.6441 | 3500 | 3600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:34.891 | 05/10/2022 | 12:18:34.891 | Inside | 0.644 | 0.6441 | 3000 | 6600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:34.891 | 05/10/2022 | 12:18:34.891 | Update | 0.64 | 0.6441 | 3500 | 3300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:34.891 | 05/10/2022 | 12:18:34.891 | Inside | 0.644 | 0.6441 | 3000 | 6300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:34.891 | 05/10/2022 | 12:18:34.891 | Update | 0.64 | 0.6441 | 3500 | 3000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:34.891 | 05/10/2022 | 12:18:34.891 | Inside | 0.644 | 0.6441 | 3000 | 6000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:34.891 | 05/10/2022 | 12:18:34.891 | Update | 0.64 | 0.6441 | 3500 | 2700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:34.891 | 05/10/2022 | 12:18:34.891 | Inside | 0.644 | 0.6441 | 3000 | 5700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:34.891 | 05/10/2022 | 12:18:34.891 | Update | 0.64 | 0.6441 | 3500 | 2600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:34.891 | 05/10/2022 | 12:18:34.891 | Inside | 0.644 | 0.6441 | 3000 | 5600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:34.891 | 05/10/2022 | 12:18:34.891 | Update | 0.64 | 0.6441 | 3500 | 2300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:34.891 | 05/10/2022 | 12:18:34.891 | Inside | 0.644 | 0.6441 | 3000 | 5300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:34.891 | 05/10/2022 | 12:18:34.891 | Update | 0.64 | 0.6441 | 3500 | 2000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:34.891 | 05/10/2022 | 12:18:34.891 | Inside | 0.644 | 0.6441 | 3000 | 5000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:34.891 | 05/10/2022 | 12:18:34.891 | Update | 0.64 | 0.6441 | 3500 | 1600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:34.891 | 05/10/2022 | 12:18:34.891 | Inside | 0.644 | 0.6441 | 3000 | 4600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:34.891 | 05/10/2022 | 12:18:34.891 | Update | 0.64 | 0.75 | 3500 | 5000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:34.891 | 05/10/2022 | 12:18:34.891 | Inside | 0.644 | 0.6441 | 3000 | 3000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:35.403 | 05/10/2022 | 12:18:35.403 | Update | 0.64 | 0.6441 | 3500 | 5200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:35.403 | 05/10/2022 | 12:18:35.403 | Inside | 0.644 | 0.6441 | 3000 | 8200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:35.754 | 05/10/2022 | 12:18:35.754 | Update | 0.64 | 0.6441 | 3500 | 5800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:35.754 | 05/10/2022 | 12:18:35.754 | Inside | 0.644 | 0.6441 | 3000 | 8800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:35.754 | 05/10/2022 | 12:18:35.754 | Update | 0.64 | 0.6441 | 3500 | 6500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:35.754 | 05/10/2022 | 12:18:35.754 | Inside | 0.644 | 0.6441 | 3000 | 9500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:36.172 | 05/10/2022 | 12:18:36.172 | Update | 0.644 | 0.6491 | 1000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:18:38.165 | 05/10/2022 | 12:18:38.165 | Update | 0.63 | 0.6441 | 5000 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 12:18:38.165 | 05/10/2022 | 12:18:38.165 | Inside | 0.644 | 0.6441 | 3000 | 10500 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:38.420 | 05/10/2022 | 12:18:38.420 | Update | 0.644 | 0.6491 | 1000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:18:38.429 | 05/10/2022 | 12:18:38.429 | Update | 0.64 | 0.6441 | 3500 | 7000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:38.429 | 05/10/2022 | 12:18:38.429 | Inside | 0.644 | 0.6441 | 3000 | 11000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:38.429 | 05/10/2022 | 12:18:38.429 | Update | 0.64 | 0.6441 | 3500 | 7500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:38.429 | 05/10/2022 | 12:18:38.429 | Inside | 0.644 | 0.6441 | 3000 | 11500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:38.498 | 05/10/2022 | 12:18:38.498 | Update | 0.644 | 0.6491 | 1000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:18:38.903 | 05/10/2022 | 12:18:38.903 | Update | 0.64 | 0.6441 | 3500 | 8000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:38.903 | 05/10/2022 | 12:18:38.903 | Inside | 0.644 | 0.6441 | 3000 | 12000 | | | | | OTCN | | Update | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 12:18:40.402 | 05/10/2022 | 12:18:40.402 | Update | 0.64 | 0.6441 | 3500 | 7500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:40.402 | 05/10/2022 | 12:18:40.402 | Inside | 0.644 | 0.6441 | 3000 | 11500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:40.402 | 05/10/2022 | 12:18:40.402 | Update | 0.64 | 0.6441 | 3500 | 6800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:40.402 | 05/10/2022 | 12:18:40.402 | Inside | 0.644 | 0.6441 | 3000 | 10800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:40.402 | 05/10/2022 | 12:18:40.402 | Update | 0.64 | 0.6441 | 3500 | 6300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:40.402 | 05/10/2022 | 12:18:40.402 | Inside | 0.644 | 0.6441 | 3000 | 10300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:40.402 | 05/10/2022 | 12:18:40.402 | Update | 0.64 | 0.6441 | 3500 | 5700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:40.402 | 05/10/2022 | 12:18:40.402 | Inside | 0.644 | 0.6441 | 3000 | 9700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:40.402 | 05/10/2022 | 12:18:40.402 | Update | 0.64 | 0.75 | 3500 | 5000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:40.402 | 05/10/2022 | 12:18:40.402 | Inside | 0.644 | 0.6441 | 3000 | 4000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:40.407 | 05/10/2022 | 12:18:40.407 | Update | 0.64 | 0.6441 | 3500 | 5400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:40.407 | 05/10/2022 | 12:18:40.407 | Inside | 0.644 | 0.6441 | 3000 | 9400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:40.780 | 05/10/2022 | 12:18:40.780 | Update | 0.63 | 0.6441 | 5250 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 12:18:42.090 | 05/10/2022 | 12:18:42.090 | Update | 0.64 | 0.6441 | 3500 | 6200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:42.090 | 05/10/2022 | 12:18:42.090 | Inside | 0.644 | 0.6441 | 3000 | 10200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:42.090 | 05/10/2022 | 12:18:42.090 | Update | 0.64 | 0.6441 | 3500 | 7000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:42.090 | 05/10/2022 | 12:18:42.090 | Inside | 0.644 | 0.6441 | 3000 | 11000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:42.798 | 05/10/2022 | 12:18:42.798 | Update | 0.644 | 0.6491 | 1000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:18:42.876 | 05/10/2022 | 12:18:42.876 | Update | 0.64 | 0.6441 | 3500 | 7500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:42.876 | 05/10/2022 | 12:18:42.876 | Inside | 0.644 | 0.6441 | 3000 | 11500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:42.876 | 05/10/2022 | 12:18:42.876 | Update | 0.64 | 0.6441 | 3500 | 9900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:42.876 | 05/10/2022 | 12:18:42.876 | Inside | 0.644 | 0.6441 | 3000 | 13900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:42.910 | 05/10/2022 | 12:18:42.910 | Update | 0.63 | 0.6441 | 5000 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 12:18:43.730 | 05/10/2022 | 12:18:43.730 | Update | 0.64 | 0.6441 | 1200 | 9900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:43.741 | 05/10/2022 | 12:18:43.741 | Update | 0.64 | 0.6441 | 1200 | 10200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:43.741 | 05/10/2022 | 12:18:43.741 | Inside | 0.644 | 0.6441 | 3000 | 14200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:44.327 | 05/10/2022 | 12:18:44.327 | Update | 0.64 | 0.6441 | 1200 | 10500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:44.327 | 05/10/2022 | 12:18:44.327 | Inside | 0.644 | 0.6441 | 3000 | 14500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:44.334 | 05/10/2022 | 12:18:44.334 | Update | 0.64 | 0.6441 | 1200 | 11000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:44.334 | 05/10/2022 | 12:18:44.334 | Inside | 0.644 | 0.6441 | 3000 | 15000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:44.334 | 05/10/2022 | 12:18:44.334 | Update | 0.64 | 0.6441 | 1200 | 11500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:44.334 | 05/10/2022 | 12:18:44.334 | Inside | 0.644 | 0.6441 | 3000 | 15500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:44.334 | 05/10/2022 | 12:18:44.334 | Update | 0.64 | 0.6441 | 1200 | 11800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:44.334 | 05/10/2022 | 12:18:44.334 | Inside | 0.644 | 0.6441 | 3000 | 15800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:44.337 | 05/10/2022 | 12:18:44.337 | Update | 0.64 | 0.6441 | 1200 | 12300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:44.337 | 05/10/2022 | 12:18:44.337 | Inside | 0.644 | 0.6441 | 3000 | 16300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:44.337 | 05/10/2022 | 12:18:44.337 | Update | 0.64 | 0.6441 | 1200 | 12700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:44.337 | 05/10/2022 | 12:18:44.337 | Inside | 0.644 | 0.6441 | 3000 | 16700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:44.352 | 05/10/2022 | 12:18:44.352 | Update | 0.644 | 0.6441 | 2500 | 12700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:44.352 | 05/10/2022 | 12:18:44.352 | Inside | 0.644 | 0.6441 | 5500 | 16700 | | | | | OTCN | | Update | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 12:18:44.352 | 05/10/2022 | 12:18:44.352 | Update | 0.644 | 0.6441 | 2500 | 12500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:44.352 | 05/10/2022 | 12:18:44.352 | Inside | 0.644 | 0.6441 | 5500 | 16500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:44.514 | 05/10/2022 | 12:18:44.514 | Update | 0.64 | 0.6441 | 1200 | 12500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:44.514 | 05/10/2022 | 12:18:44.514 | Inside | 0.644 | 0.6441 | 3000 | 16500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:44.516 | 05/10/2022 | 12:18:44.516 | Update | 0.64 | 0.6441 | 1200 | 12700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:44.516 | 05/10/2022 | 12:18:44.516 | Inside | 0.644 | 0.6441 | 3000 | 16700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:45.798 | 05/10/2022 | 12:18:45.798 | Update | 0.644 | 0.6491 | 1000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:18:45.799 | 05/10/2022 | 12:18:45.799 | Update | 0.64 | 0.6441 | 1200 | 13000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:45.799 | 05/10/2022 | 12:18:45.799 | Inside | 0.644 | 0.6441 | 3000 | 17000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:45.799 | 05/10/2022 | 12:18:45.799 | Update | 0.64 | 0.6441 | 1200 | 13300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:45.799 | 05/10/2022 | 12:18:45.799 | Inside | 0.644 | 0.6441 | 3000 | 17300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:45.802 | 05/10/2022 | 12:18:45.802 | Update | 0.64 | 0.6441 | 1200 | 13600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:45.802 | 05/10/2022 | 12:18:45.802 | Inside | 0.644 | 0.6441 | 3000 | 17600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:45.802 | 05/10/2022 | 12:18:45.802 | Update | 0.64 | 0.6441 | 1200 | 13900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:45.802 | 05/10/2022 | 12:18:45.802 | Inside | 0.644 | 0.6441 | 3000 | 17900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:45.803 | 05/10/2022 | 12:18:45.803 | Update | 0.64 | 0.6441 | 1200 | 14200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:45.803 | 05/10/2022 | 12:18:45.803 | Inside | 0.644 | 0.6441 | 3000 | 18200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:45.804 | 05/10/2022 | 12:18:45.804 | Update | 0.64 | 0.6441 | 1200 | 14700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:45.804 | 05/10/2022 | 12:18:45.804 | Inside | 0.644 | 0.6441 | 3000 | 18700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:45.804 | 05/10/2022 | 12:18:45.804 | Update | 0.64 | 0.6441 | 1200 | 15000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:45.804 | 05/10/2022 | 12:18:45.804 | Inside | 0.644 | 0.6441 | 3000 | 19000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:45.808 | 05/10/2022 | 12:18:45.808 | Update | 0.64 | 0.6441 | 1200 | 15300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:45.808 | 05/10/2022 | 12:18:45.808 | Inside | 0.644 | 0.6441 | 3000 | 19300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:45.808 | 05/10/2022 | 12:18:45.808 | Update | 0.64 | 0.6441 | 1200 | 17200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:45.808 | 05/10/2022 | 12:18:45.808 | Inside | 0.644 | 0.6441 | 3000 | 21200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:45.811 | 05/10/2022 | 12:18:45.811 | Update | 0.64 | 0.6441 | 1200 | 17700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:45.811 | 05/10/2022 | 12:18:45.811 | Inside | 0.644 | 0.6441 | 3000 | 21700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:45.811 | 05/10/2022 | 12:18:45.811 | Update | 0.64 | 0.6441 | 1200 | 18100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:45.811 | 05/10/2022 | 12:18:45.811 | Inside | 0.644 | 0.6441 | 3000 | 22100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:45.898 | 05/10/2022 | 12:18:45.898 | Update | 0.644 | 0.6491 | 1000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:18:47.150 | 05/10/2022 | 12:18:47.150 | Update | 0.64 | 0.6441 | 1000 | 18100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:47.327 | 05/10/2022 | 12:18:47.327 | Update | 0.64 | 0.6441 | 1000 | 18400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:47.327 | 05/10/2022 | 12:18:47.327 | Inside | 0.644 | 0.6441 | 3000 | 22400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:47.773 | 05/10/2022 | 12:18:47.773 | Update | 0.64 | 0.6441 | 1000 | 18800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:47.773 | 05/10/2022 | 12:18:47.773 | Inside | 0.644 | 0.6441 | 3000 | 22800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:47.798 | 05/10/2022 | 12:18:47.798 | Update | 0.644 | 0.6491 | 1000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:18:49.166 | 05/10/2022 | 12:18:49.166 | Update | 0.64 | 0.6441 | 1000 | 19100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:49.166 | 05/10/2022 | 12:18:49.166 | Inside | 0.644 | 0.6441 | 3000 | 23100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:49.166 | 05/10/2022 | 12:18:49.166 | Update | 0.64 | 0.6441 | 1000 | 19800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:49.166 | 05/10/2022 | 12:18:49.166 | Inside | 0.644 | 0.6441 | 3000 | 23800 | | | | | OTCN | | Update | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 12:18:49.860 | 05/10/2022 | 12:18:49.860 | Update | 0.594 | 0.65 | 1000 | 16000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 12:18:49.860 | 05/10/2022 | 12:18:49.860 | Inside | 0.644 | 0.6441 | 2000 | 23800 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:49.870 | 05/10/2022 | 12:18:49.870 | Update | 0.64 | 0.6441 | 1000 | 20700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:49.870 | 05/10/2022 | 12:18:49.870 | Inside | 0.644 | 0.6441 | 2000 | 24700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:49.870 | 05/10/2022 | 12:18:49.870 | Update | 0.64 | 0.6441 | 1000 | 21500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:49.870 | 05/10/2022 | 12:18:49.870 | Inside | 0.644 | 0.6441 | 2000 | 25500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:49.870 | 05/10/2022 | 12:18:49.870 | Update | 0.64 | 0.6441 | 1000 | 21800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:49.870 | 05/10/2022 | 12:18:49.870 | Inside | 0.644 | 0.6441 | 2000 | 25800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:49.875 | 05/10/2022 | 12:18:49.875 | Update | 0.64 | 0.6441 | 1000 | 22100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:49.875 | 05/10/2022 | 12:18:49.875 | Inside | 0.644 | 0.6441 | 2000 | 26100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:50.433 | 05/10/2022 | 12:18:50.433 | Update | 0.64 | 0.6441 | 1000 | 22500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:50.433 | 05/10/2022 | 12:18:50.433 | Inside | 0.644 | 0.6441 | 2000 | 26500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:51.598 | 05/10/2022 | 12:18:51.598 | Update | 0.64 | 0.6441 | 1000 | 23000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:51.598 | 05/10/2022 | 12:18:51.598 | Inside | 0.644 | 0.6441 | 2000 | 27000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:51.598 | 05/10/2022 | 12:18:51.598 | Update | 0.64 | 0.6441 | 1000 | 23400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:51.598 | 05/10/2022 | 12:18:51.598 | Inside | 0.644 | 0.6441 | 2000 | 27400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:51.602 | 05/10/2022 | 12:18:51.602 | Update | 0.644 | 0.6491 | 1000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:18:51.604 | 05/10/2022 | 12:18:51.604 | Update | 0.64 | 0.6441 | 1000 | 23700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:51.604 | 05/10/2022 | 12:18:51.604 | Inside | 0.644 | 0.6441 | 2000 | 27700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:51.604 | 05/10/2022 | 12:18:51.604 | Update | 0.64 | 0.6441 | 1000 | 24000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:51.604 | 05/10/2022 | 12:18:51.604 | Inside | 0.644 | 0.6441 | 2000 | 28000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:52.737 | 05/10/2022 | 12:18:52.737 | Update | 0.6 | 0.6491 | 178185 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:18:52.737 | 05/10/2022 | 12:18:52.737 | Inside | 0.644 | 0.6441 | 1000 | 28000 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:53.724 | 05/10/2022 | 12:18:53.724 | Update | 0.644 | 0.6441 | 1000 | 1000 | | | | | ASCM | | | | N | |
| NWBO | 05/10/2022 | 12:18:53.724 | 05/10/2022 | 12:18:53.724 | Inside | 0.64 | 0.6441 | 1000 | 27000 | | | | | ASCM | | Saturated | | N | |
| NWBO | 05/10/2022 | 12:18:53.781 | 05/10/2022 | 12:18:53.781 | Update | 0.63 | 0.6401 | 5000 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 12:18:53.781 | 05/10/2022 | 12:18:53.781 | Inside | 0.64 | 0.6401 | 1000 | 1000 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:53.781 | 05/10/2022 | 12:18:53.781 | Update | 0.64 | 0.6441 | 1000 | 23800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:53.798 | 05/10/2022 | 12:18:53.798 | Update | 0.64 | 0.6441 | 1000 | 18600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:53.798 | 05/10/2022 | 12:18:53.798 | Update | 0.64 | 0.6401 | 1000 | 5200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:53.798 | 05/10/2022 | 12:18:53.798 | Inside | 0.64 | 0.6401 | 1000 | 6200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:53.798 | 05/10/2022 | 12:18:53.798 | Update | 0.64 | 0.6401 | 1000 | 6000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:53.798 | 05/10/2022 | 12:18:53.798 | Inside | 0.64 | 0.6401 | 1000 | 7000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:53.798 | 05/10/2022 | 12:18:53.798 | Update | 0.64 | 0.6401 | 1000 | 6800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:53.798 | 05/10/2022 | 12:18:53.798 | Inside | 0.64 | 0.6401 | 1000 | 7800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:53.798 | 05/10/2022 | 12:18:53.798 | Update | 0.64 | 0.6401 | 1000 | 7300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:53.798 | 05/10/2022 | 12:18:53.798 | Inside | 0.64 | 0.6401 | 1000 | 8300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:53.798 | 05/10/2022 | 12:18:53.798 | Update | 0.64 | 0.6401 | 1000 | 9700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:53.798 | 05/10/2022 | 12:18:53.798 | Inside | 0.64 | 0.6401 | 1000 | 10700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:53.798 | 05/10/2022 | 12:18:53.798 | Update | 0.64 | 0.6401 | 1000 | 10000 | | | | | OTCN | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 12:18:53.798 | 05/10/2022 | 12:18:53.798 | Inside | 0.64 | 0.6401 | 1000 | 11000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:53.798 | 05/10/2022 | 12:18:53.798 | Update | 0.64 | 0.6401 | 1000 | 10300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:53.798 | 05/10/2022 | 12:18:53.798 | Inside | 0.64 | 0.6401 | 1000 | 11300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:53.798 | 05/10/2022 | 12:18:53.798 | Update | 0.64 | 0.6401 | 1000 | 10800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:53.798 | 05/10/2022 | 12:18:53.798 | Inside | 0.64 | 0.6401 | 1000 | 11800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:53.798 | 05/10/2022 | 12:18:53.798 | Update | 0.64 | 0.6401 | 1000 | 11300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:53.798 | 05/10/2022 | 12:18:53.798 | Inside | 0.64 | 0.6401 | 1000 | 12300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:53.798 | 05/10/2022 | 12:18:53.798 | Update | 0.64 | 0.6401 | 1000 | 11600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:53.798 | 05/10/2022 | 12:18:53.798 | Inside | 0.64 | 0.6401 | 1000 | 12600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:53.799 | 05/10/2022 | 12:18:53.799 | Update | 0.64 | 0.6401 | 1000 | 12100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:53.799 | 05/10/2022 | 12:18:53.799 | Inside | 0.64 | 0.6401 | 1000 | 13100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:53.799 | 05/10/2022 | 12:18:53.799 | Update | 0.64 | 0.6401 | 1000 | 12500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:53.799 | 05/10/2022 | 12:18:53.799 | Inside | 0.64 | 0.6401 | 1000 | 13500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:53.799 | 05/10/2022 | 12:18:53.799 | Update | 0.64 | 0.6401 | 1000 | 12800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:53.799 | 05/10/2022 | 12:18:53.799 | Inside | 0.64 | 0.6401 | 1000 | 13800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:53.799 | 05/10/2022 | 12:18:53.799 | Update | 0.64 | 0.6401 | 1000 | 13100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:53.799 | 05/10/2022 | 12:18:53.799 | Inside | 0.64 | 0.6401 | 1000 | 14100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:53.799 | 05/10/2022 | 12:18:53.799 | Update | 0.64 | 0.6401 | 1000 | 13400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:53.799 | 05/10/2022 | 12:18:53.799 | Inside | 0.64 | 0.6401 | 1000 | 14400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:53.799 | 05/10/2022 | 12:18:53.799 | Update | 0.64 | 0.6401 | 1000 | 13700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:53.799 | 05/10/2022 | 12:18:53.799 | Inside | 0.64 | 0.6401 | 1000 | 14700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:53.799 | 05/10/2022 | 12:18:53.799 | Update | 0.64 | 0.6401 | 1000 | 14000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:53.799 | 05/10/2022 | 12:18:53.799 | Inside | 0.64 | 0.6401 | 1000 | 15000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:53.799 | 05/10/2022 | 12:18:53.799 | Update | 0.64 | 0.6401 | 1000 | 14500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:53.799 | 05/10/2022 | 12:18:53.799 | Inside | 0.64 | 0.6401 | 1000 | 15500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:53.799 | 05/10/2022 | 12:18:53.799 | Update | 0.64 | 0.6401 | 1000 | 14800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:53.799 | 05/10/2022 | 12:18:53.799 | Inside | 0.64 | 0.6401 | 1000 | 15800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:53.799 | 05/10/2022 | 12:18:53.799 | Update | 0.64 | 0.6401 | 1000 | 15100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:53.799 | 05/10/2022 | 12:18:53.799 | Inside | 0.64 | 0.6401 | 1000 | 16100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:53.799 | 05/10/2022 | 12:18:53.799 | Update | 0.64 | 0.6401 | 1000 | 17000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:53.799 | 05/10/2022 | 12:18:53.799 | Inside | 0.64 | 0.6401 | 1000 | 18000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:53.799 | 05/10/2022 | 12:18:53.799 | Update | 0.64 | 0.6401 | 1000 | 17500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:53.799 | 05/10/2022 | 12:18:53.799 | Inside | 0.64 | 0.6401 | 1000 | 18500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:53.799 | 05/10/2022 | 12:18:53.799 | Update | 0.64 | 0.6401 | 1000 | 17900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:53.799 | 05/10/2022 | 12:18:53.799 | Inside | 0.64 | 0.6401 | 1000 | 18900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:53.799 | 05/10/2022 | 12:18:53.799 | Update | 0.64 | 0.6401 | 1000 | 18200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:53.799 | 05/10/2022 | 12:18:53.799 | Inside | 0.64 | 0.6401 | 1000 | 19200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:53.799 | 05/10/2022 | 12:18:53.799 | Update | 0.64 | 0.6401 | 1000 | 18600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:53.799 | 05/10/2022 | 12:18:53.799 | Inside | 0.64 | 0.6401 | 1000 | 19600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:53.799 | 05/10/2022 | 12:18:53.799 | Update | 0.64 | 0.6401 | 1000 | 18900 | | | | | OTCN | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 12:18:53.799 | 05/10/2022 | 12:18:53.799 | Inside | 0.64 | 0.6401 | 1000 | 19900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:53.799 | 05/10/2022 | 12:18:53.799 | Update | 0.64 | 0.6401 | 1000 | 19600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:53.799 | 05/10/2022 | 12:18:53.799 | Inside | 0.64 | 0.6401 | 1000 | 20600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:53.799 | 05/10/2022 | 12:18:53.799 | Update | 0.64 | 0.6401 | 1000 | 20500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:53.799 | 05/10/2022 | 12:18:53.799 | Inside | 0.64 | 0.6401 | 1000 | 21500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:53.799 | 05/10/2022 | 12:18:53.799 | Update | 0.64 | 0.6401 | 1000 | 21300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:53.799 | 05/10/2022 | 12:18:53.799 | Inside | 0.64 | 0.6401 | 1000 | 22300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:53.799 | 05/10/2022 | 12:18:53.799 | Update | 0.64 | 0.6401 | 1000 | 21600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:53.799 | 05/10/2022 | 12:18:53.799 | Inside | 0.64 | 0.6401 | 1000 | 22600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:53.799 | 05/10/2022 | 12:18:53.799 | Update | 0.64 | 0.6401 | 1000 | 21900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:53.799 | 05/10/2022 | 12:18:53.799 | Inside | 0.64 | 0.6401 | 1000 | 22900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:53.799 | 05/10/2022 | 12:18:53.799 | Update | 0.64 | 0.6401 | 1000 | 22300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:53.799 | 05/10/2022 | 12:18:53.799 | Inside | 0.64 | 0.6401 | 1000 | 23300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:53.799 | 05/10/2022 | 12:18:53.799 | Update | 0.64 | 0.6401 | 1000 | 22800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:53.799 | 05/10/2022 | 12:18:53.799 | Inside | 0.64 | 0.6401 | 1000 | 23800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:53.799 | 05/10/2022 | 12:18:53.799 | Update | 0.64 | 0.6401 | 1000 | 23200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:53.799 | 05/10/2022 | 12:18:53.799 | Inside | 0.64 | 0.6401 | 1000 | 24200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:53.799 | 05/10/2022 | 12:18:53.799 | Update | 0.64 | 0.6401 | 1000 | 23500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:53.799 | 05/10/2022 | 12:18:53.799 | Inside | 0.64 | 0.6401 | 1000 | 24500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:53.799 | 05/10/2022 | 12:18:53.799 | Update | 0.64 | 0.6401 | 1000 | 23800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:53.799 | 05/10/2022 | 12:18:53.799 | Inside | 0.64 | 0.6401 | 1000 | 24800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:54.298 | 05/10/2022 | 12:18:54.298 | Update | 0.6 | 0.644 | 178185 | 6000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:18:54.343 | 05/10/2022 | 12:18:54.343 | Update | 0.63 | 0.6441 | 1000 | 1000 | | | | | ASCM | | | | N | |
| NWBO | 05/10/2022 | 12:18:54.346 | 05/10/2022 | 12:18:54.346 | Update | 0.64 | 0.6401 | 1000 | 24000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:54.346 | 05/10/2022 | 12:18:54.346 | Inside | 0.64 | 0.6401 | 1000 | 25000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:54.354 | 05/10/2022 | 12:18:54.354 | Update | 0.64 | 0.6401 | 1000 | 18800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:54.354 | 05/10/2022 | 12:18:54.354 | Inside | 0.64 | 0.6401 | 1000 | 19800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:54.354 | 05/10/2022 | 12:18:54.354 | Update | 0.64 | 0.6401 | 1000 | 18000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:54.354 | 05/10/2022 | 12:18:54.354 | Inside | 0.64 | 0.6401 | 1000 | 19000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:54.354 | 05/10/2022 | 12:18:54.354 | Update | 0.64 | 0.6401 | 1000 | 17200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:54.354 | 05/10/2022 | 12:18:54.354 | Inside | 0.64 | 0.6401 | 1000 | 18200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:54.354 | 05/10/2022 | 12:18:54.354 | Update | 0.64 | 0.6401 | 1000 | 16700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:54.354 | 05/10/2022 | 12:18:54.354 | Inside | 0.64 | 0.6401 | 1000 | 17700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:54.354 | 05/10/2022 | 12:18:54.354 | Update | 0.64 | 0.6401 | 1000 | 14300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:54.354 | 05/10/2022 | 12:18:54.354 | Inside | 0.64 | 0.6401 | 1000 | 15300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:54.354 | 05/10/2022 | 12:18:54.354 | Update | 0.64 | 0.6401 | 1000 | 14000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:54.354 | 05/10/2022 | 12:18:54.354 | Inside | 0.64 | 0.6401 | 1000 | 15000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:54.354 | 05/10/2022 | 12:18:54.354 | Update | 0.64 | 0.6401 | 1000 | 13700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:54.354 | 05/10/2022 | 12:18:54.354 | Inside | 0.64 | 0.6401 | 1000 | 14700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:54.354 | 05/10/2022 | 12:18:54.354 | Update | 0.64 | 0.6401 | 1000 | 13200 | | | | | OTCN | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 12:18:54.354 | 05/10/2022 | 12:18:54.354 | Inside | 0.64 | 0.6401 | 1000 | 14200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:54.354 | 05/10/2022 | 12:18:54.354 | Update | 0.64 | 0.6401 | 1000 | 12700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:54.354 | 05/10/2022 | 12:18:54.354 | Inside | 0.64 | 0.6401 | 1000 | 13700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:54.354 | 05/10/2022 | 12:18:54.354 | Update | 0.64 | 0.6401 | 1000 | 12400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:54.354 | 05/10/2022 | 12:18:54.354 | Inside | 0.64 | 0.6401 | 1000 | 13400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:54.354 | 05/10/2022 | 12:18:54.354 | Update | 0.64 | 0.6401 | 1000 | 11900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:54.354 | 05/10/2022 | 12:18:54.354 | Inside | 0.64 | 0.6401 | 1000 | 12900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:54.354 | 05/10/2022 | 12:18:54.354 | Update | 0.64 | 0.6401 | 1000 | 11500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:54.354 | 05/10/2022 | 12:18:54.354 | Inside | 0.64 | 0.6401 | 1000 | 12500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:54.354 | 05/10/2022 | 12:18:54.354 | Update | 0.64 | 0.6401 | 1000 | 11200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:54.354 | 05/10/2022 | 12:18:54.354 | Inside | 0.64 | 0.6401 | 1000 | 12200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:54.354 | 05/10/2022 | 12:18:54.354 | Update | 0.64 | 0.6401 | 1000 | 10900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:54.354 | 05/10/2022 | 12:18:54.354 | Inside | 0.64 | 0.6401 | 1000 | 11900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:54.354 | 05/10/2022 | 12:18:54.354 | Update | 0.64 | 0.6401 | 1000 | 10600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:54.354 | 05/10/2022 | 12:18:54.354 | Inside | 0.64 | 0.6401 | 1000 | 11600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:54.354 | 05/10/2022 | 12:18:54.354 | Update | 0.64 | 0.6401 | 1000 | 10300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:54.354 | 05/10/2022 | 12:18:54.354 | Inside | 0.64 | 0.6401 | 1000 | 11300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:54.354 | 05/10/2022 | 12:18:54.354 | Update | 0.64 | 0.6401 | 1000 | 10000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:54.354 | 05/10/2022 | 12:18:54.354 | Inside | 0.64 | 0.6401 | 1000 | 11000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:54.354 | 05/10/2022 | 12:18:54.354 | Update | 0.64 | 0.6401 | 1000 | 9500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:54.354 | 05/10/2022 | 12:18:54.354 | Inside | 0.64 | 0.6401 | 1000 | 10500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:54.354 | 05/10/2022 | 12:18:54.354 | Update | 0.64 | 0.6401 | 1000 | 9200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:54.354 | 05/10/2022 | 12:18:54.354 | Inside | 0.64 | 0.6401 | 1000 | 10200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:54.354 | 05/10/2022 | 12:18:54.354 | Update | 0.64 | 0.6401 | 1000 | 8900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:54.354 | 05/10/2022 | 12:18:54.354 | Inside | 0.64 | 0.6401 | 1000 | 9900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:54.354 | 05/10/2022 | 12:18:54.354 | Update | 0.64 | 0.6401 | 1000 | 7000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:54.354 | 05/10/2022 | 12:18:54.354 | Inside | 0.64 | 0.6401 | 1000 | 8000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:54.354 | 05/10/2022 | 12:18:54.354 | Update | 0.64 | 0.6401 | 1000 | 6500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:54.354 | 05/10/2022 | 12:18:54.354 | Inside | 0.64 | 0.6401 | 1000 | 7500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:54.354 | 05/10/2022 | 12:18:54.354 | Update | 0.64 | 0.6401 | 1000 | 6100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:54.354 | 05/10/2022 | 12:18:54.354 | Inside | 0.64 | 0.6401 | 1000 | 7100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:54.362 | 05/10/2022 | 12:18:54.362 | Update | 0.64 | 0.6401 | 1000 | 5800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:54.362 | 05/10/2022 | 12:18:54.362 | Inside | 0.64 | 0.6401 | 1000 | 6800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:54.362 | 05/10/2022 | 12:18:54.362 | Update | 0.64 | 0.6401 | 1000 | 5400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:54.362 | 05/10/2022 | 12:18:54.362 | Inside | 0.64 | 0.6401 | 1000 | 6400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:54.362 | 05/10/2022 | 12:18:54.362 | Update | 0.64 | 0.6401 | 1000 | 5100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:54.362 | 05/10/2022 | 12:18:54.362 | Inside | 0.64 | 0.6401 | 1000 | 6100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:54.362 | 05/10/2022 | 12:18:54.362 | Update | 0.64 | 0.6401 | 1000 | 4400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:54.362 | 05/10/2022 | 12:18:54.362 | Inside | 0.64 | 0.6401 | 1000 | 5400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:54.362 | 05/10/2022 | 12:18:54.362 | Update | 0.64 | 0.6401 | 1000 | 3500 | | | | | OTCN | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 12:18:54.362 | 05/10/2022 | 12:18:54.362 | Inside | 0.64 | 0.6401 | 1000 | 4500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:54.362 | 05/10/2022 | 12:18:54.362 | Update | 0.64 | 0.6401 | 1000 | 2700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:54.362 | 05/10/2022 | 12:18:54.362 | Inside | 0.64 | 0.6401 | 1000 | 3700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:54.362 | 05/10/2022 | 12:18:54.362 | Update | 0.64 | 0.6401 | 1000 | 2400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:54.362 | 05/10/2022 | 12:18:54.362 | Inside | 0.64 | 0.6401 | 1000 | 3400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:54.362 | 05/10/2022 | 12:18:54.362 | Update | 0.64 | 0.6401 | 1000 | 2100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:54.362 | 05/10/2022 | 12:18:54.362 | Inside | 0.64 | 0.6401 | 1000 | 3100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:54.362 | 05/10/2022 | 12:18:54.362 | Update | 0.64 | 0.6401 | 1000 | 1700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:54.362 | 05/10/2022 | 12:18:54.362 | Inside | 0.64 | 0.6401 | 1000 | 2700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:54.362 | 05/10/2022 | 12:18:54.362 | Update | 0.64 | 0.6401 | 1000 | 1200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:54.362 | 05/10/2022 | 12:18:54.362 | Inside | 0.64 | 0.6401 | 1000 | 2200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:54.362 | 05/10/2022 | 12:18:54.362 | Update | 0.64 | 0.644 | 1000 | 22800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:54.362 | 05/10/2022 | 12:18:54.362 | Inside | 0.64 | 0.6401 | 1000 | 1000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:54.362 | 05/10/2022 | 12:18:54.362 | Update | 0.64 | 0.644 | 1000 | 23200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:54.362 | 05/10/2022 | 12:18:54.362 | Update | 0.64 | 0.644 | 1000 | 23500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:54.362 | 05/10/2022 | 12:18:54.362 | Update | 0.64 | 0.644 | 1000 | 23800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:54.362 | 05/10/2022 | 12:18:54.362 | Update | 0.64 | 0.644 | 1000 | 18600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:54.362 | 05/10/2022 | 12:18:54.362 | Update | 0.64 | 0.6401 | 1000 | 5400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:54.362 | 05/10/2022 | 12:18:54.362 | Inside | 0.64 | 0.6401 | 1000 | 6400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:54.362 | 05/10/2022 | 12:18:54.362 | Update | 0.64 | 0.6401 | 1000 | 6200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:54.362 | 05/10/2022 | 12:18:54.362 | Inside | 0.64 | 0.6401 | 1000 | 7200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:54.362 | 05/10/2022 | 12:18:54.362 | Update | 0.64 | 0.6401 | 1000 | 7000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:54.362 | 05/10/2022 | 12:18:54.362 | Inside | 0.64 | 0.6401 | 1000 | 8000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:54.362 | 05/10/2022 | 12:18:54.362 | Update | 0.64 | 0.6401 | 1000 | 7500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:54.362 | 05/10/2022 | 12:18:54.362 | Inside | 0.64 | 0.6401 | 1000 | 8500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:54.362 | 05/10/2022 | 12:18:54.362 | Update | 0.64 | 0.6401 | 1000 | 9900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:54.362 | 05/10/2022 | 12:18:54.362 | Inside | 0.64 | 0.6401 | 1000 | 10900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:54.362 | 05/10/2022 | 12:18:54.362 | Update | 0.64 | 0.6401 | 1000 | 10200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:54.362 | 05/10/2022 | 12:18:54.362 | Inside | 0.64 | 0.6401 | 1000 | 11200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:54.362 | 05/10/2022 | 12:18:54.362 | Update | 0.64 | 0.6401 | 1000 | 10500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:54.362 | 05/10/2022 | 12:18:54.362 | Inside | 0.64 | 0.6401 | 1000 | 11500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:54.362 | 05/10/2022 | 12:18:54.362 | Update | 0.64 | 0.6401 | 1000 | 11000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:54.362 | 05/10/2022 | 12:18:54.362 | Inside | 0.64 | 0.6401 | 1000 | 12000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:54.362 | 05/10/2022 | 12:18:54.362 | Update | 0.64 | 0.6401 | 1000 | 11500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:54.362 | 05/10/2022 | 12:18:54.362 | Inside | 0.64 | 0.6401 | 1000 | 12500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:54.362 | 05/10/2022 | 12:18:54.362 | Update | 0.64 | 0.6401 | 1000 | 11800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:54.362 | 05/10/2022 | 12:18:54.362 | Inside | 0.64 | 0.6401 | 1000 | 12800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:54.362 | 05/10/2022 | 12:18:54.362 | Update | 0.64 | 0.6401 | 1000 | 12300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:54.362 | 05/10/2022 | 12:18:54.362 | Inside | 0.64 | 0.6401 | 1000 | 13300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:54.362 | 05/10/2022 | 12:18:54.362 | Update | 0.64 | 0.6401 | 1000 | 12700 | | | | | OTCN | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 12:18:54.362 | 05/10/2022 | 12:18:54.362 | Inside | 0.64 | 0.6401 | 1000 | 13700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:54.362 | 05/10/2022 | 12:18:54.362 | Update | 0.64 | 0.6401 | 1000 | 13000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:54.362 | 05/10/2022 | 12:18:54.362 | Inside | 0.64 | 0.6401 | 1000 | 14000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:54.362 | 05/10/2022 | 12:18:54.362 | Update | 0.64 | 0.6401 | 1000 | 13300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:54.362 | 05/10/2022 | 12:18:54.362 | Inside | 0.64 | 0.6401 | 1000 | 14300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:54.362 | 05/10/2022 | 12:18:54.362 | Update | 0.64 | 0.6401 | 1000 | 13600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:54.362 | 05/10/2022 | 12:18:54.362 | Inside | 0.64 | 0.6401 | 1000 | 14600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:54.362 | 05/10/2022 | 12:18:54.362 | Update | 0.64 | 0.6401 | 1000 | 13900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:54.362 | 05/10/2022 | 12:18:54.362 | Inside | 0.64 | 0.6401 | 1000 | 14900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:54.362 | 05/10/2022 | 12:18:54.362 | Update | 0.64 | 0.6401 | 1000 | 14200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:54.362 | 05/10/2022 | 12:18:54.362 | Inside | 0.64 | 0.6401 | 1000 | 15200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:54.362 | 05/10/2022 | 12:18:54.362 | Update | 0.64 | 0.6401 | 1000 | 14700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:54.362 | 05/10/2022 | 12:18:54.362 | Inside | 0.64 | 0.6401 | 1000 | 15700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:54.362 | 05/10/2022 | 12:18:54.362 | Update | 0.64 | 0.6401 | 1000 | 15000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:54.362 | 05/10/2022 | 12:18:54.362 | Inside | 0.64 | 0.6401 | 1000 | 16000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:54.362 | 05/10/2022 | 12:18:54.362 | Update | 0.64 | 0.6401 | 1000 | 15300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:54.362 | 05/10/2022 | 12:18:54.362 | Inside | 0.64 | 0.6401 | 1000 | 16300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:54.363 | 05/10/2022 | 12:18:54.363 | Update | 0.64 | 0.6401 | 1000 | 17200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:54.363 | 05/10/2022 | 12:18:54.363 | Inside | 0.64 | 0.6401 | 1000 | 18200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:54.363 | 05/10/2022 | 12:18:54.363 | Update | 0.64 | 0.6401 | 1000 | 17700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:54.363 | 05/10/2022 | 12:18:54.363 | Inside | 0.64 | 0.6401 | 1000 | 18700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:54.363 | 05/10/2022 | 12:18:54.363 | Update | 0.64 | 0.6401 | 1000 | 18100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:54.363 | 05/10/2022 | 12:18:54.363 | Inside | 0.64 | 0.6401 | 1000 | 19100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:54.363 | 05/10/2022 | 12:18:54.363 | Update | 0.64 | 0.6401 | 1000 | 18400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:54.363 | 05/10/2022 | 12:18:54.363 | Inside | 0.64 | 0.6401 | 1000 | 19400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:54.363 | 05/10/2022 | 12:18:54.363 | Update | 0.64 | 0.6401 | 1000 | 18800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:54.363 | 05/10/2022 | 12:18:54.363 | Inside | 0.64 | 0.6401 | 1000 | 19800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:54.363 | 05/10/2022 | 12:18:54.363 | Update | 0.64 | 0.6401 | 1000 | 19100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:54.363 | 05/10/2022 | 12:18:54.363 | Inside | 0.64 | 0.6401 | 1000 | 20100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:54.363 | 05/10/2022 | 12:18:54.363 | Update | 0.64 | 0.6401 | 1000 | 19800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:54.363 | 05/10/2022 | 12:18:54.363 | Inside | 0.64 | 0.6401 | 1000 | 20800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:54.363 | 05/10/2022 | 12:18:54.363 | Update | 0.64 | 0.6401 | 1000 | 20700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:54.363 | 05/10/2022 | 12:18:54.363 | Inside | 0.64 | 0.6401 | 1000 | 21700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:54.363 | 05/10/2022 | 12:18:54.363 | Update | 0.64 | 0.6401 | 1000 | 21500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:54.363 | 05/10/2022 | 12:18:54.363 | Inside | 0.64 | 0.6401 | 1000 | 22500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:54.363 | 05/10/2022 | 12:18:54.363 | Update | 0.64 | 0.6401 | 1000 | 21800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:54.363 | 05/10/2022 | 12:18:54.363 | Inside | 0.64 | 0.6401 | 1000 | 22800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:54.363 | 05/10/2022 | 12:18:54.363 | Update | 0.64 | 0.6401 | 1000 | 22100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:54.363 | 05/10/2022 | 12:18:54.363 | Inside | 0.64 | 0.6401 | 1000 | 23100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:54.363 | 05/10/2022 | 12:18:54.363 | Update | 0.64 | 0.6401 | 1000 | 22500 | | | | | OTCN | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 12:18:54.363 | 05/10/2022 | 12:18:54.363 | Inside | 0.64 | 0.6401 | 1000 | 23500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:54.363 | 05/10/2022 | 12:18:54.363 | Update | 0.64 | 0.6401 | 1000 | 23000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:54.363 | 05/10/2022 | 12:18:54.363 | Inside | 0.64 | 0.6401 | 1000 | 24000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:54.363 | 05/10/2022 | 12:18:54.363 | Update | 0.64 | 0.6401 | 1000 | 23400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:54.363 | 05/10/2022 | 12:18:54.363 | Inside | 0.64 | 0.6401 | 1000 | 24400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:54.363 | 05/10/2022 | 12:18:54.363 | Update | 0.64 | 0.6401 | 1000 | 23700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:54.363 | 05/10/2022 | 12:18:54.363 | Inside | 0.64 | 0.6401 | 1000 | 24700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:54.363 | 05/10/2022 | 12:18:54.363 | Update | 0.64 | 0.6401 | 1000 | 24000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:54.363 | 05/10/2022 | 12:18:54.363 | Inside | 0.64 | 0.6401 | 1000 | 25000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:54.431 | 05/10/2022 | 12:18:54.431 | Update | 0.6145 | 0.6601 | 4001 | 6943 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:18:54.432 | 05/10/2022 | 12:18:54.432 | Update | 0.6145 | 0.6601 | 4001 | 6943 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:18:54.862 | 05/10/2022 | 12:18:54.862 | Update | 0.64 | 0.65 | 2000 | 16000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 12:18:54.862 | 05/10/2022 | 12:18:54.862 | Inside | 0.64 | 0.6401 | 3000 | 25000 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:54.898 | 05/10/2022 | 12:18:54.898 | Update | 0.6 | 0.644 | 178190 | 6000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:18:55.087 | 05/10/2022 | 12:18:55.087 | Update | 0.64 | 0.6401 | 1000 | 24300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:55.087 | 05/10/2022 | 12:18:55.087 | Inside | 0.64 | 0.6401 | 3000 | 25300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:55.253 | 05/10/2022 | 12:18:55.253 | Update | 0.6 | 0.644 | 176190 | 6000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:18:55.609 | 05/10/2022 | 12:18:55.609 | Update | 0.64 | 0.6401 | 1000 | 22181 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:55.609 | 05/10/2022 | 12:18:55.609 | Inside | 0.64 | 0.6401 | 3000 | 23181 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:55.703 | 05/10/2022 | 12:18:55.703 | Update | 0.64 | 0.6401 | 1000 | 22281 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:55.703 | 05/10/2022 | 12:18:55.703 | Inside | 0.64 | 0.6401 | 3000 | 23281 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:56.476 | 05/10/2022 | 12:18:56.476 | Update | 0.61 | 0.6401 | 3250 | 1000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 12:18:56.476 | 05/10/2022 | 12:18:56.476 | Inside | 0.64 | 0.6401 | 3000 | 24281 | | | | | CSTI | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:57.675 | 05/10/2022 | 12:18:57.675 | Update | 0.6 | 0.644 | 176185 | 6000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:18:57.828 | 05/10/2022 | 12:18:57.828 | Update | 0.5355 | 0.6401 | 1000 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 12:18:57.846 | 05/10/2022 | 12:18:57.846 | Update | 0.624 | 0.6401 | 2400 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 12:18:57.852 | 05/10/2022 | 12:18:57.852 | Update | 0.64 | 0.6401 | 1000 | 22781 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:57.852 | 05/10/2022 | 12:18:57.852 | Inside | 0.64 | 0.6401 | 3000 | 24781 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:57.852 | 05/10/2022 | 12:18:57.852 | Update | 0.64 | 0.6401 | 1000 | 23281 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:57.852 | 05/10/2022 | 12:18:57.852 | Inside | 0.64 | 0.6401 | 3000 | 25281 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:58.110 | 05/10/2022 | 12:18:58.110 | Update | 0.64 | 0.6401 | 1000 | 23581 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:58.110 | 05/10/2022 | 12:18:58.110 | Inside | 0.64 | 0.6401 | 3000 | 25581 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:58.110 | 05/10/2022 | 12:18:58.110 | Update | 0.64 | 0.6401 | 1000 | 23881 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:58.110 | 05/10/2022 | 12:18:58.110 | Inside | 0.64 | 0.6401 | 3000 | 25881 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:58.599 | 05/10/2022 | 12:18:58.599 | Update | 0.64 | 0.6401 | 1000 | 24181 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:58.599 | 05/10/2022 | 12:18:58.599 | Inside | 0.64 | 0.6401 | 3000 | 26181 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:59.186 | 05/10/2022 | 12:18:59.186 | Update | 0.64 | 0.6401 | 1000 | 24681 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:59.186 | 05/10/2022 | 12:18:59.186 | Inside | 0.64 | 0.6401 | 3000 | 26681 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:18:59.190 | 05/10/2022 | 12:18:59.190 | Update | 0.64 | 0.6401 | 1000 | 24981 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:18:59.190 | 05/10/2022 | 12:18:59.190 | Inside | 0.64 | 0.6401 | 3000 | 26981 | | | | | OTCN | | Update | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 12:19:00.722 | 05/10/2022 | 12:19:00.722 | Update | 0.63 | 0.6401 | 1000 | 1000 | | | | | ASCM | | | | N | |
| NWBO | 05/10/2022 | 12:19:00.722 | 05/10/2022 | 12:19:00.722 | Inside | 0.64 | 0.6401 | 3000 | 27981 | | | | | ASCM | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:01.682 | 05/10/2022 | 12:19:01.682 | Update | 0.64 | 0.6401 | 1000 | 25281 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:01.682 | 05/10/2022 | 12:19:01.682 | Inside | 0.64 | 0.6401 | 3000 | 28281 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:01.682 | 05/10/2022 | 12:19:01.682 | Update | 0.64 | 0.6401 | 1000 | 26781 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:01.682 | 05/10/2022 | 12:19:01.682 | Inside | 0.64 | 0.6401 | 3000 | 29781 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:02.251 | 05/10/2022 | 12:19:02.251 | Update | 0.61 | 0.6401 | 3250 | 1000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 12:19:02.776 | 05/10/2022 | 12:19:02.776 | Update | 0.64 | 0.6401 | 1000 | 27081 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:02.776 | 05/10/2022 | 12:19:02.776 | Inside | 0.64 | 0.6401 | 3000 | 30081 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:03.018 | 05/10/2022 | 12:19:03.018 | Update | 0.64 | 0.6401 | 1000 | 27381 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:03.018 | 05/10/2022 | 12:19:03.018 | Inside | 0.64 | 0.6401 | 3000 | 30381 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:03.430 | 05/10/2022 | 12:19:03.430 | Update | 0.627 | 0.6401 | 2500 | 27381 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:03.430 | 05/10/2022 | 12:19:03.430 | Inside | 0.64 | 0.6401 | 2000 | 30381 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:03.430 | 05/10/2022 | 12:19:03.430 | Update | 0.64 | 0.6401 | 1000 | 27381 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:03.430 | 05/10/2022 | 12:19:03.430 | Inside | 0.64 | 0.6401 | 3000 | 30381 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:03.449 | 05/10/2022 | 12:19:03.449 | Update | 0.64 | 0.6401 | 1000 | 27681 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:03.449 | 05/10/2022 | 12:19:03.449 | Inside | 0.64 | 0.6401 | 3000 | 30681 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:03.449 | 05/10/2022 | 12:19:03.449 | Update | 0.64 | 0.6401 | 1000 | 28081 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:03.449 | 05/10/2022 | 12:19:03.449 | Inside | 0.64 | 0.6401 | 3000 | 31081 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:03.666 | 05/10/2022 | 12:19:03.666 | Update | 0.64 | 0.65 | 1000 | 16000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 12:19:03.666 | 05/10/2022 | 12:19:03.666 | Inside | 0.64 | 0.6401 | 2000 | 31081 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:03.698 | 05/10/2022 | 12:19:03.698 | Update | 0.6 | 0.6491 | 176185 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:19:04.159 | 05/10/2022 | 12:19:04.159 | Update | 0.61 | 0.6401 | 3250 | 1000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 12:19:04.430 | 05/10/2022 | 12:19:04.430 | Update | 0.64 | 0.6401 | 1000 | 28381 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:04.430 | 05/10/2022 | 12:19:04.430 | Inside | 0.64 | 0.6401 | 2000 | 31381 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:04.573 | 05/10/2022 | 12:19:04.573 | Update | 0.64 | 0.6401 | 1000 | 28681 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:04.573 | 05/10/2022 | 12:19:04.573 | Inside | 0.64 | 0.6401 | 2000 | 31681 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:04.573 | 05/10/2022 | 12:19:04.573 | Update | 0.64 | 0.6401 | 1000 | 28981 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:04.573 | 05/10/2022 | 12:19:04.573 | Inside | 0.64 | 0.6401 | 2000 | 31981 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:05.039 | 05/10/2022 | 12:19:05.039 | Update | 0.61 | 0.6401 | 3250 | 1000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 12:19:05.485 | 05/10/2022 | 12:19:05.485 | Update | 0.64 | 0.6401 | 1000 | 29281 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:05.485 | 05/10/2022 | 12:19:05.485 | Inside | 0.64 | 0.6401 | 2000 | 32281 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:05.485 | 05/10/2022 | 12:19:05.485 | Update | 0.64 | 0.6401 | 1000 | 29681 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:05.485 | 05/10/2022 | 12:19:05.485 | Inside | 0.64 | 0.6401 | 2000 | 32681 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:05.637 | 05/10/2022 | 12:19:05.637 | Update | 0.61 | 0.6401 | 3250 | 1000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 12:19:05.891 | 05/10/2022 | 12:19:05.891 | Update | 0.61 | 0.65 | 1000 | 16000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 12:19:05.891 | 05/10/2022 | 12:19:05.891 | Inside | 0.64 | 0.6401 | 1000 | 32681 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:06.046 | 05/10/2022 | 12:19:06.046 | Update | 0.61 | 0.65 | 1000 | 16000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 12:19:06.120 | 05/10/2022 | 12:19:06.120 | Update | 0.61 | 0.6401 | 3250 | 1000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 12:19:06.200 | 05/10/2022 | 12:19:06.200 | Update | 0.61 | 0.65 | 1000 | 16000 | | | | | NITE | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 12:19:06.740 | 05/10/2022 | 12:19:06.740 | Update | 0.64 | 0.6401 | 6200 | 29681 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:06.740 | 05/10/2022 | 12:19:06.740 | Inside | 0.64 | 0.6401 | 6200 | 32681 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:06.740 | 05/10/2022 | 12:19:06.740 | Update | 0.64 | 0.6401 | 6200 | 29481 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:06.740 | 05/10/2022 | 12:19:06.740 | Inside | 0.64 | 0.6401 | 6200 | 32481 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:08.374 | 05/10/2022 | 12:19:08.374 | Update | 0.64 | 0.6401 | 6200 | 29781 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:08.374 | 05/10/2022 | 12:19:08.374 | Inside | 0.64 | 0.6401 | 6200 | 32781 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:08.374 | 05/10/2022 | 12:19:08.374 | Update | 0.64 | 0.6401 | 6200 | 31581 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:08.374 | 05/10/2022 | 12:19:08.374 | Inside | 0.64 | 0.6401 | 6200 | 34581 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:08.970 | 05/10/2022 | 12:19:08.970 | Update | 0.64 | 0.6401 | 1200 | 31581 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:08.970 | 05/10/2022 | 12:19:08.970 | Inside | 0.64 | 0.6401 | 1200 | 34581 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:08.972 | 05/10/2022 | 12:19:08.972 | Update | 0.64 | 0.6401 | 1200 | 31781 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:08.972 | 05/10/2022 | 12:19:08.972 | Inside | 0.64 | 0.6401 | 1200 | 34781 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:08.977 | 05/10/2022 | 12:19:08.977 | Update | 0.64 | 0.6401 | 1200 | 32081 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:08.977 | 05/10/2022 | 12:19:08.977 | Inside | 0.64 | 0.6401 | 1200 | 35081 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:08.979 | 05/10/2022 | 12:19:08.979 | Update | 0.64 | 0.6401 | 1200 | 32481 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:08.979 | 05/10/2022 | 12:19:08.979 | Inside | 0.64 | 0.6401 | 1200 | 35481 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:10.894 | 05/10/2022 | 12:19:10.894 | Update | 0.62 | 0.65 | 12000 | 16000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 12:19:10.913 | 05/10/2022 | 12:19:10.913 | Update | 0.64 | 0.6401 | 1000 | 32481 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:10.913 | 05/10/2022 | 12:19:10.913 | Inside | 0.64 | 0.6401 | 1000 | 35481 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:11.498 | 05/10/2022 | 12:19:11.498 | Update | 0.6 | 0.6491 | 176285 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:19:11.798 | 05/10/2022 | 12:19:11.798 | Update | 0.64 | 0.6491 | 100100 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:19:11.798 | 05/10/2022 | 12:19:11.798 | Inside | 0.64 | 0.6401 | 101100 | 35481 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:11.800 | 05/10/2022 | 12:19:11.800 | Update | 0.64 | 0.6401 | 1000 | 32281 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:11.800 | 05/10/2022 | 12:19:11.800 | Inside | 0.64 | 0.6401 | 101100 | 35281 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:11.840 | 05/10/2022 | 12:19:11.840 | Update | 0.64 | 0.6491 | 100000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:19:11.840 | 05/10/2022 | 12:19:11.840 | Inside | 0.64 | 0.6401 | 101000 | 35281 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:11.846 | 05/10/2022 | 12:19:11.846 | Update | 0.64 | 0.6401 | 1000 | 32681 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:11.846 | 05/10/2022 | 12:19:11.846 | Inside | 0.64 | 0.6401 | 101000 | 35681 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:11.846 | 05/10/2022 | 12:19:11.846 | Update | 0.64 | 0.6401 | 1000 | 32981 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:11.846 | 05/10/2022 | 12:19:11.846 | Inside | 0.64 | 0.6401 | 101000 | 35981 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:11.898 | 05/10/2022 | 12:19:11.898 | Update | 0.64 | 0.6491 | 97600 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:19:11.898 | 05/10/2022 | 12:19:11.898 | Inside | 0.64 | 0.6401 | 98600 | 35981 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:12.240 | 05/10/2022 | 12:19:12.240 | Update | 0.64 | 0.6401 | 1000 | 33281 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:12.240 | 05/10/2022 | 12:19:12.240 | Inside | 0.64 | 0.6401 | 98600 | 36281 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:12.240 | 05/10/2022 | 12:19:12.240 | Update | 0.64 | 0.6401 | 1000 | 33981 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:12.240 | 05/10/2022 | 12:19:12.240 | Inside | 0.64 | 0.6401 | 98600 | 36981 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:12.957 | 05/10/2022 | 12:19:12.957 | Update | 0.64 | 0.6401 | 1000 | 34381 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:12.957 | 05/10/2022 | 12:19:12.957 | Inside | 0.64 | 0.6401 | 98600 | 37381 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:12.957 | 05/10/2022 | 12:19:12.957 | Update | 0.64 | 0.6401 | 1000 | 34781 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:12.957 | 05/10/2022 | 12:19:12.957 | Inside | 0.64 | 0.6401 | 98600 | 37781 | | | | | OTCN | | Update | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 12:19:12.998 | 05/10/2022 | 12:19:12.998 | Update | 0.64 | 0.6491 | 92600 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:19:12.998 | 05/10/2022 | 12:19:12.998 | Inside | 0.64 | 0.6401 | 93600 | 37781 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:13.530 | 05/10/2022 | 12:19:13.530 | Update | 0.64 | 0.6401 | 1000 | 35081 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:13.530 | 05/10/2022 | 12:19:13.530 | Inside | 0.64 | 0.6401 | 93600 | 38081 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:13.530 | 05/10/2022 | 12:19:13.530 | Update | 0.64 | 0.6401 | 1000 | 36481 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:13.530 | 05/10/2022 | 12:19:13.530 | Inside | 0.64 | 0.6401 | 93600 | 39481 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:13.598 | 05/10/2022 | 12:19:13.598 | Update | 0.64 | 0.6491 | 82600 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:19:13.598 | 05/10/2022 | 12:19:13.598 | Inside | 0.64 | 0.6401 | 83600 | 39481 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:13.734 | 05/10/2022 | 12:19:13.734 | Update | 0.64 | 0.6401 | 1000 | 36881 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:13.734 | 05/10/2022 | 12:19:13.734 | Inside | 0.64 | 0.6401 | 83600 | 39881 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:13.734 | 05/10/2022 | 12:19:13.734 | Update | 0.64 | 0.6401 | 1000 | 39581 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:13.734 | 05/10/2022 | 12:19:13.734 | Inside | 0.64 | 0.6401 | 83600 | 42581 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:13.779 | 05/10/2022 | 12:19:13.779 | Update | 0.64 | 0.6401 | 1000 | 39881 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:13.779 | 05/10/2022 | 12:19:13.779 | Inside | 0.64 | 0.6401 | 83600 | 42881 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:13.779 | 05/10/2022 | 12:19:13.779 | Update | 0.64 | 0.6401 | 1000 | 40181 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:13.779 | 05/10/2022 | 12:19:13.779 | Inside | 0.64 | 0.6401 | 83600 | 43181 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:13.798 | 05/10/2022 | 12:19:13.798 | Update | 0.64 | 0.6491 | 62874 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:19:13.798 | 05/10/2022 | 12:19:13.798 | Inside | 0.64 | 0.6401 | 63874 | 43181 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:13.962 | 05/10/2022 | 12:19:13.962 | Update | 0.64 | 0.6401 | 1000 | 40781 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:13.962 | 05/10/2022 | 12:19:13.962 | Inside | 0.64 | 0.6401 | 63874 | 43781 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:13.962 | 05/10/2022 | 12:19:13.962 | Update | 0.64 | 0.6401 | 1000 | 41381 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:13.962 | 05/10/2022 | 12:19:13.962 | Inside | 0.64 | 0.6401 | 63874 | 44381 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:13.978 | 05/10/2022 | 12:19:13.978 | Update | 0.64 | 0.6401 | 1000 | 41681 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:13.978 | 05/10/2022 | 12:19:13.978 | Inside | 0.64 | 0.6401 | 63874 | 44681 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:13.998 | 05/10/2022 | 12:19:13.998 | Update | 0.64 | 0.6491 | 52974 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:19:13.998 | 05/10/2022 | 12:19:13.998 | Inside | 0.64 | 0.6401 | 53974 | 44681 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:14.028 | 05/10/2022 | 12:19:14.028 | Update | 0.64 | 0.6401 | 1000 | 42181 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:14.028 | 05/10/2022 | 12:19:14.028 | Inside | 0.64 | 0.6401 | 53974 | 45181 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:14.028 | 05/10/2022 | 12:19:14.028 | Update | 0.64 | 0.6401 | 1000 | 42781 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:14.028 | 05/10/2022 | 12:19:14.028 | Inside | 0.64 | 0.6401 | 53974 | 45781 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:14.040 | 05/10/2022 | 12:19:14.040 | Update | 0.64 | 0.6401 | 1000 | 43081 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:14.040 | 05/10/2022 | 12:19:14.040 | Inside | 0.64 | 0.6401 | 53974 | 46081 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:14.040 | 05/10/2022 | 12:19:14.040 | Update | 0.64 | 0.6401 | 1000 | 44081 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:14.040 | 05/10/2022 | 12:19:14.040 | Inside | 0.64 | 0.6401 | 53974 | 47081 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:14.058 | 05/10/2022 | 12:19:14.058 | Update | 0.64 | 0.6401 | 1000 | 44481 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:14.058 | 05/10/2022 | 12:19:14.058 | Inside | 0.64 | 0.6401 | 53974 | 47481 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:14.058 | 05/10/2022 | 12:19:14.058 | Update | 0.64 | 0.6401 | 1000 | 44881 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:14.058 | 05/10/2022 | 12:19:14.058 | Inside | 0.64 | 0.6401 | 53974 | 47881 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:14.451 | 05/10/2022 | 12:19:14.451 | Update | 0.64 | 0.6401 | 1000 | 41800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:14.451 | 05/10/2022 | 12:19:14.451 | Inside | 0.64 | 0.6401 | 53974 | 44800 | | | | | OTCN | | Update | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 12:19:14.451 | 05/10/2022 | 12:19:14.451 | Update | 0.64 | 0.6401 | 1000 | 39400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:14.451 | 05/10/2022 | 12:19:14.451 | Inside | 0.64 | 0.6401 | 53974 | 42400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:14.451 | 05/10/2022 | 12:19:14.451 | Update | 0.64 | 0.6401 | 1000 | 37500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:14.451 | 05/10/2022 | 12:19:14.451 | Inside | 0.64 | 0.6401 | 53974 | 40500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:14.451 | 05/10/2022 | 12:19:14.451 | Update | 0.64 | 0.6401 | 1000 | 36000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:14.451 | 05/10/2022 | 12:19:14.451 | Inside | 0.64 | 0.6401 | 53974 | 39000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:14.451 | 05/10/2022 | 12:19:14.451 | Update | 0.64 | 0.6401 | 1000 | 34200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:14.451 | 05/10/2022 | 12:19:14.451 | Inside | 0.64 | 0.6401 | 53974 | 37200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:14.451 | 05/10/2022 | 12:19:14.451 | Update | 0.64 | 0.6401 | 1000 | 32800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:14.451 | 05/10/2022 | 12:19:14.451 | Inside | 0.64 | 0.6401 | 53974 | 35800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:14.451 | 05/10/2022 | 12:19:14.451 | Update | 0.64 | 0.6401 | 1000 | 30100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:14.451 | 05/10/2022 | 12:19:14.451 | Inside | 0.64 | 0.6401 | 53974 | 33100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:14.451 | 05/10/2022 | 12:19:14.451 | Update | 0.64 | 0.6401 | 1000 | 29100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:14.451 | 05/10/2022 | 12:19:14.451 | Inside | 0.64 | 0.6401 | 53974 | 32100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:14.451 | 05/10/2022 | 12:19:14.451 | Update | 0.64 | 0.6401 | 1000 | 28300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:14.451 | 05/10/2022 | 12:19:14.451 | Inside | 0.64 | 0.6401 | 53974 | 31300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:14.451 | 05/10/2022 | 12:19:14.451 | Update | 0.64 | 0.6401 | 1000 | 27500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:14.451 | 05/10/2022 | 12:19:14.451 | Inside | 0.64 | 0.6401 | 53974 | 30500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:14.451 | 05/10/2022 | 12:19:14.451 | Update | 0.64 | 0.6401 | 1000 | 27000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:14.451 | 05/10/2022 | 12:19:14.451 | Inside | 0.64 | 0.6401 | 53974 | 30000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:14.451 | 05/10/2022 | 12:19:14.451 | Update | 0.64 | 0.6401 | 1000 | 26700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:14.451 | 05/10/2022 | 12:19:14.451 | Inside | 0.64 | 0.6401 | 53974 | 29700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:14.451 | 05/10/2022 | 12:19:14.451 | Update | 0.64 | 0.6401 | 1000 | 26400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:14.451 | 05/10/2022 | 12:19:14.451 | Inside | 0.64 | 0.6401 | 53974 | 29400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:14.451 | 05/10/2022 | 12:19:14.451 | Update | 0.64 | 0.6401 | 1000 | 25900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:14.451 | 05/10/2022 | 12:19:14.451 | Inside | 0.64 | 0.6401 | 53974 | 28900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:14.451 | 05/10/2022 | 12:19:14.451 | Update | 0.64 | 0.6401 | 1000 | 25400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:14.451 | 05/10/2022 | 12:19:14.451 | Inside | 0.64 | 0.6401 | 53974 | 28400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:14.451 | 05/10/2022 | 12:19:14.451 | Update | 0.64 | 0.6401 | 1000 | 25100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:14.451 | 05/10/2022 | 12:19:14.451 | Inside | 0.64 | 0.6401 | 53974 | 28100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:14.451 | 05/10/2022 | 12:19:14.451 | Update | 0.64 | 0.6401 | 1000 | 24600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:14.451 | 05/10/2022 | 12:19:14.451 | Inside | 0.64 | 0.6401 | 53974 | 27600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:14.451 | 05/10/2022 | 12:19:14.451 | Update | 0.64 | 0.6401 | 1000 | 24200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:14.451 | 05/10/2022 | 12:19:14.451 | Inside | 0.64 | 0.6401 | 53974 | 27200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:14.451 | 05/10/2022 | 12:19:14.451 | Update | 0.64 | 0.6401 | 1000 | 23900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:14.451 | 05/10/2022 | 12:19:14.451 | Inside | 0.64 | 0.6401 | 53974 | 26900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:14.451 | 05/10/2022 | 12:19:14.451 | Update | 0.64 | 0.6401 | 1000 | 23600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:14.451 | 05/10/2022 | 12:19:14.451 | Inside | 0.64 | 0.6401 | 53974 | 26600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:14.451 | 05/10/2022 | 12:19:14.451 | Update | 0.64 | 0.6401 | 1000 | 23300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:14.451 | 05/10/2022 | 12:19:14.451 | Inside | 0.64 | 0.6401 | 53974 | 26300 | | | | | OTCN | | Update | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 12:19:14.451 | 05/10/2022 | 12:19:14.451 | Update | 0.64 | 0.6401 | 1000 | 23000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:14.451 | 05/10/2022 | 12:19:14.451 | Inside | 0.64 | 0.6401 | 53974 | 26000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:14.451 | 05/10/2022 | 12:19:14.451 | Update | 0.64 | 0.6401 | 1000 | 22700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:14.451 | 05/10/2022 | 12:19:14.451 | Inside | 0.64 | 0.6401 | 53974 | 25700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:14.451 | 05/10/2022 | 12:19:14.451 | Update | 0.64 | 0.6401 | 1000 | 22200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:14.451 | 05/10/2022 | 12:19:14.451 | Inside | 0.64 | 0.6401 | 53974 | 25200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:14.451 | 05/10/2022 | 12:19:14.451 | Update | 0.64 | 0.6401 | 1000 | 21900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:14.451 | 05/10/2022 | 12:19:14.451 | Inside | 0.64 | 0.6401 | 53974 | 24900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:14.451 | 05/10/2022 | 12:19:14.451 | Update | 0.64 | 0.6401 | 1000 | 21600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:14.451 | 05/10/2022 | 12:19:14.451 | Inside | 0.64 | 0.6401 | 53974 | 24600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:14.451 | 05/10/2022 | 12:19:14.451 | Update | 0.64 | 0.6401 | 1000 | 21100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:14.451 | 05/10/2022 | 12:19:14.451 | Inside | 0.64 | 0.6401 | 53974 | 24100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:14.451 | 05/10/2022 | 12:19:14.451 | Update | 0.64 | 0.6401 | 1000 | 20700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:14.451 | 05/10/2022 | 12:19:14.451 | Inside | 0.64 | 0.6401 | 53974 | 23700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:14.451 | 05/10/2022 | 12:19:14.451 | Update | 0.64 | 0.6401 | 1000 | 20400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:14.451 | 05/10/2022 | 12:19:14.451 | Inside | 0.64 | 0.6401 | 53974 | 23400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:14.451 | 05/10/2022 | 12:19:14.451 | Update | 0.64 | 0.6401 | 1000 | 20000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:14.451 | 05/10/2022 | 12:19:14.451 | Inside | 0.64 | 0.6401 | 53974 | 23000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:14.451 | 05/10/2022 | 12:19:14.451 | Update | 0.64 | 0.6401 | 1000 | 19700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:14.451 | 05/10/2022 | 12:19:14.451 | Inside | 0.64 | 0.6401 | 53974 | 22700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:14.451 | 05/10/2022 | 12:19:14.451 | Update | 0.64 | 0.6401 | 1000 | 19000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:14.451 | 05/10/2022 | 12:19:14.451 | Inside | 0.64 | 0.6401 | 53974 | 22000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:14.451 | 05/10/2022 | 12:19:14.451 | Update | 0.64 | 0.6401 | 1000 | 18100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:14.451 | 05/10/2022 | 12:19:14.451 | Inside | 0.64 | 0.6401 | 53974 | 21100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:14.451 | 05/10/2022 | 12:19:14.451 | Update | 0.64 | 0.6401 | 1000 | 17300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:14.451 | 05/10/2022 | 12:19:14.451 | Inside | 0.64 | 0.6401 | 53974 | 20300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:14.451 | 05/10/2022 | 12:19:14.451 | Update | 0.64 | 0.6401 | 1000 | 17000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:14.451 | 05/10/2022 | 12:19:14.451 | Inside | 0.64 | 0.6401 | 53974 | 20000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:14.451 | 05/10/2022 | 12:19:14.451 | Update | 0.64 | 0.6401 | 1000 | 16700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:14.451 | 05/10/2022 | 12:19:14.451 | Inside | 0.64 | 0.6401 | 53974 | 19700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:14.451 | 05/10/2022 | 12:19:14.451 | Update | 0.64 | 0.6401 | 1000 | 16300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:14.451 | 05/10/2022 | 12:19:14.451 | Inside | 0.64 | 0.6401 | 53974 | 19300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:14.451 | 05/10/2022 | 12:19:14.451 | Update | 0.64 | 0.6401 | 1000 | 15800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:14.451 | 05/10/2022 | 12:19:14.451 | Inside | 0.64 | 0.6401 | 53974 | 18800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:14.451 | 05/10/2022 | 12:19:14.451 | Update | 0.64 | 0.6401 | 1000 | 15400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:14.451 | 05/10/2022 | 12:19:14.451 | Inside | 0.64 | 0.6401 | 53974 | 18400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:14.451 | 05/10/2022 | 12:19:14.451 | Update | 0.64 | 0.6401 | 1000 | 15100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:14.451 | 05/10/2022 | 12:19:14.451 | Inside | 0.64 | 0.6401 | 53974 | 18100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:14.451 | 05/10/2022 | 12:19:14.451 | Update | 0.64 | 0.6401 | 1000 | 14800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:14.451 | 05/10/2022 | 12:19:14.451 | Inside | 0.64 | 0.6401 | 53974 | 17800 | | | | | OTCN | | Update | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 12:19:14.455 | 05/10/2022 | 12:19:14.455 | Update | 0.64 | 0.6401 | 1000 | 14500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:14.455 | 05/10/2022 | 12:19:14.455 | Inside | 0.64 | 0.6401 | 53974 | 17500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:14.455 | 05/10/2022 | 12:19:14.455 | Update | 0.64 | 0.6401 | 1000 | 14400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:14.455 | 05/10/2022 | 12:19:14.455 | Inside | 0.64 | 0.6401 | 53974 | 17400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:14.455 | 05/10/2022 | 12:19:14.455 | Update | 0.64 | 0.6401 | 1000 | 13900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:14.455 | 05/10/2022 | 12:19:14.455 | Inside | 0.64 | 0.6401 | 53974 | 16900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:14.455 | 05/10/2022 | 12:19:14.455 | Update | 0.64 | 0.6401 | 1000 | 13400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:14.455 | 05/10/2022 | 12:19:14.455 | Inside | 0.64 | 0.6401 | 53974 | 16400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:14.455 | 05/10/2022 | 12:19:14.455 | Update | 0.64 | 0.6401 | 1000 | 13100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:14.455 | 05/10/2022 | 12:19:14.455 | Inside | 0.64 | 0.6401 | 53974 | 16100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:14.455 | 05/10/2022 | 12:19:14.455 | Update | 0.64 | 0.6401 | 1000 | 12800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:14.455 | 05/10/2022 | 12:19:14.455 | Inside | 0.64 | 0.6401 | 53974 | 15800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:14.455 | 05/10/2022 | 12:19:14.455 | Update | 0.64 | 0.6401 | 1000 | 12500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:14.455 | 05/10/2022 | 12:19:14.455 | Inside | 0.64 | 0.6401 | 53974 | 15500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:14.455 | 05/10/2022 | 12:19:14.455 | Update | 0.64 | 0.6401 | 1000 | 12000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:14.455 | 05/10/2022 | 12:19:14.455 | Inside | 0.64 | 0.6401 | 53974 | 15000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:14.455 | 05/10/2022 | 12:19:14.455 | Update | 0.64 | 0.6401 | 1000 | 11700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:14.455 | 05/10/2022 | 12:19:14.455 | Inside | 0.64 | 0.6401 | 53974 | 14700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:14.455 | 05/10/2022 | 12:19:14.455 | Update | 0.64 | 0.6401 | 1000 | 11400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:14.455 | 05/10/2022 | 12:19:14.455 | Inside | 0.64 | 0.6401 | 53974 | 14400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:14.455 | 05/10/2022 | 12:19:14.455 | Update | 0.64 | 0.6401 | 1000 | 11100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:14.455 | 05/10/2022 | 12:19:14.455 | Inside | 0.64 | 0.6401 | 53974 | 14100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:14.455 | 05/10/2022 | 12:19:14.455 | Update | 0.64 | 0.6401 | 1000 | 10800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:14.455 | 05/10/2022 | 12:19:14.455 | Inside | 0.64 | 0.6401 | 53974 | 13800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:14.455 | 05/10/2022 | 12:19:14.455 | Update | 0.64 | 0.6401 | 1000 | 10500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:14.455 | 05/10/2022 | 12:19:14.455 | Inside | 0.64 | 0.6401 | 53974 | 13500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:14.455 | 05/10/2022 | 12:19:14.455 | Update | 0.64 | 0.6401 | 1000 | 10100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:14.455 | 05/10/2022 | 12:19:14.455 | Inside | 0.64 | 0.6401 | 53974 | 13100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:14.455 | 05/10/2022 | 12:19:14.455 | Update | 0.64 | 0.6401 | 1000 | 9800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:14.455 | 05/10/2022 | 12:19:14.455 | Inside | 0.64 | 0.6401 | 53974 | 12800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:14.455 | 05/10/2022 | 12:19:14.455 | Update | 0.64 | 0.6401 | 1000 | 9500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:14.455 | 05/10/2022 | 12:19:14.455 | Inside | 0.64 | 0.6401 | 53974 | 12500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:14.455 | 05/10/2022 | 12:19:14.455 | Update | 0.64 | 0.6401 | 1000 | 9200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:14.455 | 05/10/2022 | 12:19:14.455 | Inside | 0.64 | 0.6401 | 53974 | 12200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:14.455 | 05/10/2022 | 12:19:14.455 | Update | 0.64 | 0.6401 | 1000 | 8900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:14.455 | 05/10/2022 | 12:19:14.455 | Inside | 0.64 | 0.6401 | 53974 | 11900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:14.455 | 05/10/2022 | 12:19:14.455 | Update | 0.64 | 0.6401 | 1000 | 8500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:14.455 | 05/10/2022 | 12:19:14.455 | Inside | 0.64 | 0.6401 | 53974 | 11500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:14.455 | 05/10/2022 | 12:19:14.455 | Update | 0.64 | 0.6401 | 1000 | 8200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:14.455 | 05/10/2022 | 12:19:14.455 | Inside | 0.64 | 0.6401 | 53974 | 11200 | | | | | OTCN | | Update | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 12:19:14.455 | 05/10/2022 | 12:19:14.455 | Update | 0.64 | 0.6401 | 1000 | 7900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:14.455 | 05/10/2022 | 12:19:14.455 | Inside | 0.64 | 0.6401 | 53974 | 10900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:14.455 | 05/10/2022 | 12:19:14.455 | Update | 0.64 | 0.6401 | 1000 | 7500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:14.455 | 05/10/2022 | 12:19:14.455 | Inside | 0.64 | 0.6401 | 53974 | 10500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:14.455 | 05/10/2022 | 12:19:14.455 | Update | 0.64 | 0.6401 | 1000 | 7100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:14.455 | 05/10/2022 | 12:19:14.455 | Inside | 0.64 | 0.6401 | 53974 | 10100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:14.455 | 05/10/2022 | 12:19:14.455 | Update | 0.64 | 0.6401 | 1000 | 6800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:14.455 | 05/10/2022 | 12:19:14.455 | Inside | 0.64 | 0.6401 | 53974 | 9800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:14.455 | 05/10/2022 | 12:19:14.455 | Update | 0.64 | 0.6401 | 1000 | 6500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:14.455 | 05/10/2022 | 12:19:14.455 | Inside | 0.64 | 0.6401 | 53974 | 9500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:14.455 | 05/10/2022 | 12:19:14.455 | Update | 0.64 | 0.6401 | 1000 | 5800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:14.455 | 05/10/2022 | 12:19:14.455 | Inside | 0.64 | 0.6401 | 53974 | 8800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:14.455 | 05/10/2022 | 12:19:14.455 | Update | 0.64 | 0.6401 | 1000 | 5400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:14.455 | 05/10/2022 | 12:19:14.455 | Inside | 0.64 | 0.6401 | 53974 | 8400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:14.455 | 05/10/2022 | 12:19:14.455 | Update | 0.64 | 0.6401 | 1000 | 5000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:14.455 | 05/10/2022 | 12:19:14.455 | Inside | 0.64 | 0.6401 | 53974 | 8000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:14.455 | 05/10/2022 | 12:19:14.455 | Update | 0.64 | 0.6401 | 1000 | 4700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:14.455 | 05/10/2022 | 12:19:14.455 | Inside | 0.64 | 0.6401 | 53974 | 7700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:14.455 | 05/10/2022 | 12:19:14.455 | Update | 0.64 | 0.6401 | 1000 | 4300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:14.455 | 05/10/2022 | 12:19:14.455 | Inside | 0.64 | 0.6401 | 53974 | 7300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:14.455 | 05/10/2022 | 12:19:14.455 | Update | 0.64 | 0.6401 | 1000 | 4000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:14.455 | 05/10/2022 | 12:19:14.455 | Inside | 0.64 | 0.6401 | 53974 | 7000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:14.455 | 05/10/2022 | 12:19:14.455 | Update | 0.64 | 0.6401 | 1000 | 3700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:14.455 | 05/10/2022 | 12:19:14.455 | Inside | 0.64 | 0.6401 | 53974 | 6700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:14.455 | 05/10/2022 | 12:19:14.455 | Update | 0.64 | 0.6401 | 1000 | 3100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:14.455 | 05/10/2022 | 12:19:14.455 | Inside | 0.64 | 0.6401 | 53974 | 6100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:14.455 | 05/10/2022 | 12:19:14.455 | Update | 0.64 | 0.6401 | 1000 | 2500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:14.455 | 05/10/2022 | 12:19:14.455 | Inside | 0.64 | 0.6401 | 53974 | 5500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:14.455 | 05/10/2022 | 12:19:14.455 | Update | 0.64 | 0.6401 | 1000 | 2200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:14.455 | 05/10/2022 | 12:19:14.455 | Inside | 0.64 | 0.6401 | 53974 | 5200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:14.455 | 05/10/2022 | 12:19:14.455 | Update | 0.64 | 0.6401 | 1000 | 1700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:14.455 | 05/10/2022 | 12:19:14.455 | Inside | 0.64 | 0.6401 | 53974 | 4700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:14.455 | 05/10/2022 | 12:19:14.455 | Update | 0.64 | 0.6401 | 1000 | 1100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:14.455 | 05/10/2022 | 12:19:14.455 | Inside | 0.64 | 0.6401 | 53974 | 4100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:14.455 | 05/10/2022 | 12:19:14.455 | Update | 0.64 | 0.75 | 1000 | 5000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:14.455 | 05/10/2022 | 12:19:14.455 | Inside | 0.64 | 0.6401 | 53974 | 3000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:14.997 | 05/10/2022 | 12:19:14.997 | Update | 0.64 | 0.6401 | 1000 | 30241 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:14.997 | 05/10/2022 | 12:19:14.997 | Inside | 0.64 | 0.6401 | 53974 | 33241 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:15.098 | 05/10/2022 | 12:19:15.098 | Update | 0.64 | 0.6491 | 52674 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:19:15.098 | 05/10/2022 | 12:19:15.098 | Inside | 0.64 | 0.6401 | 53674 | 33241 | | | | | CDEL | | Update | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 12:19:15.249 | 05/10/2022 | 12:19:15.249 | Update | 0.64 | 0.75 | 1000 | 5000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:15.249 | 05/10/2022 | 12:19:15.249 | Inside | 0.64 | 0.6401 | 53674 | 3000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:15.249 | 05/10/2022 | 12:19:15.249 | Update | 0.64 | 0.6401 | 1000 | 25241 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:15.249 | 05/10/2022 | 12:19:15.249 | Inside | 0.64 | 0.6401 | 53674 | 28241 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:15.322 | 05/10/2022 | 12:19:15.322 | Update | 0.64 | 0.6401 | 1000 | 25741 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:15.322 | 05/10/2022 | 12:19:15.322 | Inside | 0.64 | 0.6401 | 53674 | 28741 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:15.545 | 05/10/2022 | 12:19:15.545 | Update | 0.64 | 0.6401 | 1000 | 26341 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:15.545 | 05/10/2022 | 12:19:15.545 | Inside | 0.64 | 0.6401 | 53674 | 29341 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:15.545 | 05/10/2022 | 12:19:15.545 | Update | 0.64 | 0.6401 | 1000 | 26741 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:15.545 | 05/10/2022 | 12:19:15.545 | Inside | 0.64 | 0.6401 | 53674 | 29741 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:15.565 | 05/10/2022 | 12:19:15.565 | Update | 0.64 | 0.6401 | 1000 | 27441 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:15.565 | 05/10/2022 | 12:19:15.565 | Inside | 0.64 | 0.6401 | 53674 | 30441 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:15.565 | 05/10/2022 | 12:19:15.565 | Update | 0.64 | 0.6401 | 1000 | 27941 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:15.565 | 05/10/2022 | 12:19:15.565 | Inside | 0.64 | 0.6401 | 53674 | 30941 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:15.762 | 05/10/2022 | 12:19:15.762 | Update | 0.64 | 0.6401 | 1000 | 28441 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:15.762 | 05/10/2022 | 12:19:15.762 | Inside | 0.64 | 0.6401 | 53674 | 31441 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:15.762 | 05/10/2022 | 12:19:15.762 | Update | 0.64 | 0.6401 | 1000 | 28841 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:15.762 | 05/10/2022 | 12:19:15.762 | Inside | 0.64 | 0.6401 | 53674 | 31841 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:15.783 | 05/10/2022 | 12:19:15.783 | Update | 0.64 | 0.6401 | 1000 | 3600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:15.783 | 05/10/2022 | 12:19:15.783 | Inside | 0.64 | 0.6401 | 53674 | 6600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:15.783 | 05/10/2022 | 12:19:15.783 | Update | 0.64 | 0.6401 | 1000 | 3100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:15.783 | 05/10/2022 | 12:19:15.783 | Inside | 0.64 | 0.6401 | 53674 | 6100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:15.783 | 05/10/2022 | 12:19:15.783 | Update | 0.64 | 0.6401 | 1000 | 2500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:15.783 | 05/10/2022 | 12:19:15.783 | Inside | 0.64 | 0.6401 | 53674 | 5500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:15.783 | 05/10/2022 | 12:19:15.783 | Update | 0.64 | 0.6401 | 1000 | 2100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:15.783 | 05/10/2022 | 12:19:15.783 | Inside | 0.64 | 0.6401 | 53674 | 5100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:15.783 | 05/10/2022 | 12:19:15.783 | Update | 0.64 | 0.6401 | 1000 | 1400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:15.783 | 05/10/2022 | 12:19:15.783 | Inside | 0.64 | 0.6401 | 53674 | 4400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:15.783 | 05/10/2022 | 12:19:15.783 | Update | 0.64 | 0.75 | 1000 | 5000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:15.783 | 05/10/2022 | 12:19:15.783 | Inside | 0.64 | 0.6401 | 53674 | 3000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:15.805 | 05/10/2022 | 12:19:15.805 | Update | 0.64 | 0.6401 | 1000 | 10900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:15.805 | 05/10/2022 | 12:19:15.805 | Inside | 0.64 | 0.6401 | 53674 | 13900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:15.901 | 05/10/2022 | 12:19:15.901 | Update | 0.64 | 0.6401 | 1000 | 11400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:15.901 | 05/10/2022 | 12:19:15.901 | Inside | 0.64 | 0.6401 | 53674 | 14400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:15.901 | 05/10/2022 | 12:19:15.901 | Update | 0.64 | 0.6401 | 1000 | 11800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:15.901 | 05/10/2022 | 12:19:15.901 | Inside | 0.64 | 0.6401 | 53674 | 14800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:15.913 | 05/10/2022 | 12:19:15.913 | Update | 0.64 | 0.6401 | 1000 | 12300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:15.913 | 05/10/2022 | 12:19:15.913 | Inside | 0.64 | 0.6401 | 53674 | 15300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:15.913 | 05/10/2022 | 12:19:15.913 | Update | 0.64 | 0.6401 | 1000 | 12700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:15.913 | 05/10/2022 | 12:19:15.913 | Inside | 0.64 | 0.6401 | 53674 | 15700 | | | | | OTCN | | Update | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 12:19:15.915 | 05/10/2022 | 12:19:15.915 | Update | 0.64 | 0.6401 | 1000 | 13200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:15.915 | 05/10/2022 | 12:19:15.915 | Inside | 0.64 | 0.6401 | 53674 | 16200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:15.915 | 05/10/2022 | 12:19:15.915 | Update | 0.64 | 0.6401 | 1000 | 14200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:15.915 | 05/10/2022 | 12:19:15.915 | Inside | 0.64 | 0.6401 | 53674 | 17200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:16.198 | 05/10/2022 | 12:19:16.198 | Update | 0.64 | 0.6491 | 52174 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:19:16.198 | 05/10/2022 | 12:19:16.198 | Inside | 0.64 | 0.6401 | 53174 | 17200 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:16.409 | 05/10/2022 | 12:19:16.409 | Update | 0.64 | 0.6401 | 1000 | 4200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:16.409 | 05/10/2022 | 12:19:16.409 | Inside | 0.64 | 0.6401 | 53174 | 7200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:16.409 | 05/10/2022 | 12:19:16.409 | Update | 0.64 | 0.6401 | 1000 | 3200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:16.409 | 05/10/2022 | 12:19:16.409 | Inside | 0.64 | 0.6401 | 53174 | 6200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:16.409 | 05/10/2022 | 12:19:16.409 | Update | 0.64 | 0.6401 | 1000 | 2700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:16.409 | 05/10/2022 | 12:19:16.409 | Inside | 0.64 | 0.6401 | 53174 | 5700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:16.409 | 05/10/2022 | 12:19:16.409 | Update | 0.64 | 0.6401 | 1000 | 2300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:16.409 | 05/10/2022 | 12:19:16.409 | Inside | 0.64 | 0.6401 | 53174 | 5300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:16.409 | 05/10/2022 | 12:19:16.409 | Update | 0.64 | 0.6401 | 1000 | 1800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:16.409 | 05/10/2022 | 12:19:16.409 | Inside | 0.64 | 0.6401 | 53174 | 4800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:16.409 | 05/10/2022 | 12:19:16.409 | Update | 0.64 | 0.6401 | 1000 | 1400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:16.409 | 05/10/2022 | 12:19:16.409 | Inside | 0.64 | 0.6401 | 53174 | 4400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:16.411 | 05/10/2022 | 12:19:16.411 | Update | 0.64 | 0.75 | 1000 | 5000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:16.411 | 05/10/2022 | 12:19:16.411 | Inside | 0.64 | 0.6401 | 53174 | 3000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:16.420 | 05/10/2022 | 12:19:16.420 | Update | 0.64 | 0.6401 | 1000 | 2400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:16.420 | 05/10/2022 | 12:19:16.420 | Inside | 0.64 | 0.6401 | 53174 | 5400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:16.438 | 05/10/2022 | 12:19:16.438 | Update | 0.64 | 0.6401 | 1000 | 2700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:16.438 | 05/10/2022 | 12:19:16.438 | Inside | 0.64 | 0.6401 | 53174 | 5700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:16.438 | 05/10/2022 | 12:19:16.438 | Update | 0.64 | 0.6401 | 1000 | 3000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:16.438 | 05/10/2022 | 12:19:16.438 | Inside | 0.64 | 0.6401 | 53174 | 6000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:16.438 | 05/10/2022 | 12:19:16.438 | Update | 0.64 | 0.6401 | 1000 | 3300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:16.438 | 05/10/2022 | 12:19:16.438 | Inside | 0.64 | 0.6401 | 53174 | 6300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:16.527 | 05/10/2022 | 12:19:16.527 | Update | 0.64 | 0.6401 | 1000 | 4100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:16.527 | 05/10/2022 | 12:19:16.527 | Inside | 0.64 | 0.6401 | 53174 | 7100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:16.527 | 05/10/2022 | 12:19:16.527 | Update | 0.64 | 0.6401 | 1000 | 9300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:16.527 | 05/10/2022 | 12:19:16.527 | Inside | 0.64 | 0.6401 | 53174 | 12300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:16.527 | 05/10/2022 | 12:19:16.527 | Update | 0.64 | 0.6401 | 1000 | 10000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:16.527 | 05/10/2022 | 12:19:16.527 | Inside | 0.64 | 0.6401 | 53174 | 13000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:16.527 | 05/10/2022 | 12:19:16.527 | Update | 0.64 | 0.6401 | 1000 | 10700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:16.527 | 05/10/2022 | 12:19:16.527 | Inside | 0.64 | 0.6401 | 53174 | 13700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:16.670 | 05/10/2022 | 12:19:16.670 | Update | 0.64 | 0.6401 | 1000 | 11000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:16.670 | 05/10/2022 | 12:19:16.670 | Inside | 0.64 | 0.6401 | 53174 | 14000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:16.670 | 05/10/2022 | 12:19:16.670 | Update | 0.64 | 0.6401 | 1000 | 12200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:16.670 | 05/10/2022 | 12:19:16.670 | Inside | 0.64 | 0.6401 | 53174 | 15200 | | | | | OTCN | | Update | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 12:19:16.746 | 05/10/2022 | 12:19:16.746 | Update | 0.64 | 0.6401 | 1000 | 9800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:16.746 | 05/10/2022 | 12:19:16.746 | Inside | 0.64 | 0.6401 | 53174 | 12800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:16.746 | 05/10/2022 | 12:19:16.746 | Update | 0.64 | 0.6401 | 1000 | 4600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:16.746 | 05/10/2022 | 12:19:16.746 | Inside | 0.64 | 0.6401 | 53174 | 7600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:16.746 | 05/10/2022 | 12:19:16.746 | Update | 0.64 | 0.6401 | 1000 | 9700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:16.746 | 05/10/2022 | 12:19:16.746 | Inside | 0.64 | 0.6401 | 53174 | 12700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:16.826 | 05/10/2022 | 12:19:16.826 | Update | 0.64 | 0.6401 | 1000 | 9900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:16.826 | 05/10/2022 | 12:19:16.826 | Inside | 0.64 | 0.6401 | 53174 | 12900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:17.316 | 05/10/2022 | 12:19:17.316 | Update | 0.64 | 0.6401 | 1000 | 10200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:17.316 | 05/10/2022 | 12:19:17.316 | Inside | 0.64 | 0.6401 | 53174 | 13200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:17.316 | 05/10/2022 | 12:19:17.316 | Update | 0.64 | 0.6401 | 1000 | 10600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:17.316 | 05/10/2022 | 12:19:17.316 | Inside | 0.64 | 0.6401 | 53174 | 13600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:17.398 | 05/10/2022 | 12:19:17.398 | Update | 0.64 | 0.6491 | 49474 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:19:17.398 | 05/10/2022 | 12:19:17.398 | Inside | 0.64 | 0.6401 | 50474 | 13600 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:17.436 | 05/10/2022 | 12:19:17.436 | Update | 0.624 | 0.65 | 2400 | 1000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 12:19:17.436 | 05/10/2022 | 12:19:17.436 | Inside | 0.64 | 0.6401 | 50474 | 12600 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:17.898 | 05/10/2022 | 12:19:17.898 | Update | 0.64 | 0.6491 | 50074 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:19:17.898 | 05/10/2022 | 12:19:17.898 | Inside | 0.64 | 0.6401 | 51074 | 12600 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:17.973 | 05/10/2022 | 12:19:17.973 | Update | 0.6145 | 0.6602 | 4001 | 6943 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:19:18.176 | 05/10/2022 | 12:19:18.176 | Update | 0.624 | 0.65 | 2400 | 16495 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 12:19:18.275 | 05/10/2022 | 12:19:18.275 | Update | 0.64 | 0.6401 | 1000 | 10300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:18.275 | 05/10/2022 | 12:19:18.275 | Inside | 0.64 | 0.6401 | 51074 | 12300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:18.275 | 05/10/2022 | 12:19:18.275 | Update | 0.64 | 0.6401 | 1000 | 10000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:18.275 | 05/10/2022 | 12:19:18.275 | Inside | 0.64 | 0.6401 | 51074 | 12000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:18.275 | 05/10/2022 | 12:19:18.275 | Update | 0.64 | 0.6401 | 1000 | 4900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:18.275 | 05/10/2022 | 12:19:18.275 | Inside | 0.64 | 0.6401 | 51074 | 6900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:18.275 | 05/10/2022 | 12:19:18.275 | Update | 0.64 | 0.6401 | 1000 | 3700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:18.275 | 05/10/2022 | 12:19:18.275 | Inside | 0.64 | 0.6401 | 51074 | 5700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:18.275 | 05/10/2022 | 12:19:18.275 | Update | 0.64 | 0.6401 | 1000 | 3000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:18.275 | 05/10/2022 | 12:19:18.275 | Inside | 0.64 | 0.6401 | 51074 | 5000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:18.275 | 05/10/2022 | 12:19:18.275 | Update | 0.64 | 0.6401 | 1000 | 2700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:18.275 | 05/10/2022 | 12:19:18.275 | Inside | 0.64 | 0.6401 | 51074 | 4700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:18.275 | 05/10/2022 | 12:19:18.275 | Update | 0.64 | 0.6401 | 1000 | 2000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:18.275 | 05/10/2022 | 12:19:18.275 | Inside | 0.64 | 0.6401 | 51074 | 4000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:18.275 | 05/10/2022 | 12:19:18.275 | Update | 0.64 | 0.6401 | 1000 | 1800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:18.275 | 05/10/2022 | 12:19:18.275 | Inside | 0.64 | 0.6401 | 51074 | 3800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:18.275 | 05/10/2022 | 12:19:18.275 | Update | 0.64 | 0.6401 | 1000 | 1000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:18.275 | 05/10/2022 | 12:19:18.275 | Inside | 0.64 | 0.6401 | 51074 | 3000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:18.275 | 05/10/2022 | 12:19:18.275 | Update | 0.64 | 0.75 | 1000 | 5000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:18.275 | 05/10/2022 | 12:19:18.275 | Inside | 0.64 | 0.6401 | 51074 | 2000 | | | | | OTCN | | Update | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 12:19:18.279 | 05/10/2022 | 12:19:18.279 | Update | 0.64 | 0.75 | 1200 | 5000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:18.279 | 05/10/2022 | 12:19:18.279 | Inside | 0.64 | 0.6401 | 51274 | 2000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:18.798 | 05/10/2022 | 12:19:18.798 | Update | 0.64 | 0.6491 | 40074 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:19:18.798 | 05/10/2022 | 12:19:18.798 | Inside | 0.64 | 0.6401 | 41274 | 2000 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:20.284 | 05/10/2022 | 12:19:20.284 | Update | 0.64 | 0.6401 | 1000 | 1000 | | | | | ASCM | | | | N | |
| NWBO | 05/10/2022 | 12:19:20.284 | 05/10/2022 | 12:19:20.284 | Inside | 0.64 | 0.6401 | 42274 | 2000 | | | | | ASCM | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:20.801 | 05/10/2022 | 12:19:20.801 | Update | 0.61 | 0.6491 | 3250 | 1000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 12:19:20.801 | 05/10/2022 | 12:19:20.801 | Inside | 0.64 | 0.6401 | 42274 | 1000 | | | | | CSTI | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:21.717 | 05/10/2022 | 12:19:21.717 | Update | 0.64 | 0.75 | 1700 | 5000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:21.717 | 05/10/2022 | 12:19:21.717 | Inside | 0.64 | 0.6401 | 42774 | 1000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:21.939 | 05/10/2022 | 12:19:21.939 | Update | 0.61 | 0.6541 | 1000 | 1000 | | | | | PUMA | | | | N | |
| NWBO | 05/10/2022 | 12:19:21.943 | 05/10/2022 | 12:19:21.943 | Update | 0.6146 | 0.6602 | 4001 | 6943 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:19:22.114 | 05/10/2022 | 12:19:22.114 | Update | 0.61 | 0.6641 | 1000 | 1000 | | | | | PUMA | | | | N | |
| NWBO | 05/10/2022 | 12:19:22.303 | 05/10/2022 | 12:19:22.303 | Update | 0.61 | 0.6741 | 1000 | 1000 | | | | | PUMA | | | | N | |
| NWBO | 05/10/2022 | 12:19:22.463 | 05/10/2022 | 12:19:22.463 | Update | 0.61 | 0.6841 | 1000 | 1000 | | | | | PUMA | | | | N | |
| NWBO | 05/10/2022 | 12:19:22.639 | 05/10/2022 | 12:19:22.639 | Update | 0.61 | 0.6941 | 1000 | 1000 | | | | | PUMA | | | | N | |
| NWBO | 05/10/2022 | 12:19:22.798 | 05/10/2022 | 12:19:22.798 | Update | 0.61 | 0.7041 | 1000 | 1000 | | | | | PUMA | | | | N | |
| NWBO | 05/10/2022 | 12:19:23.409 | 05/10/2022 | 12:19:23.409 | Update | 0.61 | 0.6991 | 3250 | 1000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 12:19:24.257 | 05/10/2022 | 12:19:24.257 | Update | 0.64 | 0.75 | 1500 | 5000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:24.257 | 05/10/2022 | 12:19:24.257 | Inside | 0.64 | 0.6401 | 42574 | 1000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:25.281 | 05/10/2022 | 12:19:25.281 | Update | 0.64 | 0.75 | 1700 | 5000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:25.281 | 05/10/2022 | 12:19:25.281 | Inside | 0.64 | 0.6401 | 42774 | 1000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:25.780 | 05/10/2022 | 12:19:25.780 | Update | 0.64 | 0.6401 | 1000 | 1000 | | | | | ASCM | | | | N | |
| NWBO | 05/10/2022 | 12:19:25.780 | 05/10/2022 | 12:19:25.780 | Inside | 0.64 | 0.6491 | 41774 | 1000 | | | | | ASCM | | Saturated | | N | |
| NWBO | 05/10/2022 | 12:19:25.789 | 05/10/2022 | 12:19:25.789 | Update | 0.64 | 0.75 | 1500 | 5000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:25.789 | 05/10/2022 | 12:19:25.789 | Inside | 0.64 | 0.6491 | 41574 | 1000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:26.267 | 05/10/2022 | 12:19:26.267 | Update | 0.64 | 0.65 | 1000 | 16000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 12:19:26.267 | 05/10/2022 | 12:19:26.267 | Inside | 0.64 | 0.6491 | 42574 | 1000 | | | | | NITE | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:26.369 | 05/10/2022 | 12:19:26.369 | Update | 0.64 | 0.75 | 1700 | 5000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:26.369 | 05/10/2022 | 12:19:26.369 | Inside | 0.64 | 0.6491 | 42774 | 1000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:26.384 | 05/10/2022 | 12:19:26.384 | Update | 0.6146 | 0.6692 | 4001 | 6943 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:19:26.401 | 05/10/2022 | 12:19:26.401 | Update | 0.64 | 0.75 | 1500 | 5000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:26.401 | 05/10/2022 | 12:19:26.401 | Inside | 0.64 | 0.6491 | 42574 | 1000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:27.100 | 05/10/2022 | 12:19:27.100 | Update | 0.61 | 0.65 | 3250 | 47899 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 12:19:27.100 | 05/10/2022 | 12:19:27.100 | Update | 0.61 | 0.65 | 3250 | 47899 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 12:19:27.100 | 05/10/2022 | 12:19:27.100 | Update | 0.61 | 0.65 | 3250 | 47899 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 12:19:27.528 | 05/10/2022 | 12:19:27.528 | Update | 0.64 | 0.75 | 1700 | 5000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:27.528 | 05/10/2022 | 12:19:27.528 | Inside | 0.64 | 0.6491 | 42774 | 1000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:27.599 | 05/10/2022 | 12:19:27.599 | Update | 0.6146 | 0.6692 | 4001 | 6921 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:19:28.013 | 05/10/2022 | 12:19:28.013 | Update | 0.64 | 0.65 | 1000 | 47899 | | | | | CSTI | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 12:19:28.013 | 05/10/2022 | 12:19:28.013 | Inside | 0.64 | 0.6491 | 43774 | 1000 | | | | | CSTI | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:28.017 | 05/10/2022 | 12:19:28.017 | Update | 0.6146 | 0.6692 | 4001 | 6893 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:19:28.056 | 05/10/2022 | 12:19:28.056 | Update | 0.64 | 0.75 | 1500 | 5000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:28.056 | 05/10/2022 | 12:19:28.056 | Inside | 0.64 | 0.6491 | 43574 | 1000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:28.156 | 05/10/2022 | 12:19:28.156 | Update | 0.64 | 0.75 | 1700 | 5000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:28.156 | 05/10/2022 | 12:19:28.156 | Inside | 0.64 | 0.6491 | 43774 | 1000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:28.480 | 05/10/2022 | 12:19:28.480 | Update | 0.64 | 0.6451 | 1000 | 1000 | | | | | ASCM | | | | N | |
| NWBO | 05/10/2022 | 12:19:28.480 | 05/10/2022 | 12:19:28.480 | Inside | 0.64 | 0.6451 | 44774 | 1000 | | | | | ASCM | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:28.584 | 05/10/2022 | 12:19:28.584 | Update | 0.6401 | 0.75 | 5500 | 5000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:28.584 | 05/10/2022 | 12:19:28.584 | Inside | 0.6401 | 0.6451 | 5500 | 1000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:28.584 | 05/10/2022 | 12:19:28.584 | Update | 0.6401 | 0.75 | 6300 | 5000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:28.584 | 05/10/2022 | 12:19:28.584 | Inside | 0.6401 | 0.6451 | 6300 | 1000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:28.586 | 05/10/2022 | 12:19:28.586 | Update | 0.6399 | 0 | 1200 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 12:19:28.587 | 05/10/2022 | 12:19:28.587 | Update | 0 | 0 | 0 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 12:19:28.587 | 05/10/2022 | 12:19:28.587 | Update | 0.6401 | 0.75 | 6500 | 5000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:28.587 | 05/10/2022 | 12:19:28.587 | Inside | 0.6401 | 0.6451 | 6500 | 1000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:29.036 | 05/10/2022 | 12:19:29.036 | Update | 0.6146 | 0.6655 | 4001 | 6893 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:19:29.298 | 05/10/2022 | 12:19:29.298 | Update | 0.6401 | 0.6491 | 5000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:19:29.298 | 05/10/2022 | 12:19:29.298 | Inside | 0.6401 | 0.6451 | 11500 | 1000 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:29.872 | 05/10/2022 | 12:19:29.872 | Update | 0.6401 | 0.6451 | 1000 | 1000 | | | | | ASCM | | | | N | |
| NWBO | 05/10/2022 | 12:19:29.872 | 05/10/2022 | 12:19:29.872 | Inside | 0.6401 | 0.6451 | 12500 | 1000 | | | | | ASCM | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:30.334 | 05/10/2022 | 12:19:30.334 | Update | 0.64 | 0 | 1200 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 12:19:30.334 | 05/10/2022 | 12:19:30.334 | Update | 0 | 0 | 0 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 12:19:30.335 | 05/10/2022 | 12:19:30.335 | Update | 0.6401 | 0.75 | 6300 | 5000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:30.335 | 05/10/2022 | 12:19:30.335 | Inside | 0.6401 | 0.6451 | 12300 | 1000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:30.798 | 05/10/2022 | 12:19:30.798 | Update | 0.645 | 0.6491 | 1000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:19:30.798 | 05/10/2022 | 12:19:30.798 | Inside | 0.645 | 0.6451 | 1000 | 1000 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:30.800 | 05/10/2022 | 12:19:30.800 | Update | 0.6401 | 0 | 1200 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 12:19:30.800 | 05/10/2022 | 12:19:30.800 | Update | 0 | 0 | 0 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 12:19:30.802 | 05/10/2022 | 12:19:30.802 | Update | 0.6145 | 0.6655 | 4001 | 6893 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:19:31.096 | 05/10/2022 | 12:19:31.096 | Update | 0.6193 | 0.6655 | 4001 | 6893 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:19:32.590 | 05/10/2022 | 12:19:32.590 | Update | 0.64 | 0.65 | 1000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 12:19:33.111 | 05/10/2022 | 12:19:33.111 | Update | 0.6401 | 0.75 | 1300 | 5000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:33.598 | 05/10/2022 | 12:19:33.598 | Update | 0.645 | 0.6491 | 1000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:19:34.309 | 05/10/2022 | 12:19:34.309 | Update | 0.61 | 0.65 | 3250 | 47899 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 12:19:34.309 | 05/10/2022 | 12:19:34.309 | Update | 0.61 | 0.65 | 3250 | 47899 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 12:19:34.309 | 05/10/2022 | 12:19:34.309 | Update | 0.61 | 0.65 | 3250 | 47899 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 12:19:34.309 | 05/10/2022 | 12:19:34.309 | Update | 0.61 | 0.65 | 3250 | 47899 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 12:19:34.600 | 05/10/2022 | 12:19:34.600 | Update | 0.645 | 0.65 | 1000 | 16495 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 12:19:34.600 | 05/10/2022 | 12:19:34.600 | Inside | 0.645 | 0.6451 | 2000 | 1000 | | | | | GTSM | | Update | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 12:19:34.749 | 05/10/2022 | 12:19:34.749 | Update | 0.6401 | 0.6451 | 1300 | 2900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:34.749 | 05/10/2022 | 12:19:34.749 | Inside | 0.645 | 0.6451 | 2000 | 3900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:34.749 | 05/10/2022 | 12:19:34.749 | Update | 0.6401 | 0.6451 | 1300 | 3200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:34.749 | 05/10/2022 | 12:19:34.749 | Inside | 0.645 | 0.6451 | 2000 | 4200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:34.749 | 05/10/2022 | 12:19:34.749 | Update | 0.6401 | 0.6451 | 1300 | 3500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:34.749 | 05/10/2022 | 12:19:34.749 | Inside | 0.645 | 0.6451 | 2000 | 4500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:34.749 | 05/10/2022 | 12:19:34.749 | Update | 0.6401 | 0.6451 | 1300 | 4800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:34.749 | 05/10/2022 | 12:19:34.749 | Inside | 0.645 | 0.6451 | 2000 | 5800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:34.754 | 05/10/2022 | 12:19:34.754 | Update | 0.6401 | 0.6451 | 1300 | 5300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:34.754 | 05/10/2022 | 12:19:34.754 | Inside | 0.645 | 0.6451 | 2000 | 6300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:34.757 | 05/10/2022 | 12:19:34.757 | Update | 0.6401 | 0.6451 | 1300 | 5600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:34.757 | 05/10/2022 | 12:19:34.757 | Inside | 0.645 | 0.6451 | 2000 | 6600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:34.757 | 05/10/2022 | 12:19:34.757 | Update | 0.6401 | 0.6451 | 1300 | 5900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:34.757 | 05/10/2022 | 12:19:34.757 | Inside | 0.645 | 0.6451 | 2000 | 6900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:34.760 | 05/10/2022 | 12:19:34.760 | Update | 0.6401 | 0.6451 | 1300 | 6200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:34.760 | 05/10/2022 | 12:19:34.760 | Inside | 0.645 | 0.6451 | 2000 | 7200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:34.763 | 05/10/2022 | 12:19:34.763 | Update | 0.6401 | 0.6451 | 1300 | 7100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:34.763 | 05/10/2022 | 12:19:34.763 | Inside | 0.645 | 0.6451 | 2000 | 8100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:34.763 | 05/10/2022 | 12:19:34.763 | Update | 0.6401 | 0.6451 | 1300 | 7400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:34.763 | 05/10/2022 | 12:19:34.763 | Inside | 0.645 | 0.6451 | 2000 | 8400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:34.771 | 05/10/2022 | 12:19:34.771 | Update | 0.6401 | 0.6451 | 1300 | 7700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:34.771 | 05/10/2022 | 12:19:34.771 | Inside | 0.645 | 0.6451 | 2000 | 8700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:34.771 | 05/10/2022 | 12:19:34.771 | Update | 0.6401 | 0.6451 | 1300 | 8000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:34.771 | 05/10/2022 | 12:19:34.771 | Inside | 0.645 | 0.6451 | 2000 | 9000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:34.788 | 05/10/2022 | 12:19:34.788 | Update | 0.6401 | 0.6451 | 1300 | 8300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:34.788 | 05/10/2022 | 12:19:34.788 | Inside | 0.645 | 0.6451 | 2000 | 9300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:34.788 | 05/10/2022 | 12:19:34.788 | Update | 0.6401 | 0.6451 | 1300 | 9000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:34.788 | 05/10/2022 | 12:19:34.788 | Inside | 0.645 | 0.6451 | 2000 | 10000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:34.792 | 05/10/2022 | 12:19:34.792 | Update | 0.6401 | 0.6451 | 1300 | 9300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:34.792 | 05/10/2022 | 12:19:34.792 | Inside | 0.645 | 0.6451 | 2000 | 10300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:34.792 | 05/10/2022 | 12:19:34.792 | Update | 0.6401 | 0.6451 | 1300 | 9600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:34.792 | 05/10/2022 | 12:19:34.792 | Inside | 0.645 | 0.6451 | 2000 | 10600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:34.797 | 05/10/2022 | 12:19:34.797 | Update | 0.6401 | 0.6451 | 1300 | 9800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:34.797 | 05/10/2022 | 12:19:34.797 | Inside | 0.645 | 0.6451 | 2000 | 10800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:34.841 | 05/10/2022 | 12:19:34.841 | Update | 0.6401 | 0.6451 | 1300 | 9900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:34.841 | 05/10/2022 | 12:19:34.841 | Inside | 0.645 | 0.6451 | 2000 | 10900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:35.028 | 05/10/2022 | 12:19:35.028 | Update | 0.64 | 0.6595 | 1000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 12:19:36.513 | 05/10/2022 | 12:19:36.513 | Update | 0.6401 | 0.6451 | 1300 | 7800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:36.513 | 05/10/2022 | 12:19:36.513 | Inside | 0.645 | 0.6451 | 2000 | 8800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:36.514 | 05/10/2022 | 12:19:36.514 | Update | 0.6401 | 0.6451 | 1300 | 6500 | | | | | OTCN | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 12:19:36.514 | 05/10/2022 | 12:19:36.514 | Inside | 0.645 | 0.6451 | 2000 | 7500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:36.514 | 05/10/2022 | 12:19:36.514 | Update | 0.6401 | 0.6451 | 1300 | 6100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:36.514 | 05/10/2022 | 12:19:36.514 | Inside | 0.645 | 0.6451 | 2000 | 7100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:36.514 | 05/10/2022 | 12:19:36.514 | Update | 0.6401 | 0.6451 | 1300 | 5700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:36.514 | 05/10/2022 | 12:19:36.514 | Inside | 0.645 | 0.6451 | 2000 | 6700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:36.514 | 05/10/2022 | 12:19:36.514 | Update | 0.6401 | 0.6451 | 1300 | 5400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:36.514 | 05/10/2022 | 12:19:36.514 | Inside | 0.645 | 0.6451 | 2000 | 6400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:36.514 | 05/10/2022 | 12:19:36.514 | Update | 0.6401 | 0.6451 | 1300 | 5100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:36.514 | 05/10/2022 | 12:19:36.514 | Inside | 0.645 | 0.6451 | 2000 | 6100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:36.514 | 05/10/2022 | 12:19:36.514 | Update | 0.6401 | 0.6451 | 1300 | 4600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:36.514 | 05/10/2022 | 12:19:36.514 | Inside | 0.645 | 0.6451 | 2000 | 5600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:36.514 | 05/10/2022 | 12:19:36.514 | Update | 0.6401 | 0.6451 | 1300 | 4300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:36.514 | 05/10/2022 | 12:19:36.514 | Inside | 0.645 | 0.6451 | 2000 | 5300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:36.514 | 05/10/2022 | 12:19:36.514 | Update | 0.6401 | 0.6451 | 1300 | 4000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:36.514 | 05/10/2022 | 12:19:36.514 | Inside | 0.645 | 0.6451 | 2000 | 5000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:36.514 | 05/10/2022 | 12:19:36.514 | Update | 0.6401 | 0.6451 | 1300 | 3700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:36.514 | 05/10/2022 | 12:19:36.514 | Inside | 0.645 | 0.6451 | 2000 | 4700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:36.514 | 05/10/2022 | 12:19:36.514 | Update | 0.6401 | 0.6451 | 1300 | 2800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:36.514 | 05/10/2022 | 12:19:36.514 | Inside | 0.645 | 0.6451 | 2000 | 3800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:36.514 | 05/10/2022 | 12:19:36.514 | Update | 0.6401 | 0.6451 | 1300 | 2500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:36.514 | 05/10/2022 | 12:19:36.514 | Inside | 0.645 | 0.6451 | 2000 | 3500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:36.514 | 05/10/2022 | 12:19:36.514 | Update | 0.6401 | 0.6451 | 1300 | 2200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:36.514 | 05/10/2022 | 12:19:36.514 | Inside | 0.645 | 0.6451 | 2000 | 3200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:36.514 | 05/10/2022 | 12:19:36.514 | Update | 0.6401 | 0.6451 | 1300 | 1900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:36.514 | 05/10/2022 | 12:19:36.514 | Inside | 0.645 | 0.6451 | 2000 | 2900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:36.514 | 05/10/2022 | 12:19:36.514 | Update | 0.6401 | 0.6451 | 1300 | 1600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:36.514 | 05/10/2022 | 12:19:36.514 | Inside | 0.645 | 0.6451 | 2000 | 2600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:36.514 | 05/10/2022 | 12:19:36.514 | Update | 0.6401 | 0.75 | 1300 | 5000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:36.514 | 05/10/2022 | 12:19:36.514 | Inside | 0.645 | 0.6451 | 2000 | 1000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:37.026 | 05/10/2022 | 12:19:37.026 | Update | 0.6401 | 0.6451 | 1300 | 5000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:37.026 | 05/10/2022 | 12:19:37.026 | Inside | 0.645 | 0.6451 | 2000 | 6000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:37.030 | 05/10/2022 | 12:19:37.030 | Update | 0.6401 | 0.6451 | 1300 | 5200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:37.030 | 05/10/2022 | 12:19:37.030 | Inside | 0.645 | 0.6451 | 2000 | 6200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:39.354 | 05/10/2022 | 12:19:39.354 | Update | 0.6401 | 0.6451 | 1300 | 6100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:39.354 | 05/10/2022 | 12:19:39.354 | Inside | 0.645 | 0.6451 | 2000 | 7100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:39.354 | 05/10/2022 | 12:19:39.354 | Update | 0.6401 | 0.6451 | 1300 | 7100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:39.354 | 05/10/2022 | 12:19:39.354 | Inside | 0.645 | 0.6451 | 2000 | 8100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:39.361 | 05/10/2022 | 12:19:39.361 | Update | 0.6401 | 0.6451 | 1300 | 2100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:39.361 | 05/10/2022 | 12:19:39.361 | Inside | 0.645 | 0.6451 | 2000 | 3100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:39.361 | 05/10/2022 | 12:19:39.361 | Update | 0.6401 | 0.6451 | 1300 | 1100 | | | | | OTCN | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 12:19:39.361 | 05/10/2022 | 12:19:39.361 | Inside | 0.645 | 0.6451 | 2000 | 2100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:39.361 | 05/10/2022 | 12:19:39.361 | Update | 0.6401 | 0.75 | 1300 | 5000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:39.361 | 05/10/2022 | 12:19:39.361 | Inside | 0.645 | 0.6451 | 2000 | 1000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:39.369 | 05/10/2022 | 12:19:39.369 | Update | 0.6401 | 0.6451 | 1300 | 1900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:39.369 | 05/10/2022 | 12:19:39.369 | Inside | 0.645 | 0.6451 | 2000 | 2900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:39.726 | 05/10/2022 | 12:19:39.726 | Update | 0.6401 | 0.6491 | 1000 | 1000 | | | | | ASCM | | | | N | |
| NWBO | 05/10/2022 | 12:19:39.726 | 05/10/2022 | 12:19:39.726 | Inside | 0.645 | 0.6451 | 2000 | 1900 | | | | | ASCM | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:39.728 | 05/10/2022 | 12:19:39.728 | Update | 0.6401 | 0.6451 | 1300 | 2100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:39.728 | 05/10/2022 | 12:19:39.728 | Inside | 0.645 | 0.6451 | 2000 | 2100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:41.397 | 05/10/2022 | 12:19:41.397 | Update | 0.64 | 0.6451 | 1000 | 2100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:41.477 | 05/10/2022 | 12:19:41.477 | Update | 0.64 | 0.75 | 1000 | 5000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:41.477 | 05/10/2022 | 12:19:41.477 | Inside | 0.645 | 0.6491 | 2000 | 2000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:41.534 | 05/10/2022 | 12:19:41.534 | Update | 0.6455 | 0.65 | 15000 | 16495 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 12:19:41.534 | 05/10/2022 | 12:19:41.534 | Inside | 0.6455 | 0.6491 | 15000 | 2000 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:41.554 | 05/10/2022 | 12:19:41.554 | Update | 0.649 | 0.65 | 1000 | 16495 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 12:19:41.554 | 05/10/2022 | 12:19:41.554 | Inside | 0.649 | 0.6491 | 1000 | 2000 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:41.556 | 05/10/2022 | 12:19:41.556 | Update | 0.6449 | 0 | 1200 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 12:19:41.556 | 05/10/2022 | 12:19:41.556 | Update | 0 | 0 | 0 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 12:19:41.560 | 05/10/2022 | 12:19:41.560 | Update | 0.649 | 0.65 | 1000 | 16495 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 12:19:41.577 | 05/10/2022 | 12:19:41.577 | Update | 0.649 | 0.65 | 1000 | 16000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 12:19:41.758 | 05/10/2022 | 12:19:41.758 | Update | 0.6193 | 0.6693 | 4001 | 6873 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:19:41.984 | 05/10/2022 | 12:19:41.984 | Update | 0.6193 | 0.6692 | 4001 | 6873 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:19:41.986 | 05/10/2022 | 12:19:41.986 | Update | 0.64 | 0.6491 | 1000 | 2300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:41.986 | 05/10/2022 | 12:19:41.986 | Inside | 0.649 | 0.6491 | 1000 | 4300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:42.175 | 05/10/2022 | 12:19:42.175 | Update | 0.6235 | 0.6692 | 4001 | 6873 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:19:42.401 | 05/10/2022 | 12:19:42.401 | Update | 0.6235 | 0.6693 | 4001 | 6867 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:19:42.586 | 05/10/2022 | 12:19:42.586 | Update | 0.61 | 0.6491 | 3250 | 1000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 12:19:42.586 | 05/10/2022 | 12:19:42.586 | Inside | 0.649 | 0.6491 | 1000 | 5300 | | | | | CSTI | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:42.918 | 05/10/2022 | 12:19:42.918 | Update | 0.649 | 0.6491 | 1000 | 1000 | | | | | ASCM | | | | N | |
| NWBO | 05/10/2022 | 12:19:42.918 | 05/10/2022 | 12:19:42.918 | Inside | 0.649 | 0.6491 | 2000 | 5300 | | | | | ASCM | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:43.106 | 05/10/2022 | 12:19:43.106 | Update | 0.6401 | 0.6491 | 10000 | 1000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 12:19:43.498 | 05/10/2022 | 12:19:43.498 | Update | 0.645 | 0.6491 | 1000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:19:43.532 | 05/10/2022 | 12:19:43.532 | Update | 0.6235 | 0.6693 | 4000 | 6867 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:19:43.627 | 05/10/2022 | 12:19:43.627 | Update | 0.6235 | 0.6692 | 4000 | 6867 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:19:44.569 | 05/10/2022 | 12:19:44.569 | Update | 0.64 | 0.6491 | 1000 | 4700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:44.569 | 05/10/2022 | 12:19:44.569 | Inside | 0.649 | 0.6491 | 2000 | 7700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:44.569 | 05/10/2022 | 12:19:44.569 | Update | 0.64 | 0.6491 | 1000 | 5200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:44.569 | 05/10/2022 | 12:19:44.569 | Inside | 0.649 | 0.6491 | 2000 | 8200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:44.569 | 05/10/2022 | 12:19:44.569 | Update | 0.64 | 0.6491 | 1000 | 6300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:44.569 | 05/10/2022 | 12:19:44.569 | Inside | 0.649 | 0.6491 | 2000 | 9300 | | | | | OTCN | | Update | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 12:19:44.569 | 05/10/2022 | 12:19:44.569 | Update | 0.64 | 0.6491 | 1000 | 7300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:44.569 | 05/10/2022 | 12:19:44.569 | Inside | 0.649 | 0.6491 | 2000 | 10300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:44.569 | 05/10/2022 | 12:19:44.569 | Update | 0.64 | 0.6491 | 1000 | 7700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:44.569 | 05/10/2022 | 12:19:44.569 | Inside | 0.649 | 0.6491 | 2000 | 10700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:45.013 | 05/10/2022 | 12:19:45.013 | Update | 0.649 | 0.65 | 1000 | 6000 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 12:19:45.013 | 05/10/2022 | 12:19:45.013 | Inside | 0.649 | 0.6491 | 3000 | 10700 | | | | | ETRF | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:45.190 | 05/10/2022 | 12:19:45.190 | Update | 0.64 | 0.6491 | 1000 | 8200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:45.190 | 05/10/2022 | 12:19:45.190 | Inside | 0.649 | 0.6491 | 3000 | 11200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:45.190 | 05/10/2022 | 12:19:45.190 | Update | 0.64 | 0.6491 | 1000 | 8800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:45.190 | 05/10/2022 | 12:19:45.190 | Inside | 0.649 | 0.6491 | 3000 | 11800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:46.323 | 05/10/2022 | 12:19:46.323 | Update | 0.62 | 0.6595 | 12000 | 1000 | | | | | NITE | | | | N | |
| NWBO | 05/10/2022 | 12:19:46.720 | 05/10/2022 | 12:19:46.720 | Update | 0.642 | 0.6491 | 1000 | 1000 | | | | | ASCM | | | | N | |
| NWBO | 05/10/2022 | 12:19:46.720 | 05/10/2022 | 12:19:46.720 | Inside | 0.649 | 0.6491 | 2000 | 11800 | | | | | ASCM | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:46.986 | 05/10/2022 | 12:19:46.986 | Update | 0.64 | 0.6491 | 1000 | 8400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:46.986 | 05/10/2022 | 12:19:46.986 | Inside | 0.649 | 0.6491 | 2000 | 11400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:46.986 | 05/10/2022 | 12:19:46.986 | Update | 0.64 | 0.6491 | 1000 | 7900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:46.986 | 05/10/2022 | 12:19:46.986 | Inside | 0.649 | 0.6491 | 2000 | 10900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:46.986 | 05/10/2022 | 12:19:46.986 | Update | 0.64 | 0.6491 | 1000 | 6900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:46.986 | 05/10/2022 | 12:19:46.986 | Inside | 0.649 | 0.6491 | 2000 | 9900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:46.986 | 05/10/2022 | 12:19:46.986 | Update | 0.64 | 0.6491 | 1000 | 6400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:46.986 | 05/10/2022 | 12:19:46.986 | Inside | 0.649 | 0.6491 | 2000 | 9400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:46.986 | 05/10/2022 | 12:19:46.986 | Update | 0.64 | 0.6491 | 1000 | 4000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:46.986 | 05/10/2022 | 12:19:46.986 | Inside | 0.649 | 0.6491 | 2000 | 7000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:46.986 | 05/10/2022 | 12:19:46.986 | Update | 0.64 | 0.6491 | 1000 | 3400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:46.986 | 05/10/2022 | 12:19:46.986 | Inside | 0.649 | 0.6491 | 2000 | 6400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:46.986 | 05/10/2022 | 12:19:46.986 | Update | 0.64 | 0.6491 | 1000 | 2300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:46.986 | 05/10/2022 | 12:19:46.986 | Inside | 0.649 | 0.6491 | 2000 | 5300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:46.986 | 05/10/2022 | 12:19:46.986 | Update | 0.64 | 0.75 | 1000 | 5000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:46.986 | 05/10/2022 | 12:19:46.986 | Inside | 0.649 | 0.6491 | 2000 | 3000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:46.990 | 05/10/2022 | 12:19:46.990 | Update | 0.6235 | 0.6693 | 4000 | 6867 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:19:46.990 | 05/10/2022 | 12:19:46.990 | Update | 0.64 | 0.6491 | 1000 | 5900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:46.990 | 05/10/2022 | 12:19:46.990 | Inside | 0.649 | 0.6491 | 2000 | 8900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:47.309 | 05/10/2022 | 12:19:47.309 | Update | 0.64 | 0.6491 | 1000 | 6600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:47.309 | 05/10/2022 | 12:19:47.309 | Inside | 0.649 | 0.6491 | 2000 | 9600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:47.309 | 05/10/2022 | 12:19:47.309 | Update | 0.64 | 0.6491 | 1000 | 7300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:47.309 | 05/10/2022 | 12:19:47.309 | Inside | 0.649 | 0.6491 | 2000 | 10300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:47.321 | 05/10/2022 | 12:19:47.321 | Update | 0.64 | 0.6491 | 1000 | 8000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:47.321 | 05/10/2022 | 12:19:47.321 | Inside | 0.649 | 0.6491 | 2000 | 11000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:47.321 | 05/10/2022 | 12:19:47.321 | Update | 0.64 | 0.6491 | 1000 | 10800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:47.321 | 05/10/2022 | 12:19:47.321 | Inside | 0.649 | 0.6491 | 2000 | 13800 | | | | | OTCN | | Update | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 12:19:47.792 | 05/10/2022 | 12:19:47.792 | Update | 0.64 | 0.6491 | 1000 | 10050 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:47.792 | 05/10/2022 | 12:19:47.792 | Inside | 0.649 | 0.6491 | 2000 | 13050 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:47.854 | 05/10/2022 | 12:19:47.854 | Update | 0.64 | 0.6491 | 1000 | 10150 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:47.854 | 05/10/2022 | 12:19:47.854 | Inside | 0.649 | 0.6491 | 2000 | 13150 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:48.154 | 05/10/2022 | 12:19:48.154 | Update | 0.64 | 0.6491 | 1000 | 10250 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:48.154 | 05/10/2022 | 12:19:48.154 | Inside | 0.649 | 0.6491 | 2000 | 13250 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:48.818 | 05/10/2022 | 12:19:48.818 | Update | 0.61 | 0.6491 | 3250 | 1000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 12:19:48.818 | 05/10/2022 | 12:19:48.818 | Update | 0.61 | 0.6491 | 3250 | 1000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 12:19:49.373 | 05/10/2022 | 12:19:49.373 | Update | 0.64 | 0.6491 | 1000 | 10550 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:49.373 | 05/10/2022 | 12:19:49.373 | Inside | 0.649 | 0.6491 | 2000 | 13550 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:49.373 | 05/10/2022 | 12:19:49.373 | Update | 0.64 | 0.6491 | 1000 | 10850 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:49.373 | 05/10/2022 | 12:19:49.373 | Inside | 0.649 | 0.6491 | 2000 | 13850 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:49.504 | 05/10/2022 | 12:19:49.504 | Update | 0.64 | 0.6491 | 1000 | 11550 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:49.504 | 05/10/2022 | 12:19:49.504 | Inside | 0.649 | 0.6491 | 2000 | 14550 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:49.504 | 05/10/2022 | 12:19:49.504 | Update | 0.64 | 0.6491 | 1000 | 15450 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:49.504 | 05/10/2022 | 12:19:49.504 | Inside | 0.649 | 0.6491 | 2000 | 18450 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:50.094 | 05/10/2022 | 12:19:50.094 | Update | 0.64 | 0.6491 | 1000 | 10500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:50.094 | 05/10/2022 | 12:19:50.094 | Inside | 0.649 | 0.6491 | 2000 | 13500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:50.094 | 05/10/2022 | 12:19:50.094 | Update | 0.64 | 0.6491 | 1000 | 7700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:50.094 | 05/10/2022 | 12:19:50.094 | Inside | 0.649 | 0.6491 | 2000 | 10700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:50.094 | 05/10/2022 | 12:19:50.094 | Update | 0.64 | 0.6491 | 1000 | 5450 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:50.094 | 05/10/2022 | 12:19:50.094 | Inside | 0.649 | 0.6491 | 2000 | 8450 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:50.132 | 05/10/2022 | 12:19:50.132 | Update | 0.64 | 0.6491 | 1000 | 7550 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:50.132 | 05/10/2022 | 12:19:50.132 | Inside | 0.649 | 0.6491 | 2000 | 10550 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:50.467 | 05/10/2022 | 12:19:50.467 | Update | 0.64 | 0.6491 | 1000 | 17550 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:50.467 | 05/10/2022 | 12:19:50.467 | Inside | 0.649 | 0.6491 | 2000 | 20550 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:51.892 | 05/10/2022 | 12:19:51.892 | Update | 0.64 | 0.6491 | 1000 | 16800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:51.892 | 05/10/2022 | 12:19:51.892 | Inside | 0.649 | 0.6491 | 2000 | 19800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:51.898 | 05/10/2022 | 12:19:51.898 | Update | 0.6235 | 0.6692 | 4000 | 6867 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:19:52.699 | 05/10/2022 | 12:19:52.699 | Update | 0.64 | 0.6491 | 1000 | 17100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:52.699 | 05/10/2022 | 12:19:52.699 | Inside | 0.649 | 0.6491 | 2000 | 20100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:52.911 | 05/10/2022 | 12:19:52.911 | Update | 0.64 | 0.6491 | 1000 | 17500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:52.911 | 05/10/2022 | 12:19:52.911 | Inside | 0.649 | 0.6491 | 2000 | 20500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:52.911 | 05/10/2022 | 12:19:52.911 | Update | 0.64 | 0.6491 | 1000 | 17900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:52.911 | 05/10/2022 | 12:19:52.911 | Inside | 0.649 | 0.6491 | 2000 | 20900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:54.018 | 05/10/2022 | 12:19:54.018 | Update | 0.64 | 0.6491 | 1000 | 18300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:54.018 | 05/10/2022 | 12:19:54.018 | Inside | 0.649 | 0.6491 | 2000 | 21300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:54.018 | 05/10/2022 | 12:19:54.018 | Update | 0.64 | 0.6491 | 1000 | 18700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:54.018 | 05/10/2022 | 12:19:54.018 | Inside | 0.649 | 0.6491 | 2000 | 21700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:54.034 | 05/10/2022 | 12:19:54.034 | Update | 0.64 | 0.6491 | 1000 | 19000 | | | | | OTCN | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 12:19:54.034 | 05/10/2022 | 12:19:54.034 | Inside | 0.649 | 0.6491 | 2000 | 22000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:54.034 | 05/10/2022 | 12:19:54.034 | Update | 0.64 | 0.6491 | 1000 | 20100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:54.034 | 05/10/2022 | 12:19:54.034 | Inside | 0.649 | 0.6491 | 2000 | 23100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:55.096 | 05/10/2022 | 12:19:55.096 | Update | 0.64 | 0.6491 | 1000 | 20400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:55.096 | 05/10/2022 | 12:19:55.096 | Inside | 0.649 | 0.6491 | 2000 | 23400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:55.096 | 05/10/2022 | 12:19:55.096 | Update | 0.64 | 0.6491 | 1000 | 20800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:55.096 | 05/10/2022 | 12:19:55.096 | Inside | 0.649 | 0.6491 | 2000 | 23800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:55.098 | 05/10/2022 | 12:19:55.098 | Update | 0.64 | 0.6491 | 1000 | 21100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:55.098 | 05/10/2022 | 12:19:55.098 | Inside | 0.649 | 0.6491 | 2000 | 24100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:55.098 | 05/10/2022 | 12:19:55.098 | Update | 0.64 | 0.6491 | 1000 | 22600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:55.098 | 05/10/2022 | 12:19:55.098 | Inside | 0.649 | 0.6491 | 2000 | 25600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:55.999 | 05/10/2022 | 12:19:55.999 | Update | 0.64 | 0.6491 | 1000 | 21850 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:55.999 | 05/10/2022 | 12:19:55.999 | Inside | 0.649 | 0.6491 | 2000 | 24850 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:56.423 | 05/10/2022 | 12:19:56.423 | Update | 0.64 | 0.6491 | 1000 | 21700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:56.423 | 05/10/2022 | 12:19:56.423 | Inside | 0.649 | 0.6491 | 2000 | 24700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:56.423 | 05/10/2022 | 12:19:56.423 | Update | 0.64 | 0.6491 | 1000 | 19600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:56.423 | 05/10/2022 | 12:19:56.423 | Inside | 0.649 | 0.6491 | 2000 | 22600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:56.423 | 05/10/2022 | 12:19:56.423 | Update | 0.64 | 0.6491 | 1000 | 9600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:56.423 | 05/10/2022 | 12:19:56.423 | Inside | 0.649 | 0.6491 | 2000 | 12600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:56.423 | 05/10/2022 | 12:19:56.423 | Update | 0.64 | 0.6491 | 1000 | 8500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:56.423 | 05/10/2022 | 12:19:56.423 | Inside | 0.649 | 0.6491 | 2000 | 11500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:56.423 | 05/10/2022 | 12:19:56.423 | Update | 0.64 | 0.6491 | 1000 | 7000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:56.423 | 05/10/2022 | 12:19:56.423 | Inside | 0.649 | 0.6491 | 2000 | 10000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:56.423 | 05/10/2022 | 12:19:56.423 | Update | 0.64 | 0.6491 | 1000 | 6800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:56.423 | 05/10/2022 | 12:19:56.423 | Inside | 0.649 | 0.6491 | 2000 | 9800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:56.423 | 05/10/2022 | 12:19:56.423 | Update | 0.64 | 0.6491 | 1000 | 6100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:56.423 | 05/10/2022 | 12:19:56.423 | Inside | 0.649 | 0.6491 | 2000 | 9100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:56.424 | 05/10/2022 | 12:19:56.424 | Update | 0.64 | 0.6491 | 1000 | 5400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:56.424 | 05/10/2022 | 12:19:56.424 | Inside | 0.649 | 0.6491 | 2000 | 8400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:56.424 | 05/10/2022 | 12:19:56.424 | Update | 0.64 | 0.6491 | 1000 | 4700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:56.424 | 05/10/2022 | 12:19:56.424 | Inside | 0.649 | 0.6491 | 2000 | 7700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:56.424 | 05/10/2022 | 12:19:56.424 | Update | 0.64 | 0.6491 | 1000 | 4600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:56.424 | 05/10/2022 | 12:19:56.424 | Inside | 0.649 | 0.6491 | 2000 | 7600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:56.424 | 05/10/2022 | 12:19:56.424 | Update | 0.64 | 0.6491 | 1000 | 4500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:56.424 | 05/10/2022 | 12:19:56.424 | Inside | 0.649 | 0.6491 | 2000 | 7500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:56.424 | 05/10/2022 | 12:19:56.424 | Update | 0.64 | 0.6491 | 1000 | 4200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:56.424 | 05/10/2022 | 12:19:56.424 | Inside | 0.649 | 0.6491 | 2000 | 7200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:56.424 | 05/10/2022 | 12:19:56.424 | Update | 0.64 | 0.6491 | 1000 | 3900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:56.424 | 05/10/2022 | 12:19:56.424 | Inside | 0.649 | 0.6491 | 2000 | 6900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:56.424 | 05/10/2022 | 12:19:56.424 | Update | 0.64 | 0.6491 | 1000 | 3200 | | | | | OTCN | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 12:19:56.424 | 05/10/2022 | 12:19:56.424 | Inside | 0.649 | 0.6491 | 2000 | 6200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:56.424 | 05/10/2022 | 12:19:56.424 | Update | 0.64 | 0.6491 | 1000 | 2900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:56.424 | 05/10/2022 | 12:19:56.424 | Inside | 0.649 | 0.6491 | 2000 | 5900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:56.424 | 05/10/2022 | 12:19:56.424 | Update | 0.64 | 0.6491 | 1000 | 2500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:56.424 | 05/10/2022 | 12:19:56.424 | Inside | 0.649 | 0.6491 | 2000 | 5500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:56.424 | 05/10/2022 | 12:19:56.424 | Update | 0.64 | 0.6491 | 1000 | 2100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:56.424 | 05/10/2022 | 12:19:56.424 | Inside | 0.649 | 0.6491 | 2000 | 5100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:56.424 | 05/10/2022 | 12:19:56.424 | Update | 0.64 | 0.6491 | 1000 | 1700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:56.424 | 05/10/2022 | 12:19:56.424 | Inside | 0.649 | 0.6491 | 2000 | 4700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:56.424 | 05/10/2022 | 12:19:56.424 | Update | 0.64 | 0.6491 | 1000 | 1300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:56.424 | 05/10/2022 | 12:19:56.424 | Inside | 0.649 | 0.6491 | 2000 | 4300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:56.424 | 05/10/2022 | 12:19:56.424 | Update | 0.64 | 0.6491 | 1000 | 1000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:56.424 | 05/10/2022 | 12:19:56.424 | Inside | 0.649 | 0.6491 | 2000 | 4000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:56.424 | 05/10/2022 | 12:19:56.424 | Update | 0.64 | 0.75 | 1000 | 5000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:19:56.424 | 05/10/2022 | 12:19:56.424 | Inside | 0.649 | 0.6491 | 2000 | 3000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:57.694 | 05/10/2022 | 12:19:57.694 | Update | 0.6235 | 0.6692 | 4000 | 6865 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:19:58.007 | 05/10/2022 | 12:19:58.007 | Update | 0.62 | 0.65 | 1000 | 6000 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 12:19:58.007 | 05/10/2022 | 12:19:58.007 | Inside | 0.649 | 0.6491 | 1000 | 3000 | | | | | ETRF | | Update | | N | |
| NWBO | 05/10/2022 | 12:19:59.198 | 05/10/2022 | 12:19:59.198 | Update | 0.645 | 0.6491 | 1000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:19:59.398 | 05/10/2022 | 12:19:59.398 | Update | 0.645 | 0.6491 | 1000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:20:04.445 | 05/10/2022 | 12:20:04.445 | Update | 0.58 | 0.65 | 1000 | 16000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 12:20:04.445 | 05/10/2022 | 12:20:04.445 | Inside | 0.645 | 0.6491 | 1000 | 3000 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:04.548 | 05/10/2022 | 12:20:04.548 | Update | 0.64 | 0.649 | 1000 | 1600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:04.548 | 05/10/2022 | 12:20:04.548 | Inside | 0.645 | 0.649 | 1000 | 1600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:04.548 | 05/10/2022 | 12:20:04.548 | Update | 0.64 | 0.649 | 1000 | 19600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:04.548 | 05/10/2022 | 12:20:04.548 | Inside | 0.645 | 0.649 | 1000 | 19600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:04.548 | 05/10/2022 | 12:20:04.548 | Update | 0.64 | 0.649 | 1000 | 20200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:04.548 | 05/10/2022 | 12:20:04.548 | Inside | 0.645 | 0.649 | 1000 | 20200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:04.548 | 05/10/2022 | 12:20:04.548 | Update | 0.64 | 0.649 | 1000 | 20900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:04.548 | 05/10/2022 | 12:20:04.548 | Inside | 0.645 | 0.649 | 1000 | 20900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:04.548 | 05/10/2022 | 12:20:04.548 | Update | 0.64 | 0.649 | 1000 | 21200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:04.548 | 05/10/2022 | 12:20:04.548 | Inside | 0.645 | 0.649 | 1000 | 21200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:04.548 | 05/10/2022 | 12:20:04.548 | Update | 0.64 | 0.649 | 1000 | 21800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:04.548 | 05/10/2022 | 12:20:04.548 | Inside | 0.645 | 0.649 | 1000 | 21800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:04.548 | 05/10/2022 | 12:20:04.548 | Update | 0.64 | 0.649 | 1000 | 23900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:04.548 | 05/10/2022 | 12:20:04.548 | Inside | 0.645 | 0.649 | 1000 | 23900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:04.548 | 05/10/2022 | 12:20:04.548 | Update | 0.64 | 0.649 | 1000 | 24400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:04.548 | 05/10/2022 | 12:20:04.548 | Inside | 0.645 | 0.649 | 1000 | 24400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:04.548 | 05/10/2022 | 12:20:04.548 | Update | 0.64 | 0.649 | 1000 | 25000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:04.548 | 05/10/2022 | 12:20:04.548 | Inside | 0.645 | 0.649 | 1000 | 25000 | | | | | OTCN | | Update | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 12:20:04.765 | 05/10/2022 | 12:20:04.765 | Update | 0.6193 | 0.6692 | 4000 | 6865 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:20:05.040 | 05/10/2022 | 12:20:05.040 | Update | 0.645 | 0.6491 | 1000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:20:05.214 | 05/10/2022 | 12:20:05.214 | Update | 0.6455 | 0.65 | 7000 | 16000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 12:20:05.214 | 05/10/2022 | 12:20:05.214 | Inside | 0.6455 | 0.649 | 7000 | 25000 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:05.220 | 05/10/2022 | 12:20:05.220 | Update | 0.64 | 0.649 | 1000 | 25300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:05.220 | 05/10/2022 | 12:20:05.220 | Inside | 0.6455 | 0.649 | 7000 | 25300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:05.220 | 05/10/2022 | 12:20:05.220 | Update | 0.64 | 0.649 | 1000 | 26000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:05.220 | 05/10/2022 | 12:20:05.220 | Inside | 0.6455 | 0.649 | 7000 | 26600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:05.471 | 05/10/2022 | 12:20:05.471 | Update | 0.624 | 0.65 | 3300 | 16000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 12:20:05.471 | 05/10/2022 | 12:20:05.471 | Inside | 0.645 | 0.649 | 1000 | 26600 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:05.477 | 05/10/2022 | 12:20:05.477 | Update | 0.64 | 0.649 | 1000 | 27100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:05.477 | 05/10/2022 | 12:20:05.477 | Inside | 0.645 | 0.649 | 1000 | 27100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:05.477 | 05/10/2022 | 12:20:05.477 | Update | 0.64 | 0.649 | 1000 | 27600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:05.477 | 05/10/2022 | 12:20:05.477 | Inside | 0.645 | 0.649 | 1000 | 27600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:06.384 | 05/10/2022 | 12:20:06.384 | Update | 0.62 | 0.649 | 1000 | 23821 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 12:20:06.384 | 05/10/2022 | 12:20:06.384 | Inside | 0.645 | 0.649 | 1000 | 51421 | | | | | ETRF | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:06.577 | 05/10/2022 | 12:20:06.577 | Update | 0.64 | 0.649 | 1000 | 27900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:06.577 | 05/10/2022 | 12:20:06.577 | Inside | 0.645 | 0.649 | 1000 | 51721 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:06.834 | 05/10/2022 | 12:20:06.834 | Update | 0.6401 | 0.6491 | 1000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:20:06.834 | 05/10/2022 | 12:20:06.834 | Inside | 0.642 | 0.649 | 1000 | 51721 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:06.838 | 05/10/2022 | 12:20:06.838 | Update | 0.6193 | 0.6771 | 4000 | 3297 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:20:07.055 | 05/10/2022 | 12:20:07.055 | Update | 0.64 | 0.649 | 1000 | 28200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:07.055 | 05/10/2022 | 12:20:07.055 | Inside | 0.642 | 0.649 | 1000 | 52021 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:07.055 | 05/10/2022 | 12:20:07.055 | Update | 0.64 | 0.649 | 1000 | 29000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:07.055 | 05/10/2022 | 12:20:07.055 | Inside | 0.642 | 0.649 | 1000 | 52821 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:07.098 | 05/10/2022 | 12:20:07.098 | Update | 0.6441 | 0.6491 | 6800 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:20:07.098 | 05/10/2022 | 12:20:07.098 | Inside | 0.6441 | 0.649 | 6800 | 52821 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:07.103 | 05/10/2022 | 12:20:07.103 | Update | 0.6401 | 0.6491 | 1000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:20:07.103 | 05/10/2022 | 12:20:07.103 | Inside | 0.642 | 0.649 | 1000 | 52821 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:07.113 | 05/10/2022 | 12:20:07.113 | Update | 0.64 | 0.649 | 1000 | 29500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:07.113 | 05/10/2022 | 12:20:07.113 | Inside | 0.642 | 0.649 | 1000 | 53321 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:07.113 | 05/10/2022 | 12:20:07.113 | Update | 0.64 | 0.649 | 1000 | 30000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:07.113 | 05/10/2022 | 12:20:07.113 | Inside | 0.642 | 0.649 | 1000 | 53821 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:07.172 | 05/10/2022 | 12:20:07.172 | Update | 0.62 | 0.649 | 1000 | 23321 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 12:20:07.172 | 05/10/2022 | 12:20:07.172 | Inside | 0.642 | 0.649 | 1000 | 53321 | | | | | ETRF | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:07.174 | 05/10/2022 | 12:20:07.174 | Update | 0.62 | 0.649 | 1000 | 21821 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 12:20:07.174 | 05/10/2022 | 12:20:07.174 | Inside | 0.642 | 0.649 | 1000 | 51821 | | | | | ETRF | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:07.461 | 05/10/2022 | 12:20:07.461 | Update | 0.6193 | 0.6771 | 4000 | 3293 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:20:07.467 | 05/10/2022 | 12:20:07.467 | Update | 0.6167 | 0.6771 | 4000 | 3293 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:20:07.726 | 05/10/2022 | 12:20:07.726 | Update | 0.64 | 0.649 | 1000 | 30300 | | | | | OTCN | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 12:20:07.726 | 05/10/2022 | 12:20:07.726 | Inside | 0.642 | 0.649 | 1000 | 52121 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:07.730 | 05/10/2022 | 12:20:07.730 | Update | 0.64 | 0.649 | 1000 | 30600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:07.730 | 05/10/2022 | 12:20:07.730 | Inside | 0.642 | 0.649 | 1000 | 52421 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:08.529 | 05/10/2022 | 12:20:08.529 | Update | 0.64 | 0.649 | 1000 | 30900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:08.529 | 05/10/2022 | 12:20:08.529 | Inside | 0.642 | 0.649 | 1000 | 52721 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:08.529 | 05/10/2022 | 12:20:08.529 | Update | 0.64 | 0.649 | 1000 | 31800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:08.529 | 05/10/2022 | 12:20:08.529 | Inside | 0.642 | 0.649 | 1000 | 53621 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:09.571 | 05/10/2022 | 12:20:09.571 | Update | 0.624 | 0.65 | 2850 | 16000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 12:20:10.001 | 05/10/2022 | 12:20:10.001 | Update | 0.642 | 0.644 | 1000 | 1000 | | | | | ASCM | | | | N | |
| NWBO | 05/10/2022 | 12:20:10.001 | 05/10/2022 | 12:20:10.001 | Inside | 0.642 | 0.644 | 1000 | 1000 | | | | | ASCM | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:10.003 | 05/10/2022 | 12:20:10.003 | Update | 0 | 0.6491 | 0 | 1200 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 12:20:10.004 | 05/10/2022 | 12:20:10.004 | Update | 0 | 0 | 0 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 12:20:10.004 | 05/10/2022 | 12:20:10.004 | Update | 0.64 | 0.649 | 1000 | 30400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:10.005 | 05/10/2022 | 12:20:10.005 | Update | 0.64 | 0.644 | 1000 | 1400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:10.005 | 05/10/2022 | 12:20:10.005 | Inside | 0.642 | 0.644 | 1000 | 2400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:10.005 | 05/10/2022 | 12:20:10.005 | Update | 0.64 | 0.644 | 1000 | 19400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:10.005 | 05/10/2022 | 12:20:10.005 | Inside | 0.642 | 0.644 | 1000 | 20400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:10.005 | 05/10/2022 | 12:20:10.005 | Update | 0.64 | 0.644 | 1000 | 20000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:10.005 | 05/10/2022 | 12:20:10.005 | Inside | 0.642 | 0.644 | 1000 | 21000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:10.005 | 05/10/2022 | 12:20:10.005 | Update | 0.64 | 0.644 | 1000 | 20700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:10.005 | 05/10/2022 | 12:20:10.005 | Inside | 0.642 | 0.644 | 1000 | 21700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:10.005 | 05/10/2022 | 12:20:10.005 | Update | 0.64 | 0.644 | 1000 | 21000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:10.005 | 05/10/2022 | 12:20:10.005 | Inside | 0.642 | 0.644 | 1000 | 22000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:10.005 | 05/10/2022 | 12:20:10.005 | Update | 0.64 | 0.644 | 1000 | 21600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:10.005 | 05/10/2022 | 12:20:10.005 | Inside | 0.642 | 0.644 | 1000 | 22600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:10.005 | 05/10/2022 | 12:20:10.005 | Update | 0.64 | 0.644 | 1000 | 23700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:10.005 | 05/10/2022 | 12:20:10.005 | Inside | 0.642 | 0.644 | 1000 | 24700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:10.005 | 05/10/2022 | 12:20:10.005 | Update | 0.64 | 0.644 | 1000 | 24200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:10.005 | 05/10/2022 | 12:20:10.005 | Inside | 0.642 | 0.644 | 1000 | 25200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:10.005 | 05/10/2022 | 12:20:10.005 | Update | 0.64 | 0.644 | 1000 | 24800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:10.005 | 05/10/2022 | 12:20:10.005 | Inside | 0.642 | 0.644 | 1000 | 25800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:10.005 | 05/10/2022 | 12:20:10.005 | Update | 0.64 | 0.644 | 1000 | 25100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:10.005 | 05/10/2022 | 12:20:10.005 | Inside | 0.642 | 0.644 | 1000 | 26100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:10.005 | 05/10/2022 | 12:20:10.005 | Update | 0.64 | 0.644 | 1000 | 26400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:10.005 | 05/10/2022 | 12:20:10.005 | Inside | 0.642 | 0.644 | 1000 | 27400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:10.005 | 05/10/2022 | 12:20:10.005 | Update | 0.64 | 0.644 | 1000 | 26900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:10.005 | 05/10/2022 | 12:20:10.005 | Inside | 0.642 | 0.644 | 1000 | 27900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:10.005 | 05/10/2022 | 12:20:10.005 | Update | 0.64 | 0.644 | 1000 | 27400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:10.005 | 05/10/2022 | 12:20:10.005 | Inside | 0.642 | 0.644 | 1000 | 28400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:10.005 | 05/10/2022 | 12:20:10.005 | Update | 0.64 | 0.644 | 1000 | 27700 | | | | | OTCN | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 12:20:10.005 | 05/10/2022 | 12:20:10.005 | Inside | 0.642 | 0.644 | 1000 | 28700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:10.005 | 05/10/2022 | 12:20:10.005 | Update | 0.64 | 0.644 | 1000 | 28000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:10.005 | 05/10/2022 | 12:20:10.005 | Inside | 0.642 | 0.644 | 1000 | 29000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:10.005 | 05/10/2022 | 12:20:10.005 | Update | 0.64 | 0.644 | 1000 | 28800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:10.005 | 05/10/2022 | 12:20:10.005 | Inside | 0.642 | 0.644 | 1000 | 29800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:10.005 | 05/10/2022 | 12:20:10.005 | Update | 0.64 | 0.644 | 1000 | 29300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:10.005 | 05/10/2022 | 12:20:10.005 | Inside | 0.642 | 0.644 | 1000 | 30300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:10.005 | 05/10/2022 | 12:20:10.005 | Update | 0.64 | 0.644 | 1000 | 29800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:10.005 | 05/10/2022 | 12:20:10.005 | Inside | 0.642 | 0.644 | 1000 | 30800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:10.005 | 05/10/2022 | 12:20:10.005 | Update | 0.64 | 0.644 | 1000 | 30100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:10.005 | 05/10/2022 | 12:20:10.005 | Inside | 0.642 | 0.644 | 1000 | 31100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:10.005 | 05/10/2022 | 12:20:10.005 | Update | 0.64 | 0.644 | 1000 | 30400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:10.005 | 05/10/2022 | 12:20:10.005 | Inside | 0.642 | 0.644 | 1000 | 31400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:10.005 | 05/10/2022 | 12:20:10.005 | Update | 0.64 | 0.644 | 1000 | 30700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:10.005 | 05/10/2022 | 12:20:10.005 | Inside | 0.642 | 0.644 | 1000 | 31700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:10.005 | 05/10/2022 | 12:20:10.005 | Update | 0.64 | 0.644 | 1000 | 31600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:10.005 | 05/10/2022 | 12:20:10.005 | Inside | 0.642 | 0.644 | 1000 | 32600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:10.005 | 05/10/2022 | 12:20:10.005 | Update | 0.64 | 0.644 | 1000 | 31800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:10.005 | 05/10/2022 | 12:20:10.005 | Inside | 0.642 | 0.644 | 1000 | 32800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:10.284 | 05/10/2022 | 12:20:10.284 | Update | 0.6167 | 0.6724 | 4000 | 3293 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:20:12.409 | 05/10/2022 | 12:20:12.409 | Update | 0.63 | 0.65 | 2950 | 16000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 12:20:15.107 | 05/10/2022 | 12:20:15.107 | Update | 0.6166 | 0.6724 | 4000 | 3293 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:20:15.290 | 05/10/2022 | 12:20:15.290 | Update | 0.637 | 0.644 | 1000 | 1000 | | | | | ASCM | | | | N | |
| NWBO | 05/10/2022 | 12:20:15.290 | 05/10/2022 | 12:20:15.290 | Inside | 0.6401 | 0.644 | 1000 | 32800 | | | | | ASCM | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:15.388 | 05/10/2022 | 12:20:15.388 | Update | 0.64 | 0.644 | 1000 | 32100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:15.388 | 05/10/2022 | 12:20:15.388 | Inside | 0.6401 | 0.644 | 1000 | 33100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:15.388 | 05/10/2022 | 12:20:15.388 | Update | 0.64 | 0.644 | 1000 | 32500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:15.388 | 05/10/2022 | 12:20:15.388 | Inside | 0.6401 | 0.644 | 1000 | 33500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:15.388 | 05/10/2022 | 12:20:15.388 | Update | 0.64 | 0.644 | 1000 | 32800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:15.388 | 05/10/2022 | 12:20:15.388 | Inside | 0.6401 | 0.644 | 1000 | 33800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:15.388 | 05/10/2022 | 12:20:15.388 | Update | 0.64 | 0.644 | 1000 | 33200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:15.388 | 05/10/2022 | 12:20:15.388 | Inside | 0.6401 | 0.644 | 1000 | 34200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:15.388 | 05/10/2022 | 12:20:15.388 | Update | 0.64 | 0.644 | 1000 | 33800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:15.388 | 05/10/2022 | 12:20:15.388 | Inside | 0.6401 | 0.644 | 1000 | 34800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:15.388 | 05/10/2022 | 12:20:15.388 | Update | 0.64 | 0.644 | 1000 | 34200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:15.388 | 05/10/2022 | 12:20:15.388 | Inside | 0.6401 | 0.644 | 1000 | 35200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:15.388 | 05/10/2022 | 12:20:15.388 | Update | 0.64 | 0.644 | 1000 | 35100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:15.388 | 05/10/2022 | 12:20:15.388 | Inside | 0.6401 | 0.644 | 1000 | 36100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:15.388 | 05/10/2022 | 12:20:15.388 | Update | 0.64 | 0.644 | 1000 | 35700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:15.388 | 05/10/2022 | 12:20:15.388 | Inside | 0.6401 | 0.644 | 1000 | 36700 | | | | | OTCN | | Update | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 12:20:15.388 | 05/10/2022 | 12:20:15.388 | Update | 0.64 | 0.644 | 1000 | 36000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:15.388 | 05/10/2022 | 12:20:15.388 | Inside | 0.6401 | 0.644 | 1000 | 37000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:15.388 | 05/10/2022 | 12:20:15.388 | Update | 0.64 | 0.644 | 1000 | 36600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:15.388 | 05/10/2022 | 12:20:15.388 | Inside | 0.6401 | 0.644 | 1000 | 37600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:15.388 | 05/10/2022 | 12:20:15.388 | Update | 0.64 | 0.644 | 1000 | 37200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:15.388 | 05/10/2022 | 12:20:15.388 | Inside | 0.6401 | 0.644 | 1000 | 38200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:15.388 | 05/10/2022 | 12:20:15.388 | Update | 0.64 | 0.644 | 1000 | 37800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:15.388 | 05/10/2022 | 12:20:15.388 | Inside | 0.6401 | 0.644 | 1000 | 38800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:15.388 | 05/10/2022 | 12:20:15.388 | Update | 0.64 | 0.644 | 1000 | 38500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:15.388 | 05/10/2022 | 12:20:15.388 | Inside | 0.6401 | 0.644 | 1000 | 39500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:15.388 | 05/10/2022 | 12:20:15.388 | Update | 0.64 | 0.644 | 1000 | 38800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:15.388 | 05/10/2022 | 12:20:15.388 | Inside | 0.6401 | 0.644 | 1000 | 39800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:15.541 | 05/10/2022 | 12:20:15.541 | Update | 0.6145 | 0.6724 | 4000 | 3293 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:20:16.057 | 05/10/2022 | 12:20:16.057 | Update | 0.62 | 0.644 | 1000 | 38800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:16.064 | 05/10/2022 | 12:20:16.064 | Update | 0.62 | 0.644 | 1000 | 39100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:16.064 | 05/10/2022 | 12:20:16.064 | Inside | 0.6401 | 0.644 | 1000 | 40100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:16.064 | 05/10/2022 | 12:20:16.064 | Update | 0.62 | 0.644 | 1000 | 39400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:16.064 | 05/10/2022 | 12:20:16.064 | Inside | 0.6401 | 0.644 | 1000 | 40400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:17.593 | 05/10/2022 | 12:20:17.593 | Update | 0.62 | 0.644 | 1200 | 39400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:17.751 | 05/10/2022 | 12:20:17.751 | Update | 0.62 | 0.644 | 1000 | 39400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:18.802 | 05/10/2022 | 12:20:18.802 | Update | 0.6401 | 0.6491 | 7000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:20:18.802 | 05/10/2022 | 12:20:18.802 | Inside | 0.6401 | 0.644 | 7000 | 40400 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:19.012 | 05/10/2022 | 12:20:19.012 | Update | 0.62 | 0.644 | 1200 | 39400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:19.013 | 05/10/2022 | 12:20:19.013 | Update | 0.62 | 0.644 | 1000 | 39400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:19.098 | 05/10/2022 | 12:20:19.098 | Update | 0.6401 | 0.6491 | 6000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:20:19.098 | 05/10/2022 | 12:20:19.098 | Inside | 0.6401 | 0.644 | 6000 | 40400 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:19.208 | 05/10/2022 | 12:20:19.208 | Update | 0.6401 | 0.6491 | 1000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:20:19.208 | 05/10/2022 | 12:20:19.208 | Inside | 0.6401 | 0.644 | 1000 | 40400 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:19.298 | 05/10/2022 | 12:20:19.298 | Update | 0.6401 | 0.6491 | 1000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:20:20.239 | 05/10/2022 | 12:20:20.239 | Update | 0.62 | 0.644 | 1200 | 39400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:20.263 | 05/10/2022 | 12:20:20.263 | Update | 0.6145 | 0.6723 | 4000 | 3293 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:20:20.273 | 05/10/2022 | 12:20:20.273 | Update | 0.64 | 0.6491 | 40524 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:20:20.273 | 05/10/2022 | 12:20:20.273 | Inside | 0.64 | 0.644 | 40524 | 40400 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:20.298 | 05/10/2022 | 12:20:20.298 | Update | 0.64 | 0.6491 | 35612 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:20:20.298 | 05/10/2022 | 12:20:20.298 | Inside | 0.64 | 0.644 | 35612 | 40400 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:20.395 | 05/10/2022 | 12:20:20.395 | Update | 0.62 | 0.644 | 1000 | 39400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:20.498 | 05/10/2022 | 12:20:20.498 | Update | 0.64 | 0.6491 | 35312 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:20:20.498 | 05/10/2022 | 12:20:20.498 | Inside | 0.64 | 0.644 | 35312 | 40400 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:20.698 | 05/10/2022 | 12:20:20.698 | Update | 0.64 | 0.6491 | 34912 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:20:20.698 | 05/10/2022 | 12:20:20.698 | Inside | 0.64 | 0.644 | 34912 | 40400 | | | | | CDEL | | Update | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 12:20:20.893 | 05/10/2022 | 12:20:20.893 | Update | 0.64 | 0.6491 | 1050 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:20:20.893 | 05/10/2022 | 12:20:20.893 | Inside | 0.64 | 0.644 | 1050 | 40400 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:20.894 | 05/10/2022 | 12:20:20.894 | Update | 0.6 | 0.6491 | 176635 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:20:20.894 | 05/10/2022 | 12:20:20.894 | Inside | 0.637 | 0.644 | 1000 | 40400 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:20.896 | 05/10/2022 | 12:20:20.896 | Update | 0.6 | 0.6491 | 176185 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:20:20.915 | 05/10/2022 | 12:20:20.915 | Update | 0.63 | 0.64 | 2950 | 25000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 12:20:20.915 | 05/10/2022 | 12:20:20.915 | Inside | 0.637 | 0.64 | 1000 | 25000 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:20.918 | 05/10/2022 | 12:20:20.918 | Update | 0 | 0.649 | 0 | 1200 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 12:20:20.918 | 05/10/2022 | 12:20:20.918 | Update | 0.62 | 0.64 | 1000 | 3000 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 12:20:20.918 | 05/10/2022 | 12:20:20.918 | Inside | 0.637 | 0.64 | 1000 | 28000 | | | | | ETRF | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:20.918 | 05/10/2022 | 12:20:20.918 | Update | 0.4985 | 0.6595 | 2500 | 2500 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 12:20:20.918 | 05/10/2022 | 12:20:20.918 | Update | 0.4985 | 0.6595 | 2500 | 2500 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 12:20:20.918 | 05/10/2022 | 12:20:20.918 | Update | 0 | 0 | 0 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 12:20:20.919 | 05/10/2022 | 12:20:20.919 | Update | 0.62 | 0.644 | 1000 | 38000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:20.919 | 05/10/2022 | 12:20:20.919 | Update | 0.62 | 0.64 | 1000 | 1400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:20.919 | 05/10/2022 | 12:20:20.919 | Inside | 0.637 | 0.64 | 1000 | 29400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:20.919 | 05/10/2022 | 12:20:20.919 | Update | 0.62 | 0.64 | 1000 | 19400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:20.919 | 05/10/2022 | 12:20:20.919 | Inside | 0.637 | 0.64 | 1000 | 47400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:20.919 | 05/10/2022 | 12:20:20.919 | Update | 0.62 | 0.64 | 1000 | 20000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:20.919 | 05/10/2022 | 12:20:20.919 | Inside | 0.637 | 0.64 | 1000 | 48000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:20.919 | 05/10/2022 | 12:20:20.919 | Update | 0.62 | 0.64 | 1000 | 20700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:20.919 | 05/10/2022 | 12:20:20.919 | Inside | 0.637 | 0.64 | 1000 | 48700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:20.919 | 05/10/2022 | 12:20:20.919 | Update | 0.62 | 0.64 | 1000 | 21000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:20.919 | 05/10/2022 | 12:20:20.919 | Inside | 0.637 | 0.64 | 1000 | 49000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:20.919 | 05/10/2022 | 12:20:20.919 | Update | 0.62 | 0.64 | 1000 | 21600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:20.919 | 05/10/2022 | 12:20:20.919 | Inside | 0.637 | 0.64 | 1000 | 49600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:20.919 | 05/10/2022 | 12:20:20.919 | Update | 0.62 | 0.64 | 1000 | 23700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:20.919 | 05/10/2022 | 12:20:20.919 | Inside | 0.637 | 0.64 | 1000 | 51700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:20.920 | 05/10/2022 | 12:20:20.920 | Update | 0.62 | 0.64 | 1000 | 24200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:20.920 | 05/10/2022 | 12:20:20.920 | Inside | 0.637 | 0.64 | 1000 | 52200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:20.920 | 05/10/2022 | 12:20:20.920 | Update | 0.62 | 0.64 | 1000 | 24800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:20.920 | 05/10/2022 | 12:20:20.920 | Inside | 0.637 | 0.64 | 1000 | 52800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:20.920 | 05/10/2022 | 12:20:20.920 | Update | 0.62 | 0.64 | 1000 | 25100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:20.920 | 05/10/2022 | 12:20:20.920 | Inside | 0.637 | 0.64 | 1000 | 53100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:20.920 | 05/10/2022 | 12:20:20.920 | Update | 0.62 | 0.64 | 1000 | 26400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:20.920 | 05/10/2022 | 12:20:20.920 | Inside | 0.637 | 0.64 | 1000 | 54400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:20.920 | 05/10/2022 | 12:20:20.920 | Update | 0.62 | 0.64 | 1000 | 26900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:20.920 | 05/10/2022 | 12:20:20.920 | Inside | 0.637 | 0.64 | 1000 | 54900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:20.920 | 05/10/2022 | 12:20:20.920 | Update | 0.62 | 0.64 | 1000 | 27400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:20.920 | 05/10/2022 | 12:20:20.920 | Inside | 0.637 | 0.64 | 1000 | 55400 | | | | | OTCN | | Update | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 12:20:20.920 | 05/10/2022 | 12:20:20.920 | Update | 0.62 | 0.64 | 1000 | 27700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:20.920 | 05/10/2022 | 12:20:20.920 | Inside | 0.637 | 0.64 | 1000 | 55700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:20.920 | 05/10/2022 | 12:20:20.920 | Update | 0.62 | 0.64 | 1000 | 28000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:20.920 | 05/10/2022 | 12:20:20.920 | Inside | 0.637 | 0.64 | 1000 | 56000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:20.920 | 05/10/2022 | 12:20:20.920 | Update | 0.62 | 0.64 | 1000 | 28800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:20.920 | 05/10/2022 | 12:20:20.920 | Inside | 0.637 | 0.64 | 1000 | 56800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:20.920 | 05/10/2022 | 12:20:20.920 | Update | 0.62 | 0.64 | 1000 | 29300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:20.920 | 05/10/2022 | 12:20:20.920 | Inside | 0.637 | 0.64 | 1000 | 57300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:20.920 | 05/10/2022 | 12:20:20.920 | Update | 0.62 | 0.64 | 1000 | 29800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:20.920 | 05/10/2022 | 12:20:20.920 | Inside | 0.637 | 0.64 | 1000 | 57800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:20.920 | 05/10/2022 | 12:20:20.920 | Update | 0.62 | 0.64 | 1000 | 30100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:20.920 | 05/10/2022 | 12:20:20.920 | Inside | 0.637 | 0.64 | 1000 | 58100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:20.920 | 05/10/2022 | 12:20:20.920 | Update | 0.62 | 0.64 | 1000 | 30400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:20.920 | 05/10/2022 | 12:20:20.920 | Inside | 0.637 | 0.64 | 1000 | 58400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:20.920 | 05/10/2022 | 12:20:20.920 | Update | 0.62 | 0.64 | 1000 | 30700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:20.920 | 05/10/2022 | 12:20:20.920 | Inside | 0.637 | 0.64 | 1000 | 58700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:20.920 | 05/10/2022 | 12:20:20.920 | Update | 0.62 | 0.64 | 1000 | 31600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:20.920 | 05/10/2022 | 12:20:20.920 | Inside | 0.637 | 0.64 | 1000 | 59600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:20.920 | 05/10/2022 | 12:20:20.920 | Update | 0.62 | 0.64 | 1000 | 31900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:20.920 | 05/10/2022 | 12:20:20.920 | Inside | 0.637 | 0.64 | 1000 | 59900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:20.920 | 05/10/2022 | 12:20:20.920 | Update | 0.62 | 0.64 | 1000 | 32300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:20.920 | 05/10/2022 | 12:20:20.920 | Inside | 0.637 | 0.64 | 1000 | 60300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:20.921 | 05/10/2022 | 12:20:20.921 | Update | 0.62 | 0.64 | 1000 | 32600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:20.921 | 05/10/2022 | 12:20:20.921 | Inside | 0.637 | 0.64 | 1000 | 60600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:20.921 | 05/10/2022 | 12:20:20.921 | Update | 0.62 | 0.64 | 1000 | 33000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:20.921 | 05/10/2022 | 12:20:20.921 | Inside | 0.637 | 0.64 | 1000 | 61000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:20.921 | 05/10/2022 | 12:20:20.921 | Update | 0.62 | 0.64 | 1000 | 33600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:20.921 | 05/10/2022 | 12:20:20.921 | Inside | 0.637 | 0.64 | 1000 | 61600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:20.921 | 05/10/2022 | 12:20:20.921 | Update | 0.62 | 0.64 | 1000 | 34000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:20.921 | 05/10/2022 | 12:20:20.921 | Inside | 0.637 | 0.64 | 1000 | 62000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:20.921 | 05/10/2022 | 12:20:20.921 | Update | 0.62 | 0.64 | 1000 | 34900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:20.921 | 05/10/2022 | 12:20:20.921 | Inside | 0.637 | 0.64 | 1000 | 62900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:20.921 | 05/10/2022 | 12:20:20.921 | Update | 0.62 | 0.64 | 1000 | 35500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:20.921 | 05/10/2022 | 12:20:20.921 | Inside | 0.637 | 0.64 | 1000 | 63500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:20.921 | 05/10/2022 | 12:20:20.921 | Update | 0.62 | 0.64 | 1000 | 35800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:20.921 | 05/10/2022 | 12:20:20.921 | Inside | 0.637 | 0.64 | 1000 | 63800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:20.921 | 05/10/2022 | 12:20:20.921 | Update | 0.62 | 0.64 | 1000 | 36400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:20.921 | 05/10/2022 | 12:20:20.921 | Inside | 0.637 | 0.64 | 1000 | 64400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:20.921 | 05/10/2022 | 12:20:20.921 | Update | 0.62 | 0.64 | 1000 | 37000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:20.921 | 05/10/2022 | 12:20:20.921 | Inside | 0.637 | 0.64 | 1000 | 65000 | | | | | OTCN | | Update | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 12:20:20.921 | 05/10/2022 | 12:20:20.921 | Update | 0.62 | 0.64 | 1000 | 37600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:20.921 | 05/10/2022 | 12:20:20.921 | Inside | 0.637 | 0.64 | 1000 | 65600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:20.921 | 05/10/2022 | 12:20:20.921 | Update | 0.62 | 0.64 | 1000 | 38300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:20.921 | 05/10/2022 | 12:20:20.921 | Inside | 0.637 | 0.64 | 1000 | 66300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:20.921 | 05/10/2022 | 12:20:20.921 | Update | 0.62 | 0.64 | 1000 | 38600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:20.921 | 05/10/2022 | 12:20:20.921 | Inside | 0.637 | 0.64 | 1000 | 66600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:20.921 | 05/10/2022 | 12:20:20.921 | Update | 0.62 | 0.64 | 1000 | 38900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:20.921 | 05/10/2022 | 12:20:20.921 | Inside | 0.637 | 0.64 | 1000 | 66900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:20.921 | 05/10/2022 | 12:20:20.921 | Update | 0.62 | 0.64 | 1000 | 39200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:20.921 | 05/10/2022 | 12:20:20.921 | Inside | 0.637 | 0.64 | 1000 | 67200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:20.921 | 05/10/2022 | 12:20:20.921 | Update | 0.62 | 0.64 | 1000 | 39400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:20.921 | 05/10/2022 | 12:20:20.921 | Inside | 0.637 | 0.64 | 1000 | 67400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:20.923 | 05/10/2022 | 12:20:20.923 | Update | 0.63 | 0.64 | 2500 | 25000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 12:20:20.924 | 05/10/2022 | 12:20:20.924 | Update | 0.63 | 0.64 | 2500 | 24550 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 12:20:20.924 | 05/10/2022 | 12:20:20.924 | Inside | 0.637 | 0.64 | 1000 | 66950 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:21.348 | 05/10/2022 | 12:20:21.348 | Update | 0.6119 | 0.6681 | 4000 | 3293 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:20:21.349 | 05/10/2022 | 12:20:21.349 | Update | 0.6119 | 0.6681 | 4000 | 3293 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:20:23.949 | 05/10/2022 | 12:20:23.949 | Update | 0.63 | 0.64 | 2500 | 24450 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 12:20:23.949 | 05/10/2022 | 12:20:23.949 | Inside | 0.637 | 0.64 | 1000 | 66850 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:25.498 | 05/10/2022 | 12:20:25.498 | Update | 0.6 | 0.64 | 176185 | 10000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:20:25.498 | 05/10/2022 | 12:20:25.498 | Inside | 0.637 | 0.64 | 1000 | 76850 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:25.655 | 05/10/2022 | 12:20:25.655 | Update | 0.632 | 0.644 | 1000 | 1000 | | | | | ASCM | | | | N | |
| NWBO | 05/10/2022 | 12:20:25.655 | 05/10/2022 | 12:20:25.655 | Inside | 0.632 | 0.64 | 1000 | 76850 | | | | | ASCM | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:25.657 | 05/10/2022 | 12:20:25.657 | Update | 0.4934 | 0.6595 | 2500 | 2500 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 12:20:25.657 | 05/10/2022 | 12:20:25.657 | Update | 0.4934 | 0.6595 | 2500 | 2500 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 12:20:25.888 | 05/10/2022 | 12:20:25.888 | Update | 0.62 | 0.649 | 1000 | 21821 | | | | | ETRF | | | | N | |
| NWBO | 05/10/2022 | 12:20:25.888 | 05/10/2022 | 12:20:25.888 | Inside | 0.632 | 0.64 | 1000 | 73850 | | | | | ETRF | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:26.006 | 05/10/2022 | 12:20:26.006 | Update | 0.5 | 1.25 | 2500 | 100 | | | | | VERT | | | | N | |
| NWBO | 05/10/2022 | 12:20:26.166 | 05/10/2022 | 12:20:26.166 | Update | 0.6119 | 0.6682 | 4000 | 3293 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:20:26.168 | 05/10/2022 | 12:20:26.168 | Update | 0.6066 | 0.6682 | 4000 | 3293 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:20:26.498 | 05/10/2022 | 12:20:26.498 | Update | 0.6 | 0.64 | 176185 | 11000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:20:26.498 | 05/10/2022 | 12:20:26.498 | Inside | 0.632 | 0.64 | 1000 | 74850 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:26.598 | 05/10/2022 | 12:20:26.598 | Update | 0.6 | 0.6399 | 176185 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:20:26.598 | 05/10/2022 | 12:20:26.598 | Inside | 0.632 | 0.6399 | 1000 | 1000 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:26.599 | 05/10/2022 | 12:20:26.599 | Update | 0 | 0.644 | 0 | 1200 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 12:20:26.600 | 05/10/2022 | 12:20:26.600 | Update | 0 | 0 | 0 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 12:20:26.601 | 05/10/2022 | 12:20:26.601 | Update | 0.62 | 0.64 | 1000 | 38000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:26.601 | 05/10/2022 | 12:20:26.601 | Update | 0.62 | 0.6399 | 1000 | 1600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:26.601 | 05/10/2022 | 12:20:26.601 | Inside | 0.632 | 0.6399 | 1000 | 2600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:26.601 | 05/10/2022 | 12:20:26.601 | Update | 0.62 | 0.6399 | 1000 | 19600 | | | | | OTCN | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 12:20:26.601 | 05/10/2022 | 12:20:26.601 | Inside | 0.632 | 0.6399 | 1000 | 20600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:26.601 | 05/10/2022 | 12:20:26.601 | Update | 0.62 | 0.6399 | 1000 | 20200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:26.601 | 05/10/2022 | 12:20:26.601 | Inside | 0.632 | 0.6399 | 1000 | 21200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:26.601 | 05/10/2022 | 12:20:26.601 | Update | 0.62 | 0.6399 | 1000 | 20900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:26.601 | 05/10/2022 | 12:20:26.601 | Inside | 0.632 | 0.6399 | 1000 | 21900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:26.601 | 05/10/2022 | 12:20:26.601 | Update | 0.62 | 0.6399 | 1000 | 21200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:26.601 | 05/10/2022 | 12:20:26.601 | Inside | 0.632 | 0.6399 | 1000 | 22200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:26.602 | 05/10/2022 | 12:20:26.602 | Update | 0.62 | 0.6399 | 1000 | 21800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:26.602 | 05/10/2022 | 12:20:26.602 | Inside | 0.632 | 0.6399 | 1000 | 22800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:26.602 | 05/10/2022 | 12:20:26.602 | Update | 0.62 | 0.6399 | 1000 | 23900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:26.602 | 05/10/2022 | 12:20:26.602 | Inside | 0.632 | 0.6399 | 1000 | 24900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:26.602 | 05/10/2022 | 12:20:26.602 | Update | 0.62 | 0.6399 | 1000 | 24400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:26.602 | 05/10/2022 | 12:20:26.602 | Inside | 0.632 | 0.6399 | 1000 | 25400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:26.602 | 05/10/2022 | 12:20:26.602 | Update | 0.62 | 0.6399 | 1000 | 25000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:26.602 | 05/10/2022 | 12:20:26.602 | Inside | 0.632 | 0.6399 | 1000 | 26000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:26.602 | 05/10/2022 | 12:20:26.602 | Update | 0.62 | 0.6399 | 1000 | 25300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:26.602 | 05/10/2022 | 12:20:26.602 | Inside | 0.632 | 0.6399 | 1000 | 26300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:26.603 | 05/10/2022 | 12:20:26.603 | Update | 0.62 | 0.6399 | 1000 | 26600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:26.603 | 05/10/2022 | 12:20:26.603 | Inside | 0.632 | 0.6399 | 1000 | 27600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:26.603 | 05/10/2022 | 12:20:26.603 | Update | 0.62 | 0.6399 | 1000 | 27100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:26.603 | 05/10/2022 | 12:20:26.603 | Inside | 0.632 | 0.6399 | 1000 | 28100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:26.603 | 05/10/2022 | 12:20:26.603 | Update | 0.62 | 0.6399 | 1000 | 27600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:26.603 | 05/10/2022 | 12:20:26.603 | Inside | 0.632 | 0.6399 | 1000 | 28600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:26.603 | 05/10/2022 | 12:20:26.603 | Update | 0.62 | 0.6399 | 1000 | 27900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:26.603 | 05/10/2022 | 12:20:26.603 | Inside | 0.632 | 0.6399 | 1000 | 28900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:26.603 | 05/10/2022 | 12:20:26.603 | Update | 0.62 | 0.6399 | 1000 | 28200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:26.603 | 05/10/2022 | 12:20:26.603 | Inside | 0.632 | 0.6399 | 1000 | 29200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:26.603 | 05/10/2022 | 12:20:26.603 | Update | 0.62 | 0.6399 | 1000 | 29000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:26.603 | 05/10/2022 | 12:20:26.603 | Inside | 0.632 | 0.6399 | 1000 | 30000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:26.603 | 05/10/2022 | 12:20:26.603 | Update | 0.62 | 0.6399 | 1000 | 29500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:26.603 | 05/10/2022 | 12:20:26.603 | Inside | 0.632 | 0.6399 | 1000 | 30500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:26.603 | 05/10/2022 | 12:20:26.603 | Update | 0.62 | 0.6399 | 1000 | 30000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:26.603 | 05/10/2022 | 12:20:26.603 | Inside | 0.632 | 0.6399 | 1000 | 31000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:26.603 | 05/10/2022 | 12:20:26.603 | Update | 0.62 | 0.6399 | 1000 | 30300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:26.603 | 05/10/2022 | 12:20:26.603 | Inside | 0.632 | 0.6399 | 1000 | 31300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:26.603 | 05/10/2022 | 12:20:26.603 | Update | 0.62 | 0.6399 | 1000 | 30600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:26.603 | 05/10/2022 | 12:20:26.603 | Inside | 0.632 | 0.6399 | 1000 | 31600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:26.603 | 05/10/2022 | 12:20:26.603 | Update | 0.62 | 0.6399 | 1000 | 30900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:26.603 | 05/10/2022 | 12:20:26.603 | Inside | 0.632 | 0.6399 | 1000 | 31900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:26.603 | 05/10/2022 | 12:20:26.603 | Update | 0.62 | 0.6399 | 1000 | 31800 | | | | | OTCN | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 12:20:26.603 | 05/10/2022 | 12:20:26.603 | Inside | 0.632 | 0.6399 | 1000 | 32800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:26.603 | 05/10/2022 | 12:20:26.603 | Update | 0.62 | 0.6399 | 1000 | 32100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:26.603 | 05/10/2022 | 12:20:26.603 | Inside | 0.632 | 0.6399 | 1000 | 33100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:26.603 | 05/10/2022 | 12:20:26.603 | Update | 0.62 | 0.6399 | 1000 | 32500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:26.603 | 05/10/2022 | 12:20:26.603 | Inside | 0.632 | 0.6399 | 1000 | 33500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:26.603 | 05/10/2022 | 12:20:26.603 | Update | 0.62 | 0.6399 | 1000 | 32800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:26.603 | 05/10/2022 | 12:20:26.603 | Inside | 0.632 | 0.6399 | 1000 | 33800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:26.603 | 05/10/2022 | 12:20:26.603 | Update | 0.62 | 0.6399 | 1000 | 33200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:26.603 | 05/10/2022 | 12:20:26.603 | Inside | 0.632 | 0.6399 | 1000 | 34200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:26.603 | 05/10/2022 | 12:20:26.603 | Update | 0.62 | 0.6399 | 1000 | 33800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:26.603 | 05/10/2022 | 12:20:26.603 | Inside | 0.632 | 0.6399 | 1000 | 34800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:26.603 | 05/10/2022 | 12:20:26.603 | Update | 0.62 | 0.6399 | 1000 | 34200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:26.603 | 05/10/2022 | 12:20:26.603 | Inside | 0.632 | 0.6399 | 1000 | 35200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:26.603 | 05/10/2022 | 12:20:26.603 | Update | 0.62 | 0.6399 | 1000 | 35100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:26.603 | 05/10/2022 | 12:20:26.603 | Inside | 0.632 | 0.6399 | 1000 | 36100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:26.603 | 05/10/2022 | 12:20:26.603 | Update | 0.62 | 0.6399 | 1000 | 35700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:26.603 | 05/10/2022 | 12:20:26.603 | Inside | 0.632 | 0.6399 | 1000 | 36700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:26.603 | 05/10/2022 | 12:20:26.603 | Update | 0.62 | 0.6399 | 1000 | 36000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:26.603 | 05/10/2022 | 12:20:26.603 | Inside | 0.632 | 0.6399 | 1000 | 37000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:26.603 | 05/10/2022 | 12:20:26.603 | Update | 0.62 | 0.6399 | 1000 | 36600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:26.603 | 05/10/2022 | 12:20:26.603 | Inside | 0.632 | 0.6399 | 1000 | 37600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:26.603 | 05/10/2022 | 12:20:26.603 | Update | 0.62 | 0.6399 | 1000 | 37200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:26.603 | 05/10/2022 | 12:20:26.603 | Inside | 0.632 | 0.6399 | 1000 | 38200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:26.603 | 05/10/2022 | 12:20:26.603 | Update | 0.62 | 0.6399 | 1000 | 37800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:26.603 | 05/10/2022 | 12:20:26.603 | Inside | 0.632 | 0.6399 | 1000 | 38800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:26.603 | 05/10/2022 | 12:20:26.603 | Update | 0.62 | 0.6399 | 1000 | 38500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:26.603 | 05/10/2022 | 12:20:26.603 | Inside | 0.632 | 0.6399 | 1000 | 39500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:26.603 | 05/10/2022 | 12:20:26.603 | Update | 0.62 | 0.6399 | 1000 | 38800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:26.603 | 05/10/2022 | 12:20:26.603 | Inside | 0.632 | 0.6399 | 1000 | 39800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:26.603 | 05/10/2022 | 12:20:26.603 | Update | 0.62 | 0.6399 | 1000 | 39100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:26.603 | 05/10/2022 | 12:20:26.603 | Inside | 0.632 | 0.6399 | 1000 | 40100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:26.603 | 05/10/2022 | 12:20:26.603 | Update | 0.62 | 0.6399 | 1000 | 39400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:26.603 | 05/10/2022 | 12:20:26.603 | Inside | 0.632 | 0.6399 | 1000 | 40400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:28.356 | 05/10/2022 | 12:20:28.356 | Update | 0 | 0.64 | 0 | 1200 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 12:20:28.356 | 05/10/2022 | 12:20:28.356 | Update | 0 | 0 | 0 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 12:20:28.359 | 05/10/2022 | 12:20:28.359 | Update | 0.62 | 0.6399 | 1000 | 39200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:28.359 | 05/10/2022 | 12:20:28.359 | Inside | 0.632 | 0.6399 | 1000 | 40200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:28.359 | 05/10/2022 | 12:20:28.359 | Update | 0.62 | 0.6399 | 1000 | 37800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:28.359 | 05/10/2022 | 12:20:28.359 | Inside | 0.632 | 0.6399 | 1000 | 38800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:28.359 | 05/10/2022 | 12:20:28.359 | Update | 0.62 | 0.635 | 1000 | 1600 | | | | | OTCN | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 12:20:28.359 | 05/10/2022 | 12:20:28.359 | Inside | 0.632 | 0.635 | 1000 | 1600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:28.359 | 05/10/2022 | 12:20:28.359 | Update | 0.62 | 0.635 | 1000 | 19600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:28.359 | 05/10/2022 | 12:20:28.359 | Inside | 0.632 | 0.635 | 1000 | 19600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:28.359 | 05/10/2022 | 12:20:28.359 | Update | 0.62 | 0.635 | 1000 | 20200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:28.359 | 05/10/2022 | 12:20:28.359 | Inside | 0.632 | 0.635 | 1000 | 20200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:28.359 | 05/10/2022 | 12:20:28.359 | Update | 0.62 | 0.635 | 1000 | 20900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:28.359 | 05/10/2022 | 12:20:28.359 | Inside | 0.632 | 0.635 | 1000 | 20900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:28.359 | 05/10/2022 | 12:20:28.359 | Update | 0.62 | 0.635 | 1000 | 21200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:28.359 | 05/10/2022 | 12:20:28.359 | Inside | 0.632 | 0.635 | 1000 | 21200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:28.359 | 05/10/2022 | 12:20:28.359 | Update | 0.62 | 0.635 | 1000 | 21800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:28.359 | 05/10/2022 | 12:20:28.359 | Inside | 0.632 | 0.635 | 1000 | 21800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:28.359 | 05/10/2022 | 12:20:28.359 | Update | 0.62 | 0.635 | 1000 | 23900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:28.359 | 05/10/2022 | 12:20:28.359 | Inside | 0.632 | 0.635 | 1000 | 23900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:28.359 | 05/10/2022 | 12:20:28.359 | Update | 0.62 | 0.635 | 1000 | 24400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:28.359 | 05/10/2022 | 12:20:28.359 | Inside | 0.632 | 0.635 | 1000 | 24400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:28.359 | 05/10/2022 | 12:20:28.359 | Update | 0.62 | 0.635 | 1000 | 25000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:28.359 | 05/10/2022 | 12:20:28.359 | Inside | 0.632 | 0.635 | 1000 | 25000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:28.359 | 05/10/2022 | 12:20:28.359 | Update | 0.62 | 0.635 | 1000 | 25300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:28.359 | 05/10/2022 | 12:20:28.359 | Inside | 0.632 | 0.635 | 1000 | 25300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:28.359 | 05/10/2022 | 12:20:28.359 | Update | 0.62 | 0.635 | 1000 | 26600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:28.359 | 05/10/2022 | 12:20:28.359 | Inside | 0.632 | 0.635 | 1000 | 26600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:28.359 | 05/10/2022 | 12:20:28.359 | Update | 0.62 | 0.635 | 1000 | 27100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:28.359 | 05/10/2022 | 12:20:28.359 | Inside | 0.632 | 0.635 | 1000 | 27100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:28.359 | 05/10/2022 | 12:20:28.359 | Update | 0.62 | 0.635 | 1000 | 27600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:28.359 | 05/10/2022 | 12:20:28.359 | Inside | 0.632 | 0.635 | 1000 | 27600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:28.359 | 05/10/2022 | 12:20:28.359 | Update | 0.62 | 0.635 | 1000 | 27900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:28.359 | 05/10/2022 | 12:20:28.359 | Inside | 0.632 | 0.635 | 1000 | 27900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:28.359 | 05/10/2022 | 12:20:28.359 | Update | 0.62 | 0.635 | 1000 | 28200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:28.359 | 05/10/2022 | 12:20:28.359 | Inside | 0.632 | 0.635 | 1000 | 28200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:28.359 | 05/10/2022 | 12:20:28.359 | Update | 0.62 | 0.635 | 1000 | 29000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:28.359 | 05/10/2022 | 12:20:28.359 | Inside | 0.632 | 0.635 | 1000 | 29000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:28.359 | 05/10/2022 | 12:20:28.359 | Update | 0.62 | 0.635 | 1000 | 29500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:28.359 | 05/10/2022 | 12:20:28.359 | Inside | 0.632 | 0.635 | 1000 | 29500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:28.359 | 05/10/2022 | 12:20:28.359 | Update | 0.62 | 0.635 | 1000 | 30000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:28.359 | 05/10/2022 | 12:20:28.359 | Inside | 0.632 | 0.635 | 1000 | 30000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:28.359 | 05/10/2022 | 12:20:28.359 | Update | 0.62 | 0.635 | 1000 | 30300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:28.359 | 05/10/2022 | 12:20:28.359 | Inside | 0.632 | 0.635 | 1000 | 30300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:28.359 | 05/10/2022 | 12:20:28.359 | Update | 0.62 | 0.635 | 1000 | 30600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:28.359 | 05/10/2022 | 12:20:28.359 | Inside | 0.632 | 0.635 | 1000 | 30600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:28.359 | 05/10/2022 | 12:20:28.359 | Update | 0.62 | 0.635 | 1000 | 30900 | | | | | OTCN | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 12:20:28.359 | 05/10/2022 | 12:20:28.359 | Inside | 0.632 | 0.635 | 1000 | 30900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:28.359 | 05/10/2022 | 12:20:28.359 | Update | 0.62 | 0.635 | 1000 | 31800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:28.359 | 05/10/2022 | 12:20:28.359 | Inside | 0.632 | 0.635 | 1000 | 31800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:28.359 | 05/10/2022 | 12:20:28.359 | Update | 0.62 | 0.635 | 1000 | 32100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:28.359 | 05/10/2022 | 12:20:28.359 | Inside | 0.632 | 0.635 | 1000 | 32100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:28.359 | 05/10/2022 | 12:20:28.359 | Update | 0.62 | 0.635 | 1000 | 32500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:28.359 | 05/10/2022 | 12:20:28.359 | Inside | 0.632 | 0.635 | 1000 | 32500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:28.359 | 05/10/2022 | 12:20:28.359 | Update | 0.62 | 0.635 | 1000 | 32800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:28.359 | 05/10/2022 | 12:20:28.359 | Inside | 0.632 | 0.635 | 1000 | 32800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:28.359 | 05/10/2022 | 12:20:28.359 | Update | 0.62 | 0.635 | 1000 | 33200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:28.359 | 05/10/2022 | 12:20:28.359 | Inside | 0.632 | 0.635 | 1000 | 33200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:28.359 | 05/10/2022 | 12:20:28.359 | Update | 0.62 | 0.635 | 1000 | 33800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:28.359 | 05/10/2022 | 12:20:28.359 | Inside | 0.632 | 0.635 | 1000 | 33800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:28.359 | 05/10/2022 | 12:20:28.359 | Update | 0.62 | 0.635 | 1000 | 34200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:28.359 | 05/10/2022 | 12:20:28.359 | Inside | 0.632 | 0.635 | 1000 | 34200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:28.359 | 05/10/2022 | 12:20:28.359 | Update | 0.62 | 0.635 | 1000 | 35100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:28.359 | 05/10/2022 | 12:20:28.359 | Inside | 0.632 | 0.635 | 1000 | 35100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:28.359 | 05/10/2022 | 12:20:28.359 | Update | 0.62 | 0.635 | 1000 | 35700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:28.359 | 05/10/2022 | 12:20:28.359 | Inside | 0.632 | 0.635 | 1000 | 35700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:28.359 | 05/10/2022 | 12:20:28.359 | Update | 0.62 | 0.635 | 1000 | 36000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:28.359 | 05/10/2022 | 12:20:28.359 | Inside | 0.632 | 0.635 | 1000 | 36000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:28.359 | 05/10/2022 | 12:20:28.359 | Update | 0.62 | 0.635 | 1000 | 36600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:28.359 | 05/10/2022 | 12:20:28.359 | Inside | 0.632 | 0.635 | 1000 | 36600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:28.359 | 05/10/2022 | 12:20:28.359 | Update | 0.62 | 0.635 | 1000 | 37200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:28.359 | 05/10/2022 | 12:20:28.359 | Inside | 0.632 | 0.635 | 1000 | 37200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:28.359 | 05/10/2022 | 12:20:28.359 | Update | 0.62 | 0.635 | 1000 | 37800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:28.359 | 05/10/2022 | 12:20:28.359 | Inside | 0.632 | 0.635 | 1000 | 37800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:28.359 | 05/10/2022 | 12:20:28.359 | Update | 0.62 | 0.635 | 1000 | 38500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:28.359 | 05/10/2022 | 12:20:28.359 | Inside | 0.632 | 0.635 | 1000 | 38500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:28.359 | 05/10/2022 | 12:20:28.359 | Update | 0.62 | 0.635 | 1000 | 38800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:28.359 | 05/10/2022 | 12:20:28.359 | Inside | 0.632 | 0.635 | 1000 | 38800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:28.359 | 05/10/2022 | 12:20:28.359 | Update | 0.62 | 0.635 | 1000 | 39100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:28.359 | 05/10/2022 | 12:20:28.359 | Inside | 0.632 | 0.635 | 1000 | 39100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:28.359 | 05/10/2022 | 12:20:28.359 | Update | 0.62 | 0.635 | 1000 | 39400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:28.359 | 05/10/2022 | 12:20:28.359 | Inside | 0.632 | 0.635 | 1000 | 39400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:28.755 | 05/10/2022 | 12:20:28.755 | Update | 0.6066 | 0.6629 | 4000 | 3293 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:20:29.913 | 05/10/2022 | 12:20:29.913 | Update | 0.632 | 0.635 | 1000 | 1000 | | | | | ASCM | | | | N | |
| NWBO | 05/10/2022 | 12:20:29.913 | 05/10/2022 | 12:20:29.913 | Inside | 0.632 | 0.635 | 1000 | 40400 | | | | | ASCM | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:31.022 | 05/10/2022 | 12:20:31.022 | Update | 0.627 | 0.635 | 1000 | 1000 | | | | | ASCM | | | | N | |
| NWBO | 05/10/2022 | 12:20:31.022 | 05/10/2022 | 12:20:31.022 | Inside | 0.63 | 0.635 | 2500 | 40400 | | | | | ASCM | | Update | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 12:20:31.239 | 05/10/2022 | 12:20:31.239 | Update | 0.6051 | 0.6629 | 4000 | 3293 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:20:32.703 | 05/10/2022 | 12:20:32.703 | Update | 0.624 | 0.64 | 2400 | 24450 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 12:20:32.703 | 05/10/2022 | 12:20:32.703 | Inside | 0.627 | 0.635 | 1000 | 40400 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:32.704 | 05/10/2022 | 12:20:32.704 | Update | 0.4877 | 0.6595 | 2500 | 2500 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 12:20:32.704 | 05/10/2022 | 12:20:32.704 | Update | 0.4877 | 0.6595 | 2500 | 2500 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 12:20:32.761 | 05/10/2022 | 12:20:32.761 | Update | 0.624 | 0.63 | 2400 | 3000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 12:20:32.761 | 05/10/2022 | 12:20:32.761 | Inside | 0.627 | 0.63 | 1000 | 3000 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:32.762 | 05/10/2022 | 12:20:32.762 | Update | 0 | 0.6399 | 0 | 1200 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 12:20:32.763 | 05/10/2022 | 12:20:32.763 | Update | 0 | 0 | 0 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 12:20:32.763 | 05/10/2022 | 12:20:32.763 | Update | 0.62 | 0.635 | 1000 | 39200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:32.773 | 05/10/2022 | 12:20:32.773 | Update | 0.62 | 0.635 | 1000 | 37800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:32.773 | 05/10/2022 | 12:20:32.773 | Update | 0.62 | 0.63 | 1000 | 1600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:32.773 | 05/10/2022 | 12:20:32.773 | Inside | 0.627 | 0.63 | 1000 | 4600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:32.773 | 05/10/2022 | 12:20:32.773 | Update | 0.62 | 0.63 | 1000 | 19600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:32.773 | 05/10/2022 | 12:20:32.773 | Inside | 0.627 | 0.63 | 1000 | 22600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:32.773 | 05/10/2022 | 12:20:32.773 | Update | 0.62 | 0.63 | 1000 | 20200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:32.773 | 05/10/2022 | 12:20:32.773 | Inside | 0.627 | 0.63 | 1000 | 23200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:32.773 | 05/10/2022 | 12:20:32.773 | Update | 0.62 | 0.63 | 1000 | 20900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:32.773 | 05/10/2022 | 12:20:32.773 | Inside | 0.627 | 0.63 | 1000 | 23900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:32.773 | 05/10/2022 | 12:20:32.773 | Update | 0.62 | 0.63 | 1000 | 21200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:32.773 | 05/10/2022 | 12:20:32.773 | Inside | 0.627 | 0.63 | 1000 | 24200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:32.773 | 05/10/2022 | 12:20:32.773 | Update | 0.62 | 0.63 | 1000 | 21800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:32.773 | 05/10/2022 | 12:20:32.773 | Inside | 0.627 | 0.63 | 1000 | 24800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:32.773 | 05/10/2022 | 12:20:32.773 | Update | 0.62 | 0.63 | 1000 | 23900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:32.773 | 05/10/2022 | 12:20:32.773 | Inside | 0.627 | 0.63 | 1000 | 26900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:32.773 | 05/10/2022 | 12:20:32.773 | Update | 0.62 | 0.63 | 1000 | 24400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:32.773 | 05/10/2022 | 12:20:32.773 | Inside | 0.627 | 0.63 | 1000 | 27400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:32.773 | 05/10/2022 | 12:20:32.773 | Update | 0.62 | 0.63 | 1000 | 25000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:32.773 | 05/10/2022 | 12:20:32.773 | Inside | 0.627 | 0.63 | 1000 | 28000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:32.773 | 05/10/2022 | 12:20:32.773 | Update | 0.62 | 0.63 | 1000 | 25300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:32.773 | 05/10/2022 | 12:20:32.773 | Inside | 0.627 | 0.63 | 1000 | 28300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:32.773 | 05/10/2022 | 12:20:32.773 | Update | 0.62 | 0.63 | 1000 | 26600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:32.773 | 05/10/2022 | 12:20:32.773 | Inside | 0.627 | 0.63 | 1000 | 29600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:32.773 | 05/10/2022 | 12:20:32.773 | Update | 0.62 | 0.63 | 1000 | 27100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:32.773 | 05/10/2022 | 12:20:32.773 | Inside | 0.627 | 0.63 | 1000 | 30100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:32.773 | 05/10/2022 | 12:20:32.773 | Update | 0.62 | 0.63 | 1000 | 27600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:32.773 | 05/10/2022 | 12:20:32.773 | Inside | 0.627 | 0.63 | 1000 | 30600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:32.773 | 05/10/2022 | 12:20:32.773 | Update | 0.62 | 0.63 | 1000 | 27900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:32.773 | 05/10/2022 | 12:20:32.773 | Inside | 0.627 | 0.63 | 1000 | 30900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:32.773 | 05/10/2022 | 12:20:32.773 | Update | 0.62 | 0.63 | 1000 | 28200 | | | | | OTCN | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 12:20:32.773 | 05/10/2022 | 12:20:32.773 | Inside | 0.627 | 0.63 | 1000 | 31200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:32.773 | 05/10/2022 | 12:20:32.773 | Update | 0.62 | 0.63 | 1000 | 29000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:32.773 | 05/10/2022 | 12:20:32.773 | Inside | 0.627 | 0.63 | 1000 | 32000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:32.773 | 05/10/2022 | 12:20:32.773 | Update | 0.62 | 0.63 | 1000 | 29500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:32.773 | 05/10/2022 | 12:20:32.773 | Inside | 0.627 | 0.63 | 1000 | 32500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:32.773 | 05/10/2022 | 12:20:32.773 | Update | 0.62 | 0.63 | 1000 | 30000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:32.773 | 05/10/2022 | 12:20:32.773 | Inside | 0.627 | 0.63 | 1000 | 33000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:32.773 | 05/10/2022 | 12:20:32.773 | Update | 0.62 | 0.63 | 1000 | 30300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:32.773 | 05/10/2022 | 12:20:32.773 | Inside | 0.627 | 0.63 | 1000 | 33300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:32.773 | 05/10/2022 | 12:20:32.773 | Update | 0.62 | 0.63 | 1000 | 30600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:32.773 | 05/10/2022 | 12:20:32.773 | Inside | 0.627 | 0.63 | 1000 | 33600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:32.773 | 05/10/2022 | 12:20:32.773 | Update | 0.62 | 0.63 | 1000 | 30900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:32.773 | 05/10/2022 | 12:20:32.773 | Inside | 0.627 | 0.63 | 1000 | 33900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:32.773 | 05/10/2022 | 12:20:32.773 | Update | 0.62 | 0.63 | 1000 | 31800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:32.773 | 05/10/2022 | 12:20:32.773 | Inside | 0.627 | 0.63 | 1000 | 34800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:32.773 | 05/10/2022 | 12:20:32.773 | Update | 0.62 | 0.63 | 1000 | 32100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:32.773 | 05/10/2022 | 12:20:32.773 | Inside | 0.627 | 0.63 | 1000 | 35100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:32.773 | 05/10/2022 | 12:20:32.773 | Update | 0.62 | 0.63 | 1000 | 32500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:32.773 | 05/10/2022 | 12:20:32.773 | Inside | 0.627 | 0.63 | 1000 | 35500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:32.773 | 05/10/2022 | 12:20:32.773 | Update | 0.62 | 0.63 | 1000 | 32800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:32.773 | 05/10/2022 | 12:20:32.773 | Inside | 0.627 | 0.63 | 1000 | 35800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:32.773 | 05/10/2022 | 12:20:32.773 | Update | 0.62 | 0.63 | 1000 | 33200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:32.773 | 05/10/2022 | 12:20:32.773 | Inside | 0.627 | 0.63 | 1000 | 36200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:32.773 | 05/10/2022 | 12:20:32.773 | Update | 0.62 | 0.63 | 1000 | 33800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:32.773 | 05/10/2022 | 12:20:32.773 | Inside | 0.627 | 0.63 | 1000 | 36800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:32.773 | 05/10/2022 | 12:20:32.773 | Update | 0.62 | 0.63 | 1000 | 34200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:32.773 | 05/10/2022 | 12:20:32.773 | Inside | 0.627 | 0.63 | 1000 | 37200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:32.773 | 05/10/2022 | 12:20:32.773 | Update | 0.62 | 0.63 | 1000 | 35100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:32.773 | 05/10/2022 | 12:20:32.773 | Inside | 0.627 | 0.63 | 1000 | 38100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:32.773 | 05/10/2022 | 12:20:32.773 | Update | 0.62 | 0.63 | 1000 | 35700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:32.773 | 05/10/2022 | 12:20:32.773 | Inside | 0.627 | 0.63 | 1000 | 38700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:32.773 | 05/10/2022 | 12:20:32.773 | Update | 0.62 | 0.63 | 1000 | 36000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:32.773 | 05/10/2022 | 12:20:32.773 | Inside | 0.627 | 0.63 | 1000 | 39000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:32.773 | 05/10/2022 | 12:20:32.773 | Update | 0.62 | 0.63 | 1000 | 36600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:32.773 | 05/10/2022 | 12:20:32.773 | Inside | 0.627 | 0.63 | 1000 | 39600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:32.773 | 05/10/2022 | 12:20:32.773 | Update | 0.62 | 0.63 | 1000 | 37200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:32.773 | 05/10/2022 | 12:20:32.773 | Inside | 0.627 | 0.63 | 1000 | 40200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:32.773 | 05/10/2022 | 12:20:32.773 | Update | 0.62 | 0.63 | 1000 | 37800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:32.773 | 05/10/2022 | 12:20:32.773 | Inside | 0.627 | 0.63 | 1000 | 40800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:32.779 | 05/10/2022 | 12:20:32.779 | Update | 0.62 | 0.63 | 1000 | 38500 | | | | | OTCN | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 12:20:32.779 | 05/10/2022 | 12:20:32.779 | Inside | 0.627 | 0.63 | 1000 | 41500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:32.779 | 05/10/2022 | 12:20:32.779 | Update | 0.62 | 0.63 | 1000 | 38800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:32.779 | 05/10/2022 | 12:20:32.779 | Inside | 0.627 | 0.63 | 1000 | 41800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:32.779 | 05/10/2022 | 12:20:32.779 | Update | 0.62 | 0.63 | 1000 | 39100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:32.779 | 05/10/2022 | 12:20:32.779 | Inside | 0.627 | 0.63 | 1000 | 42100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:32.779 | 05/10/2022 | 12:20:32.779 | Update | 0.62 | 0.63 | 1000 | 39400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:32.779 | 05/10/2022 | 12:20:32.779 | Inside | 0.627 | 0.63 | 1000 | 42400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:32.798 | 05/10/2022 | 12:20:32.798 | Update | 0.62 | 0.63 | 1000 | 41400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:32.798 | 05/10/2022 | 12:20:32.798 | Inside | 0.627 | 0.63 | 1000 | 44400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:32.798 | 05/10/2022 | 12:20:32.798 | Update | 0.62 | 0.63 | 1000 | 41700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:32.798 | 05/10/2022 | 12:20:32.798 | Inside | 0.627 | 0.63 | 1000 | 44700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:32.798 | 05/10/2022 | 12:20:32.798 | Update | 0.62 | 0.63 | 1000 | 46788 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:32.798 | 05/10/2022 | 12:20:32.798 | Inside | 0.627 | 0.63 | 1000 | 49788 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:32.798 | 05/10/2022 | 12:20:32.798 | Update | 0.62 | 0.63 | 1000 | 46888 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:32.798 | 05/10/2022 | 12:20:32.798 | Inside | 0.627 | 0.63 | 1000 | 49888 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:32.798 | 05/10/2022 | 12:20:32.798 | Update | 0.62 | 0.63 | 1000 | 51788 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:32.798 | 05/10/2022 | 12:20:32.798 | Inside | 0.627 | 0.63 | 1000 | 54788 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:32.798 | 05/10/2022 | 12:20:32.798 | Update | 0.62 | 0.63 | 1000 | 52088 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:32.798 | 05/10/2022 | 12:20:32.798 | Inside | 0.627 | 0.63 | 1000 | 55088 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:32.798 | 05/10/2022 | 12:20:32.798 | Update | 0.62 | 0.63 | 1000 | 52788 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:32.798 | 05/10/2022 | 12:20:32.798 | Inside | 0.627 | 0.63 | 1000 | 55788 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:32.798 | 05/10/2022 | 12:20:32.798 | Update | 0.62 | 0.63 | 1000 | 53488 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:32.798 | 05/10/2022 | 12:20:32.798 | Inside | 0.627 | 0.63 | 1000 | 56488 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:32.798 | 05/10/2022 | 12:20:32.798 | Update | 0.62 | 0.63 | 1000 | 54188 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:32.798 | 05/10/2022 | 12:20:32.798 | Inside | 0.627 | 0.63 | 1000 | 57188 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:32.798 | 05/10/2022 | 12:20:32.798 | Update | 0.62 | 0.63 | 1000 | 54488 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:32.798 | 05/10/2022 | 12:20:32.798 | Inside | 0.627 | 0.63 | 1000 | 57488 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:32.798 | 05/10/2022 | 12:20:32.798 | Update | 0.62 | 0.63 | 1000 | 55388 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:32.798 | 05/10/2022 | 12:20:32.798 | Inside | 0.627 | 0.63 | 1000 | 58388 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:32.807 | 05/10/2022 | 12:20:32.807 | Update | 0.62 | 0.63 | 1000 | 55888 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:32.807 | 05/10/2022 | 12:20:32.807 | Inside | 0.627 | 0.63 | 1000 | 58888 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:32.807 | 05/10/2022 | 12:20:32.807 | Update | 0.62 | 0.63 | 1000 | 59088 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:32.807 | 05/10/2022 | 12:20:32.807 | Inside | 0.627 | 0.63 | 1000 | 62088 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:32.807 | 05/10/2022 | 12:20:32.807 | Update | 0.62 | 0.63 | 1000 | 59388 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:32.807 | 05/10/2022 | 12:20:32.807 | Inside | 0.627 | 0.63 | 1000 | 62388 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:32.807 | 05/10/2022 | 12:20:32.807 | Update | 0.62 | 0.63 | 1000 | 60888 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:32.807 | 05/10/2022 | 12:20:32.807 | Inside | 0.627 | 0.63 | 1000 | 63888 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:32.807 | 05/10/2022 | 12:20:32.807 | Update | 0.62 | 0.63 | 1000 | 61288 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:32.807 | 05/10/2022 | 12:20:32.807 | Inside | 0.627 | 0.63 | 1000 | 64288 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:32.807 | 05/10/2022 | 12:20:32.807 | Update | 0.62 | 0.63 | 1000 | 66288 | | | | | OTCN | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 12:20:32.807 | 05/10/2022 | 12:20:32.807 | Inside | 0.627 | 0.63 | 1000 | 69288 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:32.807 | 05/10/2022 | 12:20:32.807 | Update | 0.62 | 0.63 | 1000 | 66588 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:32.807 | 05/10/2022 | 12:20:32.807 | Inside | 0.627 | 0.63 | 1000 | 69588 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:32.807 | 05/10/2022 | 12:20:32.807 | Update | 0.62 | 0.63 | 1000 | 66888 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:32.807 | 05/10/2022 | 12:20:32.807 | Inside | 0.627 | 0.63 | 1000 | 69888 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:32.807 | 05/10/2022 | 12:20:32.807 | Update | 0.62 | 0.63 | 1000 | 67288 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:32.807 | 05/10/2022 | 12:20:32.807 | Inside | 0.627 | 0.63 | 1000 | 70288 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:33.082 | 05/10/2022 | 12:20:33.082 | Update | 0.6019 | 0.6629 | 4000 | 3293 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:20:33.098 | 05/10/2022 | 12:20:33.098 | Update | 0.6 | 0.63 | 176185 | 10000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:20:33.098 | 05/10/2022 | 12:20:33.098 | Inside | 0.627 | 0.63 | 1000 | 80288 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:33.441 | 05/10/2022 | 12:20:33.441 | Update | 0.6019 | 0.6581 | 4000 | 3293 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:20:33.541 | 05/10/2022 | 12:20:33.541 | Update | 0.622 | 0.635 | 1000 | 1000 | | | | | ASCM | | | | N | |
| NWBO | 05/10/2022 | 12:20:33.541 | 05/10/2022 | 12:20:33.541 | Inside | 0.624 | 0.63 | 2400 | 80288 | | | | | ASCM | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:33.847 | 05/10/2022 | 12:20:33.847 | Update | 0.6 | 0.63 | 13550 | 3000 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 12:20:33.847 | 05/10/2022 | 12:20:33.847 | Inside | 0.622 | 0.63 | 1000 | 80288 | | | | | GTSM | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:33.849 | 05/10/2022 | 12:20:33.849 | Update | 0.4815 | 0.6595 | 2500 | 2500 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 12:20:33.849 | 05/10/2022 | 12:20:33.849 | Update | 0.4815 | 0.6595 | 2500 | 2500 | | | | | JANE | | | | N | |
| NWBO | 05/10/2022 | 12:20:33.855 | 05/10/2022 | 12:20:33.855 | Update | 0.62 | 0.63 | 1000 | 67588 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:33.855 | 05/10/2022 | 12:20:33.855 | Inside | 0.622 | 0.63 | 1000 | 80588 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:33.855 | 05/10/2022 | 12:20:33.855 | Update | 0.62 | 0.63 | 1000 | 67888 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:33.855 | 05/10/2022 | 12:20:33.855 | Inside | 0.622 | 0.63 | 1000 | 80888 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:33.907 | 05/10/2022 | 12:20:33.907 | Update | 0.5987 | 0.6581 | 4000 | 3293 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:20:34.075 | 05/10/2022 | 12:20:34.075 | Update | 0.62 | 0.63 | 1000 | 62800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:34.075 | 05/10/2022 | 12:20:34.075 | Inside | 0.622 | 0.63 | 1000 | 75800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:34.113 | 05/10/2022 | 12:20:34.113 | Update | 0.6 | 0.6399 | 176185 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:20:34.113 | 05/10/2022 | 12:20:34.113 | Inside | 0.622 | 0.63 | 1000 | 65800 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:34.120 | 05/10/2022 | 12:20:34.120 | Update | 0.62 | 0.63 | 1000 | 63100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:34.120 | 05/10/2022 | 12:20:34.120 | Inside | 0.622 | 0.63 | 1000 | 66100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:34.120 | 05/10/2022 | 12:20:34.120 | Update | 0.62 | 0.63 | 1000 | 64500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:34.120 | 05/10/2022 | 12:20:34.120 | Inside | 0.622 | 0.63 | 1000 | 67500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:34.183 | 05/10/2022 | 12:20:34.183 | Update | 0.5971 | 0.6581 | 4000 | 3293 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:20:34.598 | 05/10/2022 | 12:20:34.598 | Update | 0.6 | 0.6299 | 176185 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:20:34.598 | 05/10/2022 | 12:20:34.598 | Inside | 0.622 | 0.6299 | 1000 | 1000 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:34.600 | 05/10/2022 | 12:20:34.600 | Update | 0 | 0.635 | 0 | 1200 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 12:20:34.600 | 05/10/2022 | 12:20:34.600 | Update | 0 | 0 | 0 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 12:20:34.604 | 05/10/2022 | 12:20:34.604 | Update | 0.62 | 0.63 | 1000 | 63100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:34.604 | 05/10/2022 | 12:20:34.604 | Update | 0.62 | 0.6299 | 1000 | 1600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:34.604 | 05/10/2022 | 12:20:34.604 | Inside | 0.622 | 0.6299 | 1000 | 2600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:34.604 | 05/10/2022 | 12:20:34.604 | Update | 0.62 | 0.6299 | 1000 | 19600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:34.604 | 05/10/2022 | 12:20:34.604 | Inside | 0.622 | 0.6299 | 1000 | 20600 | | | | | OTCN | | Update | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 12:20:34.604 | 05/10/2022 | 12:20:34.604 | Update | 0.62 | 0.6299 | 1000 | 20200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:34.604 | 05/10/2022 | 12:20:34.604 | Inside | 0.622 | 0.6299 | 1000 | 21200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:34.604 | 05/10/2022 | 12:20:34.604 | Update | 0.62 | 0.6299 | 1000 | 20900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:34.604 | 05/10/2022 | 12:20:34.604 | Inside | 0.622 | 0.6299 | 1000 | 21900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:34.604 | 05/10/2022 | 12:20:34.604 | Update | 0.62 | 0.6299 | 1000 | 21200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:34.604 | 05/10/2022 | 12:20:34.604 | Inside | 0.622 | 0.6299 | 1000 | 22200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:34.604 | 05/10/2022 | 12:20:34.604 | Update | 0.62 | 0.6299 | 1000 | 21800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:34.604 | 05/10/2022 | 12:20:34.604 | Inside | 0.622 | 0.6299 | 1000 | 22800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:34.604 | 05/10/2022 | 12:20:34.604 | Update | 0.62 | 0.6299 | 1000 | 23900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:34.604 | 05/10/2022 | 12:20:34.604 | Inside | 0.622 | 0.6299 | 1000 | 24900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:34.604 | 05/10/2022 | 12:20:34.604 | Update | 0.62 | 0.6299 | 1000 | 24400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:34.604 | 05/10/2022 | 12:20:34.604 | Inside | 0.622 | 0.6299 | 1000 | 25400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:34.604 | 05/10/2022 | 12:20:34.604 | Update | 0.62 | 0.6299 | 1000 | 25000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:34.604 | 05/10/2022 | 12:20:34.604 | Inside | 0.622 | 0.6299 | 1000 | 26000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:34.604 | 05/10/2022 | 12:20:34.604 | Update | 0.62 | 0.6299 | 1000 | 25300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:34.604 | 05/10/2022 | 12:20:34.604 | Inside | 0.622 | 0.6299 | 1000 | 26300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:34.604 | 05/10/2022 | 12:20:34.604 | Update | 0.62 | 0.6299 | 1000 | 26600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:34.604 | 05/10/2022 | 12:20:34.604 | Inside | 0.622 | 0.6299 | 1000 | 27600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:34.604 | 05/10/2022 | 12:20:34.604 | Update | 0.62 | 0.6299 | 1000 | 27100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:34.604 | 05/10/2022 | 12:20:34.604 | Inside | 0.622 | 0.6299 | 1000 | 28100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:34.604 | 05/10/2022 | 12:20:34.604 | Update | 0.62 | 0.6299 | 1000 | 27600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:34.604 | 05/10/2022 | 12:20:34.604 | Inside | 0.622 | 0.6299 | 1000 | 28600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:34.604 | 05/10/2022 | 12:20:34.604 | Update | 0.62 | 0.6299 | 1000 | 27900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:34.604 | 05/10/2022 | 12:20:34.604 | Inside | 0.622 | 0.6299 | 1000 | 28900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:34.604 | 05/10/2022 | 12:20:34.604 | Update | 0.62 | 0.6299 | 1000 | 28200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:34.604 | 05/10/2022 | 12:20:34.604 | Inside | 0.622 | 0.6299 | 1000 | 29200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:34.604 | 05/10/2022 | 12:20:34.604 | Update | 0.62 | 0.6299 | 1000 | 29000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:34.604 | 05/10/2022 | 12:20:34.604 | Inside | 0.622 | 0.6299 | 1000 | 30000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:34.604 | 05/10/2022 | 12:20:34.604 | Update | 0.62 | 0.6299 | 1000 | 29500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:34.604 | 05/10/2022 | 12:20:34.604 | Inside | 0.622 | 0.6299 | 1000 | 30500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:34.604 | 05/10/2022 | 12:20:34.604 | Update | 0.62 | 0.6299 | 1000 | 30000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:34.604 | 05/10/2022 | 12:20:34.604 | Inside | 0.622 | 0.6299 | 1000 | 31000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:34.604 | 05/10/2022 | 12:20:34.604 | Update | 0.62 | 0.6299 | 1000 | 30300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:34.604 | 05/10/2022 | 12:20:34.604 | Inside | 0.622 | 0.6299 | 1000 | 31300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:34.604 | 05/10/2022 | 12:20:34.604 | Update | 0.62 | 0.6299 | 1000 | 30600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:34.604 | 05/10/2022 | 12:20:34.604 | Inside | 0.622 | 0.6299 | 1000 | 31600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:34.604 | 05/10/2022 | 12:20:34.604 | Update | 0.62 | 0.6299 | 1000 | 30900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:34.604 | 05/10/2022 | 12:20:34.604 | Inside | 0.622 | 0.6299 | 1000 | 31900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:34.604 | 05/10/2022 | 12:20:34.604 | Update | 0.62 | 0.6299 | 1000 | 31800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:34.604 | 05/10/2022 | 12:20:34.604 | Inside | 0.622 | 0.6299 | 1000 | 32800 | | | | | OTCN | | Update | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 12:20:34.604 | 05/10/2022 | 12:20:34.604 | Update | 0.62 | 0.6299 | 1000 | 32100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:34.604 | 05/10/2022 | 12:20:34.604 | Inside | 0.622 | 0.6299 | 1000 | 33100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:34.604 | 05/10/2022 | 12:20:34.604 | Update | 0.62 | 0.6299 | 1000 | 32500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:34.604 | 05/10/2022 | 12:20:34.604 | Inside | 0.622 | 0.6299 | 1000 | 33500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:34.604 | 05/10/2022 | 12:20:34.604 | Update | 0.62 | 0.6299 | 1000 | 32800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:34.604 | 05/10/2022 | 12:20:34.604 | Inside | 0.622 | 0.6299 | 1000 | 33800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:34.604 | 05/10/2022 | 12:20:34.604 | Update | 0.62 | 0.6299 | 1000 | 33200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:34.604 | 05/10/2022 | 12:20:34.604 | Inside | 0.622 | 0.6299 | 1000 | 34200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:34.604 | 05/10/2022 | 12:20:34.604 | Update | 0.62 | 0.6299 | 1000 | 33800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:34.604 | 05/10/2022 | 12:20:34.604 | Inside | 0.622 | 0.6299 | 1000 | 34800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:34.604 | 05/10/2022 | 12:20:34.604 | Update | 0.62 | 0.6299 | 1000 | 34200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:34.604 | 05/10/2022 | 12:20:34.604 | Inside | 0.622 | 0.6299 | 1000 | 35200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:34.604 | 05/10/2022 | 12:20:34.604 | Update | 0.62 | 0.6299 | 1000 | 35100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:34.604 | 05/10/2022 | 12:20:34.604 | Inside | 0.622 | 0.6299 | 1000 | 36100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:34.604 | 05/10/2022 | 12:20:34.604 | Update | 0.62 | 0.6299 | 1000 | 35700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:34.604 | 05/10/2022 | 12:20:34.604 | Inside | 0.622 | 0.6299 | 1000 | 36700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:34.604 | 05/10/2022 | 12:20:34.604 | Update | 0.62 | 0.6299 | 1000 | 36000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:34.604 | 05/10/2022 | 12:20:34.604 | Inside | 0.622 | 0.6299 | 1000 | 37000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:34.604 | 05/10/2022 | 12:20:34.604 | Update | 0.62 | 0.6299 | 1000 | 36600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:34.604 | 05/10/2022 | 12:20:34.604 | Inside | 0.622 | 0.6299 | 1000 | 37600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:34.604 | 05/10/2022 | 12:20:34.604 | Update | 0.62 | 0.6299 | 1000 | 37200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:34.604 | 05/10/2022 | 12:20:34.604 | Inside | 0.622 | 0.6299 | 1000 | 38200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:34.604 | 05/10/2022 | 12:20:34.604 | Update | 0.62 | 0.6299 | 1000 | 37800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:34.604 | 05/10/2022 | 12:20:34.604 | Inside | 0.622 | 0.6299 | 1000 | 38800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:34.604 | 05/10/2022 | 12:20:34.604 | Update | 0.62 | 0.6299 | 1000 | 38500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:34.604 | 05/10/2022 | 12:20:34.604 | Inside | 0.622 | 0.6299 | 1000 | 39500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:34.604 | 05/10/2022 | 12:20:34.604 | Update | 0.62 | 0.6299 | 1000 | 38800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:34.604 | 05/10/2022 | 12:20:34.604 | Inside | 0.622 | 0.6299 | 1000 | 39800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:34.604 | 05/10/2022 | 12:20:34.604 | Update | 0.62 | 0.6299 | 1000 | 39100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:34.604 | 05/10/2022 | 12:20:34.604 | Inside | 0.622 | 0.6299 | 1000 | 40100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:34.604 | 05/10/2022 | 12:20:34.604 | Update | 0.62 | 0.6299 | 1000 | 39400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:34.604 | 05/10/2022 | 12:20:34.604 | Inside | 0.622 | 0.6299 | 1000 | 40400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:34.604 | 05/10/2022 | 12:20:34.604 | Update | 0.62 | 0.6299 | 1000 | 41400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:34.604 | 05/10/2022 | 12:20:34.604 | Inside | 0.622 | 0.6299 | 1000 | 42400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:34.604 | 05/10/2022 | 12:20:34.604 | Update | 0.62 | 0.6299 | 1000 | 41700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:34.604 | 05/10/2022 | 12:20:34.604 | Inside | 0.622 | 0.6299 | 1000 | 42700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:34.604 | 05/10/2022 | 12:20:34.604 | Update | 0.62 | 0.6299 | 1000 | 41800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:34.604 | 05/10/2022 | 12:20:34.604 | Inside | 0.622 | 0.6299 | 1000 | 42800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:34.604 | 05/10/2022 | 12:20:34.604 | Update | 0.62 | 0.6299 | 1000 | 46700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:34.604 | 05/10/2022 | 12:20:34.604 | Inside | 0.622 | 0.6299 | 1000 | 47700 | | | | | OTCN | | Update | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 12:20:34.604 | 05/10/2022 | 12:20:34.604 | Update | 0.62 | 0.6299 | 1000 | 47000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:34.604 | 05/10/2022 | 12:20:34.604 | Inside | 0.622 | 0.6299 | 1000 | 48000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:34.604 | 05/10/2022 | 12:20:34.604 | Update | 0.62 | 0.6299 | 1000 | 47700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:34.604 | 05/10/2022 | 12:20:34.604 | Inside | 0.622 | 0.6299 | 1000 | 48700 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:34.604 | 05/10/2022 | 12:20:34.604 | Update | 0.62 | 0.6299 | 1000 | 48400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:34.604 | 05/10/2022 | 12:20:34.604 | Inside | 0.622 | 0.6299 | 1000 | 49400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:34.604 | 05/10/2022 | 12:20:34.604 | Update | 0.62 | 0.6299 | 1000 | 49100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:34.604 | 05/10/2022 | 12:20:34.604 | Inside | 0.622 | 0.6299 | 1000 | 50100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:34.604 | 05/10/2022 | 12:20:34.604 | Update | 0.62 | 0.6299 | 1000 | 49400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:34.604 | 05/10/2022 | 12:20:34.604 | Inside | 0.622 | 0.6299 | 1000 | 50400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:34.604 | 05/10/2022 | 12:20:34.604 | Update | 0.62 | 0.6299 | 1000 | 50300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:34.604 | 05/10/2022 | 12:20:34.604 | Inside | 0.622 | 0.6299 | 1000 | 51300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:34.604 | 05/10/2022 | 12:20:34.604 | Update | 0.62 | 0.6299 | 1000 | 50800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:34.604 | 05/10/2022 | 12:20:34.604 | Inside | 0.622 | 0.6299 | 1000 | 51800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:34.604 | 05/10/2022 | 12:20:34.604 | Update | 0.62 | 0.6299 | 1000 | 54000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:34.604 | 05/10/2022 | 12:20:34.604 | Inside | 0.622 | 0.6299 | 1000 | 55000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:34.604 | 05/10/2022 | 12:20:34.604 | Update | 0.62 | 0.6299 | 1000 | 54300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:34.604 | 05/10/2022 | 12:20:34.604 | Inside | 0.622 | 0.6299 | 1000 | 55300 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:34.612 | 05/10/2022 | 12:20:34.612 | Update | 0.62 | 0.6299 | 1000 | 55800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:34.612 | 05/10/2022 | 12:20:34.612 | Inside | 0.622 | 0.6299 | 1000 | 56800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:34.612 | 05/10/2022 | 12:20:34.612 | Update | 0.62 | 0.6299 | 1000 | 56200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:34.612 | 05/10/2022 | 12:20:34.612 | Inside | 0.622 | 0.6299 | 1000 | 57200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:34.612 | 05/10/2022 | 12:20:34.612 | Update | 0.62 | 0.6299 | 1000 | 56500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:34.612 | 05/10/2022 | 12:20:34.612 | Inside | 0.622 | 0.6299 | 1000 | 57500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:34.612 | 05/10/2022 | 12:20:34.612 | Update | 0.62 | 0.6299 | 1000 | 56800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:34.612 | 05/10/2022 | 12:20:34.612 | Inside | 0.622 | 0.6299 | 1000 | 57800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:34.612 | 05/10/2022 | 12:20:34.612 | Update | 0.62 | 0.6299 | 1000 | 57200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:34.612 | 05/10/2022 | 12:20:34.612 | Inside | 0.622 | 0.6299 | 1000 | 58200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:34.612 | 05/10/2022 | 12:20:34.612 | Update | 0.62 | 0.6299 | 1000 | 57500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:34.612 | 05/10/2022 | 12:20:34.612 | Inside | 0.622 | 0.6299 | 1000 | 58500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:34.612 | 05/10/2022 | 12:20:34.612 | Update | 0.62 | 0.6299 | 1000 | 57800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:34.612 | 05/10/2022 | 12:20:34.612 | Inside | 0.622 | 0.6299 | 1000 | 58800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:34.612 | 05/10/2022 | 12:20:34.612 | Update | 0.62 | 0.6299 | 1000 | 58100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:34.612 | 05/10/2022 | 12:20:34.612 | Inside | 0.622 | 0.6299 | 1000 | 59100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:34.612 | 05/10/2022 | 12:20:34.612 | Update | 0.62 | 0.6299 | 1000 | 59500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:34.612 | 05/10/2022 | 12:20:34.612 | Inside | 0.622 | 0.6299 | 1000 | 60500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:35.092 | 05/10/2022 | 12:20:35.092 | Update | 0.622 | 0.63 | 1000 | 1000 | | | | | ASCM | | | | N | |
| NWBO | 05/10/2022 | 12:20:35.123 | 05/10/2022 | 12:20:35.123 | Update | 0.61 | 0.64 | 3250 | 25684 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 12:20:35.821 | 05/10/2022 | 12:20:35.821 | Update | 0.62 | 0.6299 | 1000 | 59900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:35.821 | 05/10/2022 | 12:20:35.821 | Inside | 0.622 | 0.6299 | 1000 | 60900 | | | | | OTCN | | Update | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 12:20:35.821 | 05/10/2022 | 12:20:35.821 | Update | 0.62 | 0.6299 | 1000 | 62100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:35.821 | 05/10/2022 | 12:20:35.821 | Inside | 0.622 | 0.6299 | 1000 | 63100 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:35.898 | 05/10/2022 | 12:20:35.898 | Update | 0.6 | 0.6299 | 176185 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:20:36.022 | 05/10/2022 | 12:20:36.022 | Update | 0.622 | 0.6299 | 1000 | 1000 | | | | | ASCM | | | | N | |
| NWBO | 05/10/2022 | 12:20:36.022 | 05/10/2022 | 12:20:36.022 | Inside | 0.622 | 0.6299 | 1000 | 64100 | | | | | ASCM | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:36.123 | 05/10/2022 | 12:20:36.123 | Update | 0.61 | 0.63 | 3250 | 3860 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 12:20:37.498 | 05/10/2022 | 12:20:37.498 | Update | 0.62 | 0.6299 | 2000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:20:37.972 | 05/10/2022 | 12:20:37.972 | Update | 0.6 | 0.64 | 13550 | 24450 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 12:20:38.237 | 05/10/2022 | 12:20:38.237 | Update | 0.62 | 0.6299 | 1000 | 62400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:38.237 | 05/10/2022 | 12:20:38.237 | Inside | 0.622 | 0.6299 | 1000 | 64400 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:38.237 | 05/10/2022 | 12:20:38.237 | Update | 0.62 | 0.6299 | 1000 | 64000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:38.237 | 05/10/2022 | 12:20:38.237 | Inside | 0.622 | 0.6299 | 1000 | 66000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:38.330 | 05/10/2022 | 12:20:38.330 | Update | 0.62 | 0.6299 | 1000 | 64600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:38.330 | 05/10/2022 | 12:20:38.330 | Inside | 0.622 | 0.6299 | 1000 | 66600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:38.966 | 05/10/2022 | 12:20:38.966 | Update | 0.6 | 0.7041 | 1000 | 1000 | | | | | PUMA | | | | N | |
| NWBO | 05/10/2022 | 12:20:39.224 | 05/10/2022 | 12:20:39.224 | Update | 0.6 | 0.64 | 13550 | 24750 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 12:20:39.734 | 05/10/2022 | 12:20:39.734 | Update | 0.61 | 0.6221 | 3250 | 1000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 12:20:39.734 | 05/10/2022 | 12:20:39.734 | Inside | 0.622 | 0.6221 | 1000 | 1000 | | | | | CSTI | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:39.734 | 05/10/2022 | 12:20:39.734 | Update | 0.62 | 0.6299 | 1000 | 64400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:39.738 | 05/10/2022 | 12:20:39.738 | Update | 0 | 0.63 | 0 | 1200 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 12:20:39.738 | 05/10/2022 | 12:20:39.738 | Update | 0 | 0 | 0 | 0 | | | | | VIRT | | | | N | |
| NWBO | 05/10/2022 | 12:20:39.745 | 05/10/2022 | 12:20:39.745 | Update | 0.62 | 0.6299 | 1000 | 63000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:39.745 | 05/10/2022 | 12:20:39.745 | Update | 0.62 | 0.6231 | 1000 | 1400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:39.745 | 05/10/2022 | 12:20:39.745 | Update | 0.62 | 0.6231 | 1000 | 19400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:39.745 | 05/10/2022 | 12:20:39.745 | Update | 0.62 | 0.6231 | 1000 | 20000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:39.745 | 05/10/2022 | 12:20:39.745 | Update | 0.62 | 0.6231 | 1000 | 20700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:39.745 | 05/10/2022 | 12:20:39.745 | Update | 0.62 | 0.6231 | 1000 | 21000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:39.745 | 05/10/2022 | 12:20:39.745 | Update | 0.62 | 0.6231 | 1000 | 21600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:39.745 | 05/10/2022 | 12:20:39.745 | Update | 0.62 | 0.6231 | 1000 | 23700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:39.745 | 05/10/2022 | 12:20:39.745 | Update | 0.62 | 0.6231 | 1000 | 24200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:39.745 | 05/10/2022 | 12:20:39.745 | Update | 0.62 | 0.6231 | 1000 | 24800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:39.745 | 05/10/2022 | 12:20:39.745 | Update | 0.62 | 0.6231 | 1000 | 25100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:39.745 | 05/10/2022 | 12:20:39.745 | Update | 0.62 | 0.6231 | 1000 | 26400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:39.745 | 05/10/2022 | 12:20:39.745 | Update | 0.62 | 0.6231 | 1000 | 26900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:39.745 | 05/10/2022 | 12:20:39.745 | Update | 0.62 | 0.6231 | 1000 | 27400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:39.745 | 05/10/2022 | 12:20:39.745 | Update | 0.62 | 0.6231 | 1000 | 27700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:39.745 | 05/10/2022 | 12:20:39.745 | Update | 0.62 | 0.6231 | 1000 | 28000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:39.745 | 05/10/2022 | 12:20:39.745 | Update | 0.62 | 0.6231 | 1000 | 28800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:39.745 | 05/10/2022 | 12:20:39.745 | Update | 0.62 | 0.6231 | 1000 | 29300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:39.745 | 05/10/2022 | 12:20:39.745 | Update | 0.62 | 0.6231 | 1000 | 29800 | | | | | OTCN | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 12:20:39.745 | 05/10/2022 | 12:20:39.745 | Update | 0.62 | 0.6231 | 1000 | 30100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:39.745 | 05/10/2022 | 12:20:39.745 | Update | 0.62 | 0.6231 | 1000 | 30400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:39.745 | 05/10/2022 | 12:20:39.745 | Update | 0.62 | 0.6231 | 1000 | 30700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:39.745 | 05/10/2022 | 12:20:39.745 | Update | 0.62 | 0.6231 | 1000 | 31600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:39.745 | 05/10/2022 | 12:20:39.745 | Update | 0.62 | 0.6231 | 1000 | 31900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:39.745 | 05/10/2022 | 12:20:39.745 | Update | 0.62 | 0.6231 | 1000 | 32300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:39.745 | 05/10/2022 | 12:20:39.745 | Update | 0.62 | 0.6231 | 1000 | 32600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:39.745 | 05/10/2022 | 12:20:39.745 | Update | 0.62 | 0.6231 | 1000 | 33000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:39.745 | 05/10/2022 | 12:20:39.745 | Update | 0.62 | 0.6231 | 1000 | 33600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:39.745 | 05/10/2022 | 12:20:39.745 | Update | 0.62 | 0.6231 | 1000 | 34000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:39.745 | 05/10/2022 | 12:20:39.745 | Update | 0.62 | 0.6231 | 1000 | 34900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:39.745 | 05/10/2022 | 12:20:39.745 | Update | 0.62 | 0.6231 | 1000 | 35500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:39.746 | 05/10/2022 | 12:20:39.746 | Update | 0.62 | 0.6231 | 1000 | 35800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:39.746 | 05/10/2022 | 12:20:39.746 | Update | 0.62 | 0.6231 | 1000 | 36400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:39.746 | 05/10/2022 | 12:20:39.746 | Update | 0.62 | 0.6231 | 1000 | 37000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:39.746 | 05/10/2022 | 12:20:39.746 | Update | 0.62 | 0.6231 | 1000 | 37600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:39.746 | 05/10/2022 | 12:20:39.746 | Update | 0.62 | 0.6231 | 1000 | 38300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:39.746 | 05/10/2022 | 12:20:39.746 | Update | 0.62 | 0.6231 | 1000 | 38600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:39.746 | 05/10/2022 | 12:20:39.746 | Update | 0.62 | 0.6231 | 1000 | 38900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:39.746 | 05/10/2022 | 12:20:39.746 | Update | 0.62 | 0.6231 | 1000 | 39200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:39.746 | 05/10/2022 | 12:20:39.746 | Update | 0.62 | 0.6231 | 1000 | 41200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:39.746 | 05/10/2022 | 12:20:39.746 | Update | 0.62 | 0.6231 | 1000 | 41500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:39.747 | 05/10/2022 | 12:20:39.747 | Update | 0.62 | 0.6231 | 1000 | 41600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:39.747 | 05/10/2022 | 12:20:39.747 | Update | 0.62 | 0.6231 | 1000 | 46500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:39.747 | 05/10/2022 | 12:20:39.747 | Update | 0.62 | 0.6231 | 1000 | 46800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:39.747 | 05/10/2022 | 12:20:39.747 | Update | 0.62 | 0.6231 | 1000 | 47500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:39.747 | 05/10/2022 | 12:20:39.747 | Update | 0.62 | 0.6231 | 1000 | 48200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:39.747 | 05/10/2022 | 12:20:39.747 | Update | 0.62 | 0.6231 | 1000 | 48900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:39.747 | 05/10/2022 | 12:20:39.747 | Update | 0.62 | 0.6231 | 1000 | 49200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:39.747 | 05/10/2022 | 12:20:39.747 | Update | 0.62 | 0.6231 | 1000 | 50100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:39.747 | 05/10/2022 | 12:20:39.747 | Update | 0.62 | 0.6231 | 1000 | 50600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:39.747 | 05/10/2022 | 12:20:39.747 | Update | 0.62 | 0.6231 | 1000 | 53800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:39.747 | 05/10/2022 | 12:20:39.747 | Update | 0.62 | 0.6231 | 1000 | 54100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:39.747 | 05/10/2022 | 12:20:39.747 | Update | 0.62 | 0.6231 | 1000 | 55600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:39.747 | 05/10/2022 | 12:20:39.747 | Update | 0.62 | 0.6231 | 1000 | 56000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:39.747 | 05/10/2022 | 12:20:39.747 | Update | 0.62 | 0.6231 | 1000 | 56300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:39.747 | 05/10/2022 | 12:20:39.747 | Update | 0.62 | 0.6231 | 1000 | 56600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:39.747 | 05/10/2022 | 12:20:39.747 | Update | 0.62 | 0.6231 | 1000 | 57000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:39.747 | 05/10/2022 | 12:20:39.747 | Update | 0.62 | 0.6231 | 1000 | 57300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:39.747 | 05/10/2022 | 12:20:39.747 | Update | 0.62 | 0.6231 | 1000 | 57600 | | | | | OTCN | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 12:20:39.747 | 05/10/2022 | 12:20:39.747 | Update | 0.62 | 0.6231 | 1000 | 57900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:39.747 | 05/10/2022 | 12:20:39.747 | Update | 0.62 | 0.6231 | 1000 | 59300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:39.747 | 05/10/2022 | 12:20:39.747 | Update | 0.62 | 0.6231 | 1000 | 59700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:39.747 | 05/10/2022 | 12:20:39.747 | Update | 0.62 | 0.6231 | 1000 | 61900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:39.747 | 05/10/2022 | 12:20:39.747 | Update | 0.62 | 0.6231 | 1000 | 62200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:39.748 | 05/10/2022 | 12:20:39.748 | Update | 0.62 | 0.6231 | 1000 | 63800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:39.748 | 05/10/2022 | 12:20:39.748 | Update | 0.62 | 0.6231 | 1000 | 64400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:39.839 | 05/10/2022 | 12:20:39.839 | Update | 0.61 | 0.63 | 3250 | 3860 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 12:20:39.839 | 05/10/2022 | 12:20:39.839 | Inside | 0.622 | 0.6231 | 1000 | 64400 | | | | | CSTI | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:39.944 | 05/10/2022 | 12:20:39.944 | Update | 0.62 | 0.6231 | 1000 | 64600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:39.944 | 05/10/2022 | 12:20:39.944 | Inside | 0.622 | 0.6231 | 1000 | 64600 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:40.101 | 05/10/2022 | 12:20:40.101 | Update | 0.5971 | 0.6497 | 4000 | 3293 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:20:40.224 | 05/10/2022 | 12:20:40.224 | Update | 0.62 | 0.6231 | 1000 | 64900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:40.224 | 05/10/2022 | 12:20:40.224 | Inside | 0.622 | 0.6231 | 1000 | 64900 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:40.551 | 05/10/2022 | 12:20:40.551 | Update | 0.5971 | 0.6508 | 4000 | 3293 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:20:40.698 | 05/10/2022 | 12:20:40.698 | Update | 0.622 | 0.6299 | 1000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:20:40.698 | 05/10/2022 | 12:20:40.698 | Inside | 0.622 | 0.6231 | 2000 | 64900 | | | | | CDEL | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:41.421 | 05/10/2022 | 12:20:41.421 | Update | 0.5972 | 0.6508 | 4000 | 3293 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:20:42.897 | 05/10/2022 | 12:20:42.897 | Update | 0.6 | 0.63 | 1000 | 1000 | | | | | PUMA | | | | N | |
| NWBO | 05/10/2022 | 12:20:43.063 | 05/10/2022 | 12:20:43.063 | Update | 0.62 | 0.6231 | 1000 | 65200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:43.063 | 05/10/2022 | 12:20:43.063 | Inside | 0.622 | 0.6231 | 2000 | 65200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:43.098 | 05/10/2022 | 12:20:43.098 | Update | 0.622 | 0.6299 | 1000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:20:44.511 | 05/10/2022 | 12:20:44.511 | Update | 0.62 | 0.6231 | 1000 | 65500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:44.511 | 05/10/2022 | 12:20:44.511 | Inside | 0.622 | 0.6231 | 2000 | 65500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:44.528 | 05/10/2022 | 12:20:44.528 | Update | 0.62 | 0.6231 | 1000 | 66000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:44.528 | 05/10/2022 | 12:20:44.528 | Inside | 0.622 | 0.6231 | 2000 | 66000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:44.528 | 05/10/2022 | 12:20:44.528 | Update | 0.62 | 0.6231 | 1000 | 67500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:44.528 | 05/10/2022 | 12:20:44.528 | Inside | 0.622 | 0.6231 | 2000 | 67500 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:44.599 | 05/10/2022 | 12:20:44.599 | Update | 0.622 | 0.6299 | 1000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:20:45.598 | 05/10/2022 | 12:20:45.598 | Update | 0.622 | 0.6299 | 1000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:20:46.229 | 05/10/2022 | 12:20:46.229 | Update | 0.622 | 0.6299 | 1000 | 1000 | | | | | ASCM | | | | N | |
| NWBO | 05/10/2022 | 12:20:46.229 | 05/10/2022 | 12:20:46.229 | Inside | 0.622 | 0.6231 | 1000 | 67500 | | | | | ASCM | | Saturated | | N | |
| NWBO | 05/10/2022 | 12:20:46.897 | 05/10/2022 | 12:20:46.897 | Update | 0.62 | 0.6231 | 1000 | 67800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:46.897 | 05/10/2022 | 12:20:46.897 | Inside | 0.622 | 0.6231 | 1000 | 67800 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:47.169 | 05/10/2022 | 12:20:47.169 | Update | 0.61 | 0.6221 | 3250 | 1000 | | | | | CSTI | | | | N | |
| NWBO | 05/10/2022 | 12:20:47.169 | 05/10/2022 | 12:20:47.169 | Inside | 0.622 | 0.6221 | 1000 | 1000 | | | | | CSTI | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:47.169 | 05/10/2022 | 12:20:47.169 | Update | 0.62 | 0.6231 | 1000 | 67600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:47.268 | 05/10/2022 | 12:20:47.268 | Update | 0.62 | 0.6231 | 1000 | 67900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:47.268 | 05/10/2022 | 12:20:47.268 | Update | 0.62 | 0.6231 | 1000 | 68600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:47.298 | 05/10/2022 | 12:20:47.298 | Update | 0.622 | 0.6299 | 1000 | 1000 | | | | | CDEL | CES1 | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 12:20:47.552 | 05/10/2022 | 12:20:47.552 | Update | 0.5972 | 0.6497 | 4000 | 3293 | | | | | INTL | | | | N | |
| NWBO | 05/10/2022 | 12:20:48.291 | 05/10/2022 | 12:20:48.291 | Update | 0.62 | 0.6231 | 1500 | 68600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:49.278 | 05/10/2022 | 12:20:49.278 | Update | 0.62 | 0.6231 | 1500 | 67200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:49.279 | 05/10/2022 | 12:20:49.279 | Update | 0.62 | 0.6231 | 1500 | 49200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:49.279 | 05/10/2022 | 12:20:49.279 | Update | 0.62 | 0.6231 | 1500 | 47100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:49.279 | 05/10/2022 | 12:20:49.279 | Update | 0.62 | 0.6231 | 1500 | 45800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:49.279 | 05/10/2022 | 12:20:49.279 | Update | 0.62 | 0.6231 | 1500 | 43800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:49.279 | 05/10/2022 | 12:20:49.279 | Update | 0.62 | 0.6231 | 1500 | 38900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:49.279 | 05/10/2022 | 12:20:49.279 | Update | 0.62 | 0.6231 | 1500 | 35700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:49.279 | 05/10/2022 | 12:20:49.279 | Update | 0.62 | 0.6231 | 1500 | 34200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:49.279 | 05/10/2022 | 12:20:49.279 | Update | 0.62 | 0.6231 | 1500 | 32800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:49.279 | 05/10/2022 | 12:20:49.279 | Update | 0.62 | 0.6231 | 1500 | 30600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:49.279 | 05/10/2022 | 12:20:49.279 | Update | 0.62 | 0.6231 | 1500 | 29000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:49.279 | 05/10/2022 | 12:20:49.279 | Update | 0.62 | 0.6231 | 1500 | 27500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:49.279 | 05/10/2022 | 12:20:49.279 | Update | 0.62 | 0.6231 | 1500 | 26900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:49.279 | 05/10/2022 | 12:20:49.279 | Update | 0.62 | 0.6231 | 1500 | 26200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:49.280 | 05/10/2022 | 12:20:49.280 | Update | 0.62 | 0.6231 | 1500 | 25900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:49.280 | 05/10/2022 | 12:20:49.280 | Update | 0.62 | 0.6231 | 1500 | 25300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:49.280 | 05/10/2022 | 12:20:49.280 | Update | 0.62 | 0.6231 | 1500 | 24800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:49.280 | 05/10/2022 | 12:20:49.280 | Update | 0.62 | 0.6231 | 1500 | 24200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:49.280 | 05/10/2022 | 12:20:49.280 | Update | 0.62 | 0.6231 | 1500 | 23900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:49.280 | 05/10/2022 | 12:20:49.280 | Update | 0.62 | 0.6231 | 1500 | 23400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:49.280 | 05/10/2022 | 12:20:49.280 | Update | 0.62 | 0.6231 | 1500 | 22900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:49.280 | 05/10/2022 | 12:20:49.280 | Update | 0.62 | 0.6231 | 1500 | 22600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:49.280 | 05/10/2022 | 12:20:49.280 | Update | 0.62 | 0.6231 | 1500 | 22300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:49.280 | 05/10/2022 | 12:20:49.280 | Update | 0.62 | 0.6231 | 1500 | 21500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:49.280 | 05/10/2022 | 12:20:49.280 | Update | 0.62 | 0.6231 | 1500 | 21000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:49.280 | 05/10/2022 | 12:20:49.280 | Update | 0.62 | 0.6231 | 1500 | 20500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:49.280 | 05/10/2022 | 12:20:49.280 | Update | 0.62 | 0.6231 | 1500 | 20200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:49.280 | 05/10/2022 | 12:20:49.280 | Update | 0.62 | 0.6231 | 1500 | 19900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:49.280 | 05/10/2022 | 12:20:49.280 | Update | 0.62 | 0.6231 | 1500 | 19600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:49.280 | 05/10/2022 | 12:20:49.280 | Update | 0.62 | 0.6231 | 1500 | 18700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:49.280 | 05/10/2022 | 12:20:49.280 | Update | 0.62 | 0.6231 | 1500 | 18400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:49.280 | 05/10/2022 | 12:20:49.280 | Update | 0.62 | 0.6231 | 1500 | 18000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:49.280 | 05/10/2022 | 12:20:49.280 | Update | 0.62 | 0.6231 | 1500 | 17700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:49.280 | 05/10/2022 | 12:20:49.280 | Update | 0.62 | 0.6231 | 1500 | 17300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:49.280 | 05/10/2022 | 12:20:49.280 | Update | 0.62 | 0.6231 | 1500 | 16700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:49.280 | 05/10/2022 | 12:20:49.280 | Update | 0.62 | 0.6231 | 1500 | 16300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:49.281 | 05/10/2022 | 12:20:49.281 | Update | 0.62 | 0.6231 | 1500 | 15400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:49.281 | 05/10/2022 | 12:20:49.281 | Update | 0.62 | 0.6231 | 1500 | 14800 | | | | | OTCN | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 12:20:49.281 | 05/10/2022 | 12:20:49.281 | Update | 0.62 | 0.6231 | 1500 | 14500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:49.281 | 05/10/2022 | 12:20:49.281 | Update | 0.62 | 0.6231 | 1500 | 13900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:49.281 | 05/10/2022 | 12:20:49.281 | Update | 0.62 | 0.6231 | 1500 | 13300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:49.281 | 05/10/2022 | 12:20:49.281 | Update | 0.62 | 0.6231 | 1500 | 12700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:49.281 | 05/10/2022 | 12:20:49.281 | Update | 0.62 | 0.6231 | 1500 | 12000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:49.281 | 05/10/2022 | 12:20:49.281 | Update | 0.62 | 0.6231 | 1500 | 11700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:49.282 | 05/10/2022 | 12:20:49.282 | Update | 0.62 | 0.6231 | 1500 | 11400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:49.282 | 05/10/2022 | 12:20:49.282 | Update | 0.62 | 0.6231 | 1500 | 11100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:49.282 | 05/10/2022 | 12:20:49.282 | Update | 0.62 | 0.6231 | 1500 | 10800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:49.282 | 05/10/2022 | 12:20:49.282 | Update | 0.62 | 0.6231 | 1500 | 10700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:49.282 | 05/10/2022 | 12:20:49.282 | Update | 0.62 | 0.6231 | 1500 | 10400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:49.282 | 05/10/2022 | 12:20:49.282 | Update | 0.62 | 0.6231 | 1500 | 9700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:49.282 | 05/10/2022 | 12:20:49.282 | Update | 0.62 | 0.6231 | 1500 | 9000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:49.282 | 05/10/2022 | 12:20:49.282 | Update | 0.62 | 0.6231 | 1500 | 8300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:49.282 | 05/10/2022 | 12:20:49.282 | Update | 0.62 | 0.6231 | 1500 | 8000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:49.282 | 05/10/2022 | 12:20:49.282 | Update | 0.62 | 0.6231 | 1500 | 7100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:49.282 | 05/10/2022 | 12:20:49.282 | Update | 0.62 | 0.6231 | 1500 | 6600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:49.282 | 05/10/2022 | 12:20:49.282 | Update | 0.62 | 0.6231 | 1500 | 6300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:49.282 | 05/10/2022 | 12:20:49.282 | Update | 0.62 | 0.6231 | 1500 | 5900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:49.282 | 05/10/2022 | 12:20:49.282 | Update | 0.62 | 0.6231 | 1500 | 5600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:49.282 | 05/10/2022 | 12:20:49.282 | Update | 0.62 | 0.6231 | 1500 | 5300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:49.282 | 05/10/2022 | 12:20:49.282 | Update | 0.62 | 0.6231 | 1500 | 4900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:49.282 | 05/10/2022 | 12:20:49.282 | Update | 0.62 | 0.6231 | 1500 | 4600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:49.282 | 05/10/2022 | 12:20:49.282 | Update | 0.62 | 0.6231 | 1500 | 4300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:49.282 | 05/10/2022 | 12:20:49.282 | Update | 0.62 | 0.6231 | 1500 | 4000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:49.282 | 05/10/2022 | 12:20:49.282 | Update | 0.62 | 0.6231 | 1500 | 3600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:49.282 | 05/10/2022 | 12:20:49.282 | Update | 0.62 | 0.6231 | 1500 | 3300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:49.282 | 05/10/2022 | 12:20:49.282 | Update | 0.62 | 0.6231 | 1500 | 2700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:49.282 | 05/10/2022 | 12:20:49.282 | Update | 0.62 | 0.6231 | 1500 | 2400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:49.282 | 05/10/2022 | 12:20:49.282 | Update | 0.62 | 0.6231 | 1500 | 2100 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:49.282 | 05/10/2022 | 12:20:49.282 | Update | 0.62 | 0.6231 | 1500 | 1800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:49.282 | 05/10/2022 | 12:20:49.282 | Update | 0.62 | 0.6231 | 1500 | 1300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:49.282 | 05/10/2022 | 12:20:49.282 | Update | 0.62 | 0.6231 | 1500 | 1000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:49.282 | 05/10/2022 | 12:20:49.282 | Update | 0.62 | 0.75 | 1500 | 5000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:49.301 | 05/10/2022 | 12:20:49.301 | Update | 0.62 | 0.6231 | 1500 | 7600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:49.301 | 05/10/2022 | 12:20:49.301 | Update | 0.62 | 0.6231 | 1500 | 7900 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:49.349 | 05/10/2022 | 12:20:49.349 | Update | 0.62 | 0.6231 | 1500 | 8200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:49.370 | 05/10/2022 | 12:20:49.370 | Update | 0.62 | 0.6231 | 1500 | 8500 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:49.397 | 05/10/2022 | 12:20:49.397 | Update | 0.62 | 0.6231 | 1500 | 8800 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:49.407 | 05/10/2022 | 12:20:49.407 | Update | 0.62 | 0.6231 | 1500 | 9100 | | | | | OTCN | | | | N | |

| Symbol | Publish Date | Publish Time | Last Updated Date | Last Updated Time | Action | Primary Bid Price | Primary Ask Price | Primary Bid Size | Primary Ask Size | Cons. Bid Price | Cons. Ask Price | Cons. Bid Size | Cons. Ask Size | Update MMID | Update User | Reason for Inside | Lock/ Cross | Unsolicited | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NWBO | 05/10/2022 | 12:20:49.440 | 05/10/2022 | 12:20:49.440 | Update | 0.62 | 0.6231 | 1500 | 9400 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:49.445 | 05/10/2022 | 12:20:49.445 | Update | 0.6 | 0.64 | 13550 | 24450 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 12:20:49.467 | 05/10/2022 | 12:20:49.467 | Update | 0.62 | 0.6231 | 1500 | 9700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:49.597 | 05/10/2022 | 12:20:49.597 | Update | 0.62 | 0.6231 | 1500 | 10000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:49.597 | 05/10/2022 | 12:20:49.597 | Update | 0.62 | 0.6231 | 1500 | 10300 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:49.631 | 05/10/2022 | 12:20:49.631 | Update | 0.62 | 0.6231 | 1500 | 10600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:49.662 | 05/10/2022 | 12:20:49.662 | Update | 0.617 | 0.6299 | 1000 | 1000 | | | | | ASCM | | | | N | |
| NWBO | 05/10/2022 | 12:20:49.832 | 05/10/2022 | 12:20:49.832 | Update | 0.62 | 0.6221 | 1500 | 1000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:49.832 | 05/10/2022 | 12:20:49.832 | Inside | 0.622 | 0.6221 | 1000 | 2000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:49.834 | 05/10/2022 | 12:20:49.834 | Update | 0.62 | 0.6221 | 1500 | 1200 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:49.834 | 05/10/2022 | 12:20:49.834 | Inside | 0.622 | 0.6221 | 1000 | 2200 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:51.098 | 05/10/2022 | 12:20:51.098 | Update | 0.622 | 0.6299 | 1000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:20:53.598 | 05/10/2022 | 12:20:53.598 | Update | 0.622 | 0.6299 | 1000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:20:54.664 | 05/10/2022 | 12:20:54.664 | Update | 0.6 | 0.65 | 13550 | 15700 | | | | | GTSM | | | | N | |
| NWBO | 05/10/2022 | 12:20:55.644 | 05/10/2022 | 12:20:55.644 | Update | 0.617 | 0.6221 | 1000 | 1000 | | | | | ASCM | | | | N | |
| NWBO | 05/10/2022 | 12:20:55.644 | 05/10/2022 | 12:20:55.644 | Inside | 0.622 | 0.6221 | 1000 | 3200 | | | | | ASCM | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:55.656 | 05/10/2022 | 12:20:55.656 | Update | 0.62 | 0.6231 | 1500 | 12700 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:20:55.656 | 05/10/2022 | 12:20:55.656 | Inside | 0.622 | 0.6221 | 1000 | 2000 | | | | | OTCN | | Update | | N | |
| NWBO | 05/10/2022 | 12:20:56.498 | 05/10/2022 | 12:20:56.498 | Update | 0.622 | 0.6299 | 1000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:20:57.298 | 05/10/2022 | 12:20:57.298 | Update | 0.622 | 0.6299 | 1000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:20:57.533 | 05/10/2022 | 12:20:57.533 | Update | 0.62 | 0.6231 | 1500 | 13000 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:21:01.050 | 05/10/2022 | 12:21:01.050 | Update | 0.622 | 0.6221 | 1000 | 1000 | | | | | ASCM | | | | N | |
| NWBO | 05/10/2022 | 12:21:01.050 | 05/10/2022 | 12:21:01.050 | Inside | 0.622 | 0.6221 | 2000 | 2000 | | | | | ASCM | | Update | | N | |
| NWBO | 05/10/2022 | 12:21:01.899 | 05/10/2022 | 12:21:01.899 | Update | 0.622 | 0.6299 | 1000 | 1000 | | | | | CDEL | CES1 | | | N | |
| NWBO | 05/10/2022 | 12:21:02.488 | 05/10/2022 | 12:21:02.488 | Update | 0.62 | 0.6231 | 1500 | 13600 | | | | | OTCN | | | | N | |
| NWBO | 05/10/2022 | 12:21:02.488 | 05/10/2022 | 12:21:02.488 | Update | 0.62 | 0.6231 | 1500 | 14700 | | | | | OTCN | | | | N | |