# Exhibit 3

**EXHIBIT 3:**
**PLAINTIFF'S SALES[1] OF STOCK WHERE THE SALE PRICE WAS FORMULAICALLY DETERMINED FROM THE CLOSING PRICE ON DATES WHERE SPOOFING EPISODES OCCURRED [2]**

| Transaction Date | Shares Sold | Formulaic Sale Price | Pricing Date(s) | # of Spoofing Episodes | Average Return to Spoofing Episodes | Defendant(s) |
|---|---|---|---|---|---|---|
| **1/2/18** | 1,499,936 | $0.19 | | | | |
| | | | 12/27/17 | | | |
| | | | 12/26/17 | | | |
| | | | 12/21/17 | | | |
| | | | 12/20/17 | | | |
| | | | 12/19/17 | 2** | -2.80% | CITADEL SECURITIES LLC |
| **1/8/18** | 323,379 | $0.33 | | | | |
| | | | 12/27/17 | | | |
| | | | 12/26/17 | | | |
| | | | 12/21/17 | | | |
| | | | 12/20/17 | | | |
| | | | 12/19/17 | 2** | -2.80% | CITADEL SECURITIES LLC |
| **1/8/18** | 562,919 | $0.19 | | | | |
| | | | 12/27/17 | | | |
| | | | 12/26/17 | | | |
| | | | 12/21/17 | | | |
| | | | 12/20/17 | | | |
| | | | 12/19/17 | 2** | -2.80% | CITADEL SECURITIES LLC |
| **1/8/18** | 526,787 | $0.20 | | | | |
| | | | 12/19/17 | 2** | -2.80% | CITADEL SECURITIES LLC |
| | | | 12/7/17 | | | |
| | | | 12/6/17 | | | |

---

[1] Certain sales of stock in this Exhibit contain prior true-ups. This means, for those particular transactions, share obligations incurred via prior true-ups are incorporated into the share volume and price of the transaction.
[2] The sales of stock in this Exhibit also appear in Exhibits 4 to 7, which further divide these sales by the type of sale and the duration of time between the Spoofing Episode and the close of trading on the Pricing Date.

| Transaction Date | Shares Sold | Formulaic Sale Price | Pricing Date(s) | # of Spoofing Episodes | Average Return to Spoofing Episodes | Defendant(s) |
|---|---|---|---|---|---|---|
| | | | 11/22/17 | | | |
| | | | 11/21/17 | | | |
| **1/11/18** | 562,225 | $0.19 | | | | |
| | | | 12/27/17 | | | |
| | | | 12/26/17 | | | |
| | | | 12/21/17 | | | |
| | | | 12/20/17 | | | |
| | | | 12/19/17 | 2** | -2.80% | CITADEL SECURITIES LLC |
| **2/8/18** | 1,129,804 | $0.25 | | | | |
| | | | 2/23/18 | 1* | -3.85% | CITADEL SECURITIES LLC |
| | | | 2/26/18 | | | |
| | | | 2/27/18 | 1* | -2.95% | G1 EXECUTION SERVICES, LLC |
| | | | 2/28/18 | 1* | -1.69% | CITADEL SECURITIES LLC |
| | | | 3/2/18 | | | |
| **2/9/18** | 430,061 | $0.25 | | | | |
| | | | 1/22/18 | | | |
| | | | 1/23/18 | | | |
| | | | 1/25/18 | 1* | -6.15% | CITADEL SECURITIES LLC |
| | | | 1/29/18 | | | |
| | | | 1/30/18 | | | |
| | | | 2/23/18 | 1* | -3.85% | CITADEL SECURITIES LLC |
| | | | 2/26/18 | | | |
| | | | 2/28/18 | 1* | -1.69% | CITADEL SECURITIES LLC |
| | | | 3/2/18 | | | |
| **2/12/18** | 429,235 | $0.25 | | | | |
| | | | 1/22/18 | | | |
| | | | 1/23/18 | | | |

| Transaction Date | Shares Sold | Formulaic Sale Price | Pricing Date(s) | # of Spoofing Episodes | Average Return to Spoofing Episodes | Defendant(s) |
|---|---|---|---|---|---|---|
| | | | 1/25/18 | 1* | -6.15% | CITADEL SECURITIES LLC |
| | | | 1/29/18 | | | |
| | | | 1/30/18 | | | |
| | | | 2/23/18 | 1* | -3.85% | CITADEL SECURITIES LLC |
| | | | 2/26/18 | | | |
| | | | 2/27/18 | 1* | -2.95% | G1 EXECUTION SERVICES, LLC |
| | | | 2/28/18 | 1* | -1.69% | CITADEL SECURITIES LLC |
| | | | 3/2/18 | | | |
| **3/1/18** | 446,589 | $0.23 | | | | |
| | | | 3/17/18 | | | |
| | | | 3/28/18 | 1* | -2.25% | CITADEL SECURITIES LLC |
| | | | 3/29/18 | | | |
| | | | 4/2/18 | | | |
| | | | 4/4/18 | | | |
| **3/1/18** | 1,207,659 | $0.23 | | | | |
| | | | 3/17/18 | | | |
| | | | 3/28/18 | 1* | -2.25% | CITADEL SECURITIES LLC |
| | | | 3/29/18 | | | |
| | | | 4/2/18 | | | |
| | | | 4/3/18 | | | |
| **3/1/18** | 261,243 | $0.40 | | | | |
| | | | 3/27/18 | 1* | -1.32% | CITADEL SECURITIES LLC |
| | | | 3/28/18 | 1* | -2.25% | CITADEL SECURITIES LLC |
| | | | 3/29/18 | | | |
| | | | 4/2/18 | | | |
| | | | 4/3/18 | | | |
| **4/17/18** | 551,682 | $0.20 | | | | |

| Transaction Date | Shares Sold | Formulaic Sale Price | Pricing Date(s) | # of Spoofing Episodes | Average Return to Spoofing Episodes | Defendant(s) |
|---|---|---|---|---|---|---|
| | | | 4/10/18 | | | |
| | | | 4/11/18 | | | |
| | | | 4/12/18 | | | |
| | | | 4/13/18 | | | |
| | | | 4/16/18 | 1* | -1.75% | CITADEL SECURITIES LLC |
| **4/17/18** | 549,355 | $0.20 | | | | |
| | | | 4/10/18 | | | |
| | | | 4/11/18 | | | |
| | | | 4/12/18 | | | |
| | | | 4/13/18 | | | |
| | | | 4/16/18 | 1* | -1.75% | CITADEL SECURITIES LLC |
| **4/17/18** | 1,438,409 | $0.20 | | | | |
| | | | 4/10/18 | | | |
| | | | 4/11/18 | | | |
| | | | 4/12/18 | | | |
| | | | 4/13/18 | | | |
| | | | 4/16/18 | 1* | -1.75% | CITADEL SECURITIES LLC |
| **5/8/18** | 586,339 | $0.18 | | | | |
| | | | 4/19/18 | | | |
| | | | 4/23/18 | | | |
| | | | 4/24/18 | 1* | -1.13% | CITADEL SECURITIES LLC |
| | | | 4/25/18 | | | |
| | | | 4/26/18 | | | |
| | | | 5/14/18 | | | |
| | | | 5/15/18 | | | |
| | | | 5/16/18 | | | |
| | | | 5/17/18 | | | |
| | | | 5/21/18 | | | |
| **5/8/18** | 692,261 | $0.15 | | | | |
| | | | 4/19/18 | | | |

| Transaction Date | Shares Sold | Formulaic Sale Price | Pricing Date(s) | # of Spoofing Episodes | Average Return to Spoofing Episodes | Defendant(s) |
|---|---|---|---|---|---|---|
| | | | 4/23/18 | | | |
| | | | 4/24/18 | 1* | -1.13% | CITADEL SECURITIES LLC |
| | | | 4/25/18 | | | |
| | | | 4/26/18 | | | |
| **5/8/18** | 687,960 | $0.16 | | | | |
| | | | 4/19/18 | | | |
| | | | 4/23/18 | | | |
| | | | 4/24/18 | 1* | -1.13% | CITADEL SECURITIES LLC |
| | | | 4/25/18 | | | |
| | | | 4/26/18 | | | |
| **5/8/18** | 1,852,640 | $0.15 | | | | |
| | | | 4/19/18 | | | |
| | | | 4/23/18 | | | |
| | | | 4/24/18 | 1* | -1.13% | CITADEL SECURITIES LLC |
| | | | 4/25/18 | | | |
| | | | 4/26/18 | | | |
| **6/21/18** | 1,999,458 | $0.18 | | | | |
| | | | 5/23/18 | | | |
| | | | 5/24/18 | | | |
| | | | 5/25/18 | | | |
| | | | 6/11/18 | | | |
| | | | 6/12/18 | 2* | -1.43% | CITADEL SECURITIES LLC |
| | | | 7/17/18 | | | |
| | | | 7/18/18 | | | |
| | | | 7/19/18 | | | |
| | | | 7/23/18 | | | |
| | | | 7/24/18 | 1* | -2.85% | CITADEL SECURITIES LLC |
| **7/2/18** | 574,559 | $0.18 | | | | |
| | | | 6/8/18 | | | |

| Transaction Date | Shares Sold | Formulaic Sale Price | Pricing Date(s) | # of Spoofing Episodes | Average Return to Spoofing Episodes | Defendant(s) |
|---|---|---|---|---|---|---|
| | | | 6/11/18 | | | |
| | | | 6/12/18 | 2* | -1.43% | CITADEL SECURITIES LLC |
| | | | 6/14/18 | 3* | -0.23% | CITADEL SECURITIES LLC |
| | | | 6/29/18 | | | |
| | | | 7/17/18 | | | |
| | | | 7/18/18 | | | |
| | | | 7/30/18 | | | |
| | | | 8/1/18 | 1** | -2.31% | G1 EXECUTION SERVICES, LLC |
| | | | 8/2/18 | | | |
| **7/2/18** | 576,374 | $0.18 | | | | |
| | | | 6/8/18 | | | |
| | | | 6/11/18 | | | |
| | | | 6/12/18 | 2* | -1.43% | CITADEL SECURITIES LLC |
| | | | 6/14/18 | 3* | -0.23% | CITADEL SECURITIES LLC |
| | | | 6/29/18 | | | |
| | | | 7/17/18 | | | |
| | | | 7/18/18 | | | |
| | | | 7/23/18 | | | |
| | | | 7/30/18 | | | |
| | | | 8/1/18 | 1** | -2.31% | G1 EXECUTION SERVICES, LLC |
| **8/1/18** | 598,317 | $0.17 | | | | |
| | | | 7/17/18 | | | |
| | | | 7/18/18 | | | |
| | | | 7/19/18 | | | |
| | | | 7/23/18 | | | |
| | | | 7/24/18 | 1* | -2.85% | CITADEL SECURITIES LLC |
| | | | 8/15/18 | | | |
| | | | 8/16/18 | | | |

| Transaction Date | Shares Sold | Formulaic Sale Price | Pricing Date(s) | # of Spoofing Episodes | Average Return to Spoofing Episodes | Defendant(s) |
|---|---|---|---|---|---|---|
| | | | 8/17/18 | | | |
| | | | 8/20/18 | | | |
| | | | 8/21/18 | | | |
| **8/1/18** | 596,991 | $0.17 | | | | |
| | | | 7/17/18 | | | |
| | | | 7/18/18 | | | |
| | | | 7/19/18 | | | |
| | | | 7/23/18 | | | |
| | | | 7/24/18 | 1* | -2.85% | CITADEL SECURITIES LLC |
| | | | 8/15/18 | | | |
| | | | 8/16/18 | | | |
| | | | 8/17/18 | | | |
| | | | 8/20/18 | | | |
| | | | 8/21/18 | | | |
| **4/3/19** | 426,543 | $0.23 | | | | |
| | | | 3/26/19 | | | |
| | | | 3/28/19 | 1** | -1.81% | VIRTU AMERICAS LLC |
| | | | 3/29/19 | | | |
| | | | 4/1/19 | | | |
| | | | 4/2/19 | | | |
| | | | 4/22/19 | | | |
| | | | 4/24/19 | | | |
| | | | 4/25/19 | | | |
| | | | 4/26/19 | | | |
| | | | 4/29/19 | | | |
| **4/11/19** | 1,113,044 | $0.23 | | | | |
| | | | 3/28/19 | 1** | -1.81% | VIRTU AMERICAS LLC |
| | | | 3/29/19 | | | |
| | | | 4/2/19 | | | |
| | | | 4/3/19 | | | |
| | | | 4/4/19 | | | |

| Transaction Date | Shares Sold | Formulaic Sale Price | Pricing Date(s) | # of Spoofing Episodes | Average Return to Spoofing Episodes | Defendant(s) |
|---|---|---|---|---|---|---|
| | | | 4/22/19 | | | |
| | | | 4/24/19 | | | |
| | | | 4/25/19 | | | |
| | | | 4/26/19 | | | |
| | | | 4/29/19 | | | |
| **4/23/19** | 695,066 | $0.35 | | | | |
| | | | 3/28/19 | 1** | -1.81% | VIRTU AMERICAS LLC |
| | | | 3/29/19 | | | |
| | | | 4/2/19 | | | |
| | | | 4/3/19 | | | |
| | | | 4/22/19 | | | |
| **5/17/19** | 459,249 | $0.23 | | | | |
| | | | 4/22/19 | | | |
| | | | 4/24/19 | | | |
| | | | 4/25/19 | | | |
| | | | 4/26/19 | | | |
| | | | 4/29/19 | | | |
| | | | 6/3/19 | 1* | -0.74% | VIRTU AMERICAS LLC |
| | | | 6/13/19 | | | |
| | | | 6/17/19 | | | |
| | | | 6/19/19 | | | |
| | | | 6/20/19 | | | |
| **6/3/19** | 1,139,050 | $0.22 | | | | |
| | | | 5/3/19 | | | |
| | | | 5/23/19 | 1* | -1.22% | CITADEL SECURITIES LLC |
| | | | 5/24/19 | | | |
| | | | 5/28/19 | | | |
| | | | 5/29/19 | | | |
| | | | 6/26/19 | | | |
| | | | 6/27/19 | | | |
| | | | 6/28/19 | | | |

| Transaction Date | Shares Sold | Formulaic Sale Price | Pricing Date(s) | # of Spoofing Episodes | Average Return to Spoofing Episodes | Defendant(s) |
|---|---|---|---|---|---|---|
| | | | 7/1/19 | | | |
| | | | 7/2/19 | | | |
| **6/3/19** | 453,273 | $0.22 | | | | |
| | | | 5/3/19 | | | |
| | | | 5/23/19 | 1* | -1.22% | CITADEL SECURITIES LLC |
| | | | 5/24/19 | | | |
| | | | 5/28/19 | | | |
| | | | 5/29/19 | | | |
| | | | 6/26/19 | | | |
| | | | 6/27/19 | | | |
| | | | 6/28/19 | | | |
| | | | 7/1/19 | | | |
| | | | 7/2/19 | | | |
| **1/2/20** | 761,905 | $0.21 | | | | |
| | | | 12/31/19 | 4* | -3.32% | CITADEL SECURITIES LLC, INSTINET, LLC |
| **10/1/20** | 62,549 | $2.60 | | | | |
| | | | 9/2/20 | 15* | -4.66% | CITADEL SECURITIES LLC, G1 EXECUTION SERVICES, LLC |
| | | | 9/3/20 | 5* | -6.94% | CITADEL SECURITIES LLC, VIRTU AMERICAS LLC |
| | | | 9/9/20 | 1* | -5.92% | GTS SECURITIES LLC |
| | | | 9/11/20 | 1* | -3.39% | G1 EXECUTION SERVICES, LLC |
| **10/1/20** | 166,564 | $0.49 | | | | |
| | | | 9/2/20 | 15* | -4.66% | CITADEL SECURITIES LLC, G1 EXECUTION SERVICES, LLC |

| Transaction Date | Shares Sold | Formulaic Sale Price | Pricing Date(s) | # of Spoofing Episodes | Average Return to Spoofing Episodes | Defendant(s) |
|---|---|---|---|---|---|---|
| | | | 9/3/20 | 5* | -6.94% | CITADEL SECURITIES LLC, VIRTU AMERICAS LLC |
| | | | 9/9/20 | 1* | -5.92% | GTS SECURITIES LLC |
| | | | 9/10/20 | | | |
| | | | 9/11/20 | 1* | -3.39% | G1 EXECUTION SERVICES, LLC |
| 10/1/20 | 328,577 | $0.49 | | | | |
| | | | 9/2/20 | 15* | -4.66% | CITADEL SECURITIES LLC, G1 EXECUTION SERVICES, LLC |
| | | | 9/3/20 | 5* | -6.94% | CITADEL SECURITIES LLC, VIRTU AMERICAS LLC |
| | | | 9/9/20 | 1* | -5.92% | GTS SECURITIES LLC |
| | | | 9/10/20 | | | |
| | | | 9/11/20 | 1* | -3.39% | G1 EXECUTION SERVICES, LLC |
| 10/12/20 | 30,637 | $0.82 | | | | |
| | | | 9/29/20 | 1* | -9.88% | CANACCORD GENUITY LLC |
| | | | 9/30/20 | 1* | -3.34% | VIRTU AMERICAS LLC |
| | | | 10/1/20 | 2** | -2.69% | LIME TRADING CORP.; CITADEL SECURITIES LLC |
| | | | 10/2/20 | | | |
| | | | 10/5/20 | | | |
| | | | 10/6/20 | 1* | -2.84% | GTS SECURITIES LLC |
| | | | 10/7/20 | | | |
| | | | 10/8/20 | 2** | -3.32% | CITADEL SECURITIES LLC |

| Transaction Date | Shares Sold | Formulaic Sale Price | Pricing Date(s) | # of Spoofing Episodes | Average Return to Spoofing Episodes | Defendant(s) |
|---|---|---|---|---|---|---|
| | | | 10/9/20 | 1* | -2.44% | GTS SECURITIES LLC |
| | | | 10/12/20 | 28** | -3.11% | CITADEL SECURITIES LLC; GTS SECURITIES LLC; VIRTU AMERICAS LLC; CANACCORD GENUITY LLC |
| **10/12/20** | 147,059 | $0.82 | | | | |
| | | | 9/29/20 | 1* | -9.88% | CANACCORD GENUITY LLC |
| | | | 9/30/20 | 1* | -3.34% | VIRTU AMERICAS LLC |
| | | | 10/1/20 | 2** | -2.69% | LIME TRADING CORP.; CITADEL SECURITIES LLC |
| | | | 10/2/20 | | | |
| | | | 10/5/20 | | | |
| | | | 10/6/20 | 1* | -2.84% | GTS SECURITIES LLC |
| | | | 10/7/20 | | | |
| | | | 10/8/20 | 2** | -3.32% | CITADEL SECURITIES LLC |
| | | | 10/9/20 | 1* | -2.44% | GTS SECURITIES LLC |
| | | | 10/12/20 | 28** | -3.11% | CITADEL SECURITIES LLC; GTS SECURITIES LLC; VIRTU AMERICAS LLC; CANACCORD GENUITY LLC |
| **10/12/20** | 12,255 | $0.82 | | | | |
| | | | 9/29/20 | 1* | -9.88% | CANACCORD GENUITY LLC |
| | | | 9/30/20 | 1* | -3.34% | VIRTU AMERICAS LLC |

| Transaction Date | Shares Sold | Formulaic Sale Price | Pricing Date(s) | # of Spoofing Episodes | Average Return to Spoofing Episodes | Defendant(s) |
|---|---|---|---|---|---|---|
| | | | 10/1/20 | 2** | -2.69% | LIME TRADING CORP.; CITADEL SECURITIES LLC |
| | | | 10/2/20 | | | |
| | | | 10/5/20 | | | |
| | | | 10/6/20 | 1* | -2.84% | GTS SECURITIES LLC |
| | | | 10/7/20 | | | |
| | | | 10/8/20 | 2** | -3.32% | CITADEL SECURITIES LLC |
| | | | 10/9/20 | 1* | -2.44% | GTS SECURITIES LLC |
| | | | 10/12/20 | 28** | -3.11% | CITADEL SECURITIES LLC; GTS SECURITIES LLC; VIRTU AMERICAS LLC; CANACCORD GENUITY LLC |
| **10/12/20** | 370,000 | $0.82 | | | | |
| | | | 9/29/20 | 1* | -9.88% | CANACCORD GENUITY LLC |
| | | | 9/30/20 | 1* | -3.34% | VIRTU AMERICAS LLC |
| | | | 10/1/20 | 2** | -2.69% | LIME TRADING CORP.; CITADEL SECURITIES LLC |
| | | | 10/2/20 | | | |
| | | | 10/5/20 | | | |
| | | | 10/6/20 | 1* | -2.84% | GTS SECURITIES LLC |
| | | | 10/7/20 | | | |
| | | | 10/8/20 | 2** | -3.32% | CITADEL SECURITIES LLC |
| | | | 10/9/20 | 1* | -2.44% | GTS SECURITIES LLC |
| | | | 10/12/20 | 28** | -3.11% | CITADEL SECURITIES LLC; |

| Transaction Date | Shares Sold | Formulaic Sale Price | Pricing Date(s) | # of Spoofing Episodes | Average Return to Spoofing Episodes | Defendant(s) |
|---|---|---|---|---|---|---|
| | | | | | | GTS SECURITIES LLC; VIRTU AMERICAS LLC; CANACCORD GENUITY LLC |
| **10/12/20** | 500,000 | $0.82 | | | | |
| | | | 9/29/20 | 1* | -9.88% | CANACCORD GENUITY LLC |
| | | | 9/30/20 | 1* | -3.34% | VIRTU AMERICAS LLC |
| | | | 10/1/20 | 2** | -2.69% | LIME TRADING CORP.; CITADEL SECURITIES LLC |
| | | | 10/2/20 | | | |
| | | | 10/5/20 | | | |
| | | | 10/6/20 | 1* | -2.84% | GTS SECURITIES LLC |
| | | | 10/7/20 | | | |
| | | | 10/8/20 | 2** | -3.32% | CITADEL SECURITIES LLC |
| | | | 10/9/20 | 1* | -2.44% | GTS SECURITIES LLC |
| | | | 10/12/20 | 28** | -3.11% | CITADEL SECURITIES LLC; GTS SECURITIES LLC; VIRTU AMERICAS LLC; CANACCORD GENUITY LLC |
| **10/12/20** | 140,845 | $0.82 | | | | |
| | | | 9/29/20 | 1* | -9.88% | CANACCORD GENUITY LLC |
| | | | 9/30/20 | 1* | -3.34% | VIRTU AMERICAS LLC |
| | | | 10/1/20 | 2** | -2.69% | LIME TRADING CORP.; CITADEL SECURITIES LLC |
| | | | 10/2/20 | | | |

| Transaction Date | Shares Sold | Formulaic Sale Price | Pricing Date(s) | # of Spoofing Episodes | Average Return to Spoofing Episodes | Defendant(s) |
|---|---|---|---|---|---|---|
| | | | 10/5/20 | | | |
| | | | 10/6/20 | 1* | -2.84% | GTS SECURITIES LLC |
| | | | 10/7/20 | | | |
| | | | 10/8/20 | 2** | -3.32% | CITADEL SECURITIES LLC |
| | | | 10/9/20 | 1* | -2.44% | GTS SECURITIES LLC |
| | | | 10/12/20 | 28** | -3.11% | CITADEL SECURITIES LLC; GTS SECURITIES LLC; VIRTU AMERICAS LLC; CANACCORD GENUITY LLC |
| **10/12/20** | 612,745 | $0.82 | | | | |
| | | | 9/29/20 | 1* | -9.88% | CANACCORD GENUITY LLC |
| | | | 9/30/20 | 1* | -3.34% | VIRTU AMERICAS LLC |
| | | | 10/1/20 | 2** | -2.69% | LIME TRADING CORP.; CITADEL SECURITIES LLC |
| | | | 10/2/20 | | | |
| | | | 10/5/20 | | | |
| | | | 10/6/20 | 1* | -2.84% | GTS SECURITIES LLC |
| | | | 10/7/20 | | | |
| | | | 10/8/20 | 2** | -3.32% | CITADEL SECURITIES LLC |
| | | | 10/9/20 | 1* | -2.44% | GTS SECURITIES LLC |
| | | | 10/12/20 | 28** | -3.11% | CITADEL SECURITIES LLC; GTS SECURITIES LLC; VIRTU AMERICAS LLC; |

| Transaction Date | Shares Sold | Formulaic Sale Price | Pricing Date(s) | # of Spoofing Episodes | Average Return to Spoofing Episodes | Defendant(s) |
|---|---|---|---|---|---|---|
| | | | | | | CANACCORD GENUITY LLC |
| **10/12/20** | 183,824 | $0.82 | | | | |
| | | | 9/29/20 | 1* | -9.88% | CANACCORD GENUITY LLC |
| | | | 9/30/20 | 1* | -3.34% | VIRTU AMERICAS LLC |
| | | | 10/1/20 | 2** | -2.69% | LIME TRADING CORP.; CITADEL SECURITIES LLC |
| | | | 10/2/20 | | | |
| | | | 10/5/20 | | | |
| | | | 10/6/20 | 1* | -2.84% | GTS SECURITIES LLC |
| | | | 10/7/20 | | | |
| | | | 10/8/20 | 2** | -3.32% | CITADEL SECURITIES LLC |
| | | | 10/9/20 | 1* | -2.44% | GTS SECURITIES LLC |
| | | | 10/12/20 | 28** | -3.11% | CITADEL SECURITIES LLC; GTS SECURITIES LLC; VIRTU AMERICAS LLC; CANACCORD GENUITY LLC |
| **10/12/20** | 122,549 | $0.82 | | | | |
| | | | 9/29/20 | 1* | -9.88% | CANACCORD GENUITY LLC |
| | | | 9/30/20 | 1* | -3.34% | VIRTU AMERICAS LLC |
| | | | 10/1/20 | 2** | -2.69% | LIME TRADING CORP.; CITADEL SECURITIES LLC |
| | | | 10/2/20 | | | |
| | | | 10/5/20 | | | |
| | | | 10/6/20 | 1* | -2.84% | GTS SECURITIES LLC |

| Transaction Date | Shares Sold | Formulaic Sale Price | Pricing Date(s) | # of Spoofing Episodes | Average Return to Spoofing Episodes | Defendant(s) |
|---|---|---|---|---|---|---|
| | | | 10/7/20 | | | |
| | | | 10/8/20 | 2** | -3.32% | CITADEL SECURITIES LLC |
| | | | 10/9/20 | 1* | -2.44% | GTS SECURITIES LLC |
| | | | 10/12/20 | 28** | -3.11% | CITADEL SECURITIES LLC; GTS SECURITIES LLC; VIRTU AMERICAS LLC; CANACCORD GENUITY LLC |
| 10/12/20 | 50,000 | $0.82 | | | | |
| | | | 9/29/20 | 1* | -9.88% | CANACCORD GENUITY LLC |
| | | | 9/30/20 | 1* | -3.34% | VIRTU AMERICAS LLC |
| | | | 10/1/20 | 2** | -2.69% | LIME TRADING CORP.; CITADEL SECURITIES LLC |
| | | | 10/2/20 | | | |
| | | | 10/5/20 | | | |
| | | | 10/6/20 | 1* | -2.84% | GTS SECURITIES LLC |
| | | | 10/7/20 | | | |
| | | | 10/8/20 | 2** | -3.32% | CITADEL SECURITIES LLC |
| | | | 10/9/20 | 1* | -2.44% | GTS SECURITIES LLC |
| | | | 10/12/20 | 28** | -3.11% | CITADEL SECURITIES LLC; GTS SECURITIES LLC; VIRTU AMERICAS LLC; CANACCORD GENUITY LLC |
| 10/12/20 | 612,745 | $0.82 | | | | |

| Transaction Date | Shares Sold | Formulaic Sale Price | Pricing Date(s) | # of Spoofing Episodes | Average Return to Spoofing Episodes | Defendant(s) |
|---|---|---|---|---|---|---|
| | | | 9/29/20 | 1* | -9.88% | CANACCORD GENUITY LLC |
| | | | 9/30/20 | 1* | -3.34% | VIRTU AMERICAS LLC |
| | | | 10/1/20 | 2** | -2.69% | LIME TRADING CORP.; CITADEL SECURITIES LLC |
| | | | 10/2/20 | | | |
| | | | 10/5/20 | | | |
| | | | 10/6/20 | 1* | -2.84% | GTS SECURITIES LLC |
| | | | 10/7/20 | | | |
| | | | 10/8/20 | 2** | -3.32% | CITADEL SECURITIES LLC |
| | | | 10/9/20 | 1* | -2.44% | GTS SECURITIES LLC |
| | | | 10/12/20 | 28** | -3.11% | CITADEL SECURITIES LLC; GTS SECURITIES LLC; VIRTU AMERICAS LLC; CANACCORD GENUITY LLC |
| **10/12/20** | 42,892 | $0.82 | | | | |
| | | | 9/29/20 | 1* | -9.88% | CANACCORD GENUITY LLC |
| | | | 9/30/20 | 1* | -3.34% | VIRTU AMERICAS LLC |
| | | | 10/1/20 | 2** | -2.69% | LIME TRADING CORP.; CITADEL SECURITIES LLC |
| | | | 10/2/20 | | | |
| | | | 10/5/20 | | | |
| | | | 10/6/20 | 1* | -2.84% | GTS SECURITIES LLC |
| | | | 10/7/20 | | | |
| | | | 10/8/20 | 2** | -3.32% | CITADEL SECURITIES LLC |

| Transaction Date | Shares Sold | Formulaic Sale Price | Pricing Date(s) | # of Spoofing Episodes | Average Return to Spoofing Episodes | Defendant(s) |
|---|---|---|---|---|---|---|
| | | | 10/9/20 | 1* | -2.44% | GTS SECURITIES LLC |
| | | | 10/12/20 | 28** | -3.11% | CITADEL SECURITIES LLC; GTS SECURITIES LLC; VIRTU AMERICAS LLC; CANACCORD GENUITY LLC |
| **10/12/20** | 98,039 | $0.82 | | | | |
| | | | 9/29/20 | 1* | -9.88% | CANACCORD GENUITY LLC |
| | | | 9/30/20 | 1* | -3.34% | VIRTU AMERICAS LLC |
| | | | 10/1/20 | 2** | -2.69% | LIME TRADING CORP.; CITADEL SECURITIES LLC |
| | | | 10/2/20 | | | |
| | | | 10/5/20 | | | |
| | | | 10/6/20 | 1* | -2.84% | GTS SECURITIES LLC |
| | | | 10/7/20 | | | |
| | | | 10/8/20 | 2** | -3.32% | CITADEL SECURITIES LLC |
| | | | 10/9/20 | 1* | -2.44% | GTS SECURITIES LLC |
| | | | 10/12/20 | 28** | -3.11% | CITADEL SECURITIES LLC; GTS SECURITIES LLC; VIRTU AMERICAS LLC; CANACCORD GENUITY LLC |
| **10/12/20** | 245,098 | $0.82 | | | | |
| | | | 9/29/20 | 1* | -9.88% | CANACCORD GENUITY LLC |
| | | | 9/30/20 | 1* | -3.34% | VIRTU AMERICAS LLC |

| Transaction Date | Shares Sold | Formulaic Sale Price | Pricing Date(s) | # of Spoofing Episodes | Average Return to Spoofing Episodes | Defendant(s) |
|---|---|---|---|---|---|---|
| | | | 10/1/20 | 2** | -2.69% | LIME TRADING CORP.; CITADEL SECURITIES LLC |
| | | | 10/2/20 | | | |
| | | | 10/5/20 | | | |
| | | | 10/6/20 | 1* | -2.84% | GTS SECURITIES LLC |
| | | | 10/7/20 | | | |
| | | | 10/8/20 | 2** | -3.32% | CITADEL SECURITIES LLC |
| | | | 10/9/20 | 1* | -2.44% | GTS SECURITIES LLC |
| | | | 10/12/20 | 28** | -3.11% | CITADEL SECURITIES LLC; GTS SECURITIES LLC; VIRTU AMERICAS LLC; CANACCORD GENUITY LLC |
| **10/12/20** | 61,275 | $0.82 | | | | |
| | | | 9/29/20 | 1* | -9.88% | CANACCORD GENUITY LLC |
| | | | 9/30/20 | 1* | -3.34% | VIRTU AMERICAS LLC |
| | | | 10/1/20 | 2** | -2.69% | LIME TRADING CORP.; CITADEL SECURITIES LLC |
| | | | 10/2/20 | | | |
| | | | 10/5/20 | | | |
| | | | 10/6/20 | 1* | -2.84% | GTS SECURITIES LLC |
| | | | 10/7/20 | | | |
| | | | 10/8/20 | 2** | -3.32% | CITADEL SECURITIES LLC |
| | | | 10/9/20 | 1* | -2.44% | GTS SECURITIES LLC |
| | | | 10/12/20 | 28** | -3.11% | CITADEL SECURITIES LLC; |

| Transaction Date | Shares Sold | Formulaic Sale Price | Pricing Date(s) | # of Spoofing Episodes | Average Return to Spoofing Episodes | Defendant(s) |
|---|---|---|---|---|---|---|
| | | | | | | GTS SECURITIES LLC; VIRTU AMERICAS LLC; CANACCORD GENUITY LLC |
| **10/12/20** | 122,549 | $0.82 | | | | |
| | | | 9/29/20 | 1* | -9.88% | CANACCORD GENUITY LLC |
| | | | 9/30/20 | 1* | -3.34% | VIRTU AMERICAS LLC |
| | | | 10/1/20 | 2** | -2.69% | LIME TRADING CORP.; CITADEL SECURITIES LLC |
| | | | 10/2/20 | | | |
| | | | 10/5/20 | | | |
| | | | 10/6/20 | 1* | -2.84% | GTS SECURITIES LLC |
| | | | 10/7/20 | | | |
| | | | 10/8/20 | 2** | -3.32% | CITADEL SECURITIES LLC |
| | | | 10/9/20 | 1* | -2.44% | GTS SECURITIES LLC |
| | | | 10/12/20 | 28** | -3.11% | CITADEL SECURITIES LLC; GTS SECURITIES LLC; VIRTU AMERICAS LLC; CANACCORD GENUITY LLC |
| **10/12/20** | 122,549 | $0.82 | | | | |
| | | | 9/29/20 | 1* | -9.88% | CANACCORD GENUITY LLC |
| | | | 9/30/20 | 1* | -3.34% | VIRTU AMERICAS LLC |
| | | | 10/1/20 | 2** | -2.69% | LIME TRADING CORP.; CITADEL SECURITIES LLC |
| | | | 10/2/20 | | | |

| Transaction Date | Shares Sold | Formulaic Sale Price | Pricing Date(s) | # of Spoofing Episodes | Average Return to Spoofing Episodes | Defendant(s) |
|---|---|---|---|---|---|---|
| | | | 10/5/20 | | | |
| | | | 10/6/20 | 1* | -2.84% | GTS SECURITIES LLC |
| | | | 10/7/20 | | | |
| | | | 10/8/20 | 2** | -3.32% | CITADEL SECURITIES LLC |
| | | | 10/9/20 | 1* | -2.44% | GTS SECURITIES LLC |
| | | | 10/12/20 | 28** | -3.11% | CITADEL SECURITIES LLC; GTS SECURITIES LLC; VIRTU AMERICAS LLC; CANACCORD GENUITY LLC |
| **10/12/20** | 306,373 | $0.82 | | | | |
| | | | 9/29/20 | 1* | -9.88% | CANACCORD GENUITY LLC |
| | | | 9/30/20 | 1* | -3.34% | VIRTU AMERICAS LLC |
| | | | 10/1/20 | 2** | -2.69% | LIME TRADING CORP.; CITADEL SECURITIES LLC |
| | | | 10/2/20 | | | |
| | | | 10/5/20 | | | |
| | | | 10/6/20 | 1* | -2.84% | GTS SECURITIES LLC |
| | | | 10/7/20 | | | |
| | | | 10/8/20 | 2** | -3.32% | CITADEL SECURITIES LLC |
| | | | 10/9/20 | 1* | -2.44% | GTS SECURITIES LLC |
| | | | 10/12/20 | 28** | -3.11% | CITADEL SECURITIES LLC; GTS SECURITIES LLC; VIRTU AMERICAS LLC; |

| Transaction Date | Shares Sold | Formulaic Sale Price | Pricing Date(s) | # of Spoofing Episodes | Average Return to Spoofing Episodes | Defendant(s) |
|---|---|---|---|---|---|---|
| | | | | | | CANACCORD GENUITY LLC |
| **10/12/20** | 30,637 | $0.82 | | | | |
| | | | 9/29/20 | 1* | -9.88% | CANACCORD GENUITY LLC |
| | | | 9/30/20 | 1* | -3.34% | VIRTU AMERICAS LLC |
| | | | 10/1/20 | 2** | -2.69% | LIME TRADING CORP.; CITADEL SECURITIES LLC |
| | | | 10/2/20 | | | |
| | | | 10/5/20 | | | |
| | | | 10/6/20 | 1* | -2.84% | GTS SECURITIES LLC |
| | | | 10/7/20 | | | |
| | | | 10/8/20 | 2** | -3.32% | CITADEL SECURITIES LLC |
| | | | 10/9/20 | 1* | -2.44% | GTS SECURITIES LLC |
| | | | 10/12/20 | 28** | -3.11% | CITADEL SECURITIES LLC; GTS SECURITIES LLC; VIRTU AMERICAS LLC; CANACCORD GENUITY LLC |
| **10/12/20** | 1,225,490 | $0.82 | | | | |
| | | | 9/29/20 | 1* | -9.88% | CANACCORD GENUITY LLC |
| | | | 9/30/20 | 1* | -3.34% | VIRTU AMERICAS LLC |
| | | | 10/1/20 | 2** | -2.69% | LIME TRADING CORP.; CITADEL SECURITIES LLC |
| | | | 10/2/20 | | | |
| | | | 10/5/20 | | | |
| | | | 10/6/20 | 1* | -2.84% | GTS SECURITIES LLC |

| Transaction Date | Shares Sold | Formulaic Sale Price | Pricing Date(s) | # of Spoofing Episodes | Average Return to Spoofing Episodes | Defendant(s) |
|---|---|---|---|---|---|---|
| | | | 10/7/20 | | | |
| | | | 10/8/20 | 2** | -3.32% | CITADEL SECURITIES LLC |
| | | | 10/9/20 | 1* | -2.44% | GTS SECURITIES LLC |
| | | | 10/12/20 | 28** | -3.11% | CITADEL SECURITIES LLC; GTS SECURITIES LLC; VIRTU AMERICAS LLC; CANACCORD GENUITY LLC |
| **10/12/20** | 61,275 | $0.82 | | | | |
| | | | 9/29/20 | 1* | -9.88% | CANACCORD GENUITY LLC |
| | | | 9/30/20 | 1* | -3.34% | VIRTU AMERICAS LLC |
| | | | 10/1/20 | 2** | -2.69% | LIME TRADING CORP.; CITADEL SECURITIES LLC |
| | | | 10/2/20 | | | |
| | | | 10/5/20 | | | |
| | | | 10/6/20 | 1* | -2.84% | GTS SECURITIES LLC |
| | | | 10/7/20 | | | |
| | | | 10/8/20 | 2** | -3.32% | CITADEL SECURITIES LLC |
| | | | 10/9/20 | 1* | -2.44% | GTS SECURITIES LLC |
| | | | 10/12/20 | 28** | -3.11% | CITADEL SECURITIES LLC; GTS SECURITIES LLC; VIRTU AMERICAS LLC; CANACCORD GENUITY LLC |
| **10/12/20** | 122,549 | $0.82 | | | | |

| Transaction Date | Shares Sold | Formulaic Sale Price | Pricing Date(s) | # of Spoofing Episodes | Average Return to Spoofing Episodes | Defendant(s) |
|---|---|---|---|---|---|---|
| | | | 9/29/20 | 1* | -9.88% | CANACCORD GENUITY LLC |
| | | | 9/30/20 | 1* | -3.34% | VIRTU AMERICAS LLC |
| | | | 10/1/20 | 2** | -2.69% | LIME TRADING CORP.; CITADEL SECURITIES LLC |
| | | | 10/2/20 | | | |
| | | | 10/5/20 | | | |
| | | | 10/6/20 | 1* | -2.84% | GTS SECURITIES LLC |
| | | | 10/7/20 | | | |
| | | | 10/8/20 | 2** | -3.32% | CITADEL SECURITIES LLC |
| | | | 10/9/20 | 1* | -2.44% | GTS SECURITIES LLC |
| | | | 10/12/20 | 28** | -3.11% | CITADEL SECURITIES LLC; GTS SECURITIES LLC; VIRTU AMERICAS LLC; CANACCORD GENUITY LLC |
| **10/12/20** | 98,039 | $0.82 | | | | |
| | | | 9/29/20 | 1* | -9.88% | CANACCORD GENUITY LLC |
| | | | 9/30/20 | 1* | -3.34% | VIRTU AMERICAS LLC |
| | | | 10/1/20 | 2** | -2.69% | LIME TRADING CORP.; CITADEL SECURITIES LLC |
| | | | 10/2/20 | | | |
| | | | 10/5/20 | | | |
| | | | 10/6/20 | 1* | -2.84% | GTS SECURITIES LLC |
| | | | 10/7/20 | | | |
| | | | 10/8/20 | 2** | -3.32% | CITADEL SECURITIES LLC |

| Transaction Date | Shares Sold | Formulaic Sale Price | Pricing Date(s) | # of Spoofing Episodes | Average Return to Spoofing Episodes | Defendant(s) |
|---|---|---|---|---|---|---|
| | | | 10/9/20 | 1* | -2.44% | GTS SECURITIES LLC |
| | | | 10/12/20 | 28** | -3.11% | CITADEL SECURITIES LLC; GTS SECURITIES LLC; VIRTU AMERICAS LLC; CANACCORD GENUITY LLC |
| **10/12/20** | 245,098 | $0.82 | | | | |
| | | | 9/29/20 | 1* | -9.88% | CANACCORD GENUITY LLC |
| | | | 9/30/20 | 1* | -3.34% | VIRTU AMERICAS LLC |
| | | | 10/1/20 | 2** | -2.69% | LIME TRADING CORP.; CITADEL SECURITIES LLC |
| | | | 10/2/20 | | | |
| | | | 10/5/20 | | | |
| | | | 10/6/20 | 1* | -2.84% | GTS SECURITIES LLC |
| | | | 10/7/20 | | | |
| | | | 10/8/20 | 2** | -3.32% | CITADEL SECURITIES LLC |
| | | | 10/9/20 | 1* | -2.44% | GTS SECURITIES LLC |
| | | | 10/12/20 | 28** | -3.11% | CITADEL SECURITIES LLC; GTS SECURITIES LLC; VIRTU AMERICAS LLC; CANACCORD GENUITY LLC |
| **10/12/20** | 275,000 | $0.82 | | | | |
| | | | 9/29/20 | 1* | -9.88% | CANACCORD GENUITY LLC |
| | | | 9/30/20 | 1* | -3.34% | VIRTU AMERICAS LLC |

| Transaction Date | Shares Sold | Formulaic Sale Price | Pricing Date(s) | # of Spoofing Episodes | Average Return to Spoofing Episodes | Defendant(s) |
|---|---|---|---|---|---|---|
| | | | 10/1/20 | 2** | -2.69% | LIME TRADING CORP.; CITADEL SECURITIES LLC |
| | | | 10/2/20 | | | |
| | | | 10/5/20 | | | |
| | | | 10/6/20 | 1* | -2.84% | GTS SECURITIES LLC |
| | | | 10/7/20 | | | |
| | | | 10/8/20 | 2** | -3.32% | CITADEL SECURITIES LLC |
| | | | 10/9/20 | 1* | -2.44% | GTS SECURITIES LLC |
| | | | 10/12/20 | 28** | -3.11% | CITADEL SECURITIES LLC; GTS SECURITIES LLC; VIRTU AMERICAS LLC; CANACCORD GENUITY LLC |
| **10/12/20** | 150,000 | $0.82 | | | | |
| | | | 9/29/20 | 1* | -9.88% | CANACCORD GENUITY LLC |
| | | | 9/30/20 | 1* | -3.34% | VIRTU AMERICAS LLC |
| | | | 10/1/20 | 2** | -2.69% | LIME TRADING CORP.; CITADEL SECURITIES LLC |
| | | | 10/2/20 | | | |
| | | | 10/5/20 | | | |
| | | | 10/6/20 | 1* | -2.84% | GTS SECURITIES LLC |
| | | | 10/7/20 | | | |
| | | | 10/8/20 | 2** | -3.32% | CITADEL SECURITIES LLC |
| | | | 10/9/20 | 1* | -2.44% | GTS SECURITIES LLC |
| | | | 10/12/20 | 28** | -3.11% | CITADEL SECURITIES LLC; |

| Transaction Date | Shares Sold | Formulaic Sale Price | Pricing Date(s) | # of Spoofing Episodes | Average Return to Spoofing Episodes | Defendant(s) |
|---|---|---|---|---|---|---|
| | | | | | | GTS SECURITIES LLC; VIRTU AMERICAS LLC; CANACCORD GENUITY LLC |
| **10/12/20** | 61,275 | $0.82 | | | | |
| | | | 9/29/20 | 1* | -9.88% | CANACCORD GENUITY LLC |
| | | | 9/30/20 | 1* | -3.34% | VIRTU AMERICAS LLC |
| | | | 10/1/20 | 2** | -2.69% | LIME TRADING CORP.; CITADEL SECURITIES LLC |
| | | | 10/2/20 | | | |
| | | | 10/5/20 | | | |
| | | | 10/6/20 | 1* | -2.84% | GTS SECURITIES LLC |
| | | | 10/7/20 | | | |
| | | | 10/8/20 | 2** | -3.32% | CITADEL SECURITIES LLC |
| | | | 10/9/20 | 1* | -2.44% | GTS SECURITIES LLC |
| | | | 10/12/20 | 28** | -3.11% | CITADEL SECURITIES LLC; GTS SECURITIES LLC; VIRTU AMERICAS LLC; CANACCORD GENUITY LLC |
| **10/12/20** | 122,549 | $0.82 | | | | |
| | | | 9/29/20 | 1* | -9.88% | CANACCORD GENUITY LLC |
| | | | 9/30/20 | 1* | -3.34% | VIRTU AMERICAS LLC |
| | | | 10/1/20 | 2** | -2.69% | LIME TRADING CORP.; CITADEL SECURITIES LLC |
| | | | 10/2/20 | | | |

| Transaction Date | Shares Sold | Formulaic Sale Price | Pricing Date(s) | # of Spoofing Episodes | Average Return to Spoofing Episodes | Defendant(s) |
|---|---|---|---|---|---|---|
| | | | 10/5/20 | | | |
| | | | 10/6/20 | 1* | -2.84% | GTS SECURITIES LLC |
| | | | 10/7/20 | | | |
| | | | 10/8/20 | 2** | -3.32% | CITADEL SECURITIES LLC |
| | | | 10/9/20 | 1* | -2.44% | GTS SECURITIES LLC |
| | | | 10/12/20 | 28** | -3.11% | CITADEL SECURITIES LLC; GTS SECURITIES LLC; VIRTU AMERICAS LLC; CANACCORD GENUITY LLC |
| **10/12/20** | 61,275 | $0.82 | | | | |
| | | | 9/29/20 | 1* | -9.88% | CANACCORD GENUITY LLC |
| | | | 9/30/20 | 1* | -3.34% | VIRTU AMERICAS LLC |
| | | | 10/1/20 | 2** | -2.69% | LIME TRADING CORP.; CITADEL SECURITIES LLC |
| | | | 10/2/20 | | | |
| | | | 10/5/20 | | | |
| | | | 10/6/20 | 1* | -2.84% | GTS SECURITIES LLC |
| | | | 10/7/20 | | | |
| | | | 10/8/20 | 2** | -3.32% | CITADEL SECURITIES LLC |
| | | | 10/9/20 | 1* | -2.44% | GTS SECURITIES LLC |
| | | | 10/12/20 | 28** | -3.11% | CITADEL SECURITIES LLC; GTS SECURITIES LLC; VIRTU AMERICAS LLC; |

| Transaction Date | Shares Sold | Formulaic Sale Price | Pricing Date(s) | # of Spoofing Episodes | Average Return to Spoofing Episodes | Defendant(s) |
|---|---|---|---|---|---|---|
| | | | | | | CANACCORD GENUITY LLC |
| **10/12/20** | 2,500,000 | $0.82 | | | | |
| | | | 9/29/20 | 1* | -9.88% | CANACCORD GENUITY LLC |
| | | | 9/30/20 | 1* | -3.34% | VIRTU AMERICAS LLC |
| | | | 10/1/20 | 2** | -2.69% | LIME TRADING CORP.; CITADEL SECURITIES LLC |
| | | | 10/2/20 | | | |
| | | | 10/5/20 | | | |
| | | | 10/6/20 | 1* | -2.84% | GTS SECURITIES LLC |
| | | | 10/7/20 | | | |
| | | | 10/8/20 | 2** | -3.32% | CITADEL SECURITIES LLC |
| | | | 10/9/20 | 1* | -2.44% | GTS SECURITIES LLC |
| | | | 10/12/20 | 28** | -3.11% | CITADEL SECURITIES LLC; GTS SECURITIES LLC; VIRTU AMERICAS LLC; CANACCORD GENUITY LLC |
| **10/12/20** | 612,745 | $0.82 | | | | |
| | | | 9/29/20 | 1* | -9.88% | CANACCORD GENUITY LLC |
| | | | 9/30/20 | 1* | -3.34% | VIRTU AMERICAS LLC |
| | | | 10/1/20 | 2** | -2.69% | LIME TRADING CORP.; CITADEL SECURITIES LLC |
| | | | 10/2/20 | | | |
| | | | 10/5/20 | | | |
| | | | 10/6/20 | 1* | -2.84% | GTS SECURITIES LLC |

| Transaction Date | Shares Sold | Formulaic Sale Price | Pricing Date(s) | # of Spoofing Episodes | Average Return to Spoofing Episodes | Defendant(s) |
|---|---|---|---|---|---|---|
| | | | 10/7/20 | | | |
| | | | 10/8/20 | 2** | -3.32% | CITADEL SECURITIES LLC |
| | | | 10/9/20 | 1* | -2.44% | GTS SECURITIES LLC |
| | | | 10/12/20 | 28** | -3.11% | CITADEL SECURITIES LLC; GTS SECURITIES LLC; VIRTU AMERICAS LLC; CANACCORD GENUITY LLC |
| **10/12/20** | 367,647 | $0.82 | | | | |
| | | | 9/29/20 | 1* | -9.88% | CANACCORD GENUITY LLC |
| | | | 9/30/20 | 1* | -3.34% | VIRTU AMERICAS LLC |
| | | | 10/1/20 | 2** | -2.69% | LIME TRADING CORP.; CITADEL SECURITIES LLC |
| | | | 10/2/20 | | | |
| | | | 10/5/20 | | | |
| | | | 10/6/20 | 1* | -2.84% | GTS SECURITIES LLC |
| | | | 10/7/20 | | | |
| | | | 10/8/20 | 2** | -3.32% | CITADEL SECURITIES LLC |
| | | | 10/9/20 | 1* | -2.44% | GTS SECURITIES LLC |
| | | | 10/12/20 | 28** | -3.11% | CITADEL SECURITIES LLC; GTS SECURITIES LLC; VIRTU AMERICAS LLC; CANACCORD GENUITY LLC |
| **10/12/20** | 61,275 | $0.82 | | | | |

| Transaction Date | Shares Sold | Formulaic Sale Price | Pricing Date(s) | # of Spoofing Episodes | Average Return to Spoofing Episodes | Defendant(s) |
|---|---|---|---|---|---|---|
| | | | 9/29/20 | 1* | -9.88% | CANACCORD GENUITY LLC |
| | | | 9/30/20 | 1* | -3.34% | VIRTU AMERICAS LLC |
| | | | 10/1/20 | 2** | -2.69% | LIME TRADING CORP.; CITADEL SECURITIES LLC |
| | | | 10/2/20 | | | |
| | | | 10/5/20 | | | |
| | | | 10/6/20 | 1* | -2.84% | GTS SECURITIES LLC |
| | | | 10/7/20 | | | |
| | | | 10/8/20 | 2** | -3.32% | CITADEL SECURITIES LLC |
| | | | 10/9/20 | 1* | -2.44% | GTS SECURITIES LLC |
| | | | 10/12/20 | 28** | -3.11% | CITADEL SECURITIES LLC; GTS SECURITIES LLC; VIRTU AMERICAS LLC; CANACCORD GENUITY LLC |
| **10/12/20** | 183,824 | $0.82 | | | | |
| | | | 9/29/20 | 1* | -9.88% | CANACCORD GENUITY LLC |
| | | | 9/30/20 | 1* | -3.34% | VIRTU AMERICAS LLC |
| | | | 10/1/20 | 2** | -2.69% | LIME TRADING CORP.; CITADEL SECURITIES LLC |
| | | | 10/2/20 | | | |
| | | | 10/5/20 | | | |
| | | | 10/6/20 | 1* | -2.84% | GTS SECURITIES LLC |
| | | | 10/7/20 | | | |
| | | | 10/8/20 | 2** | -3.32% | CITADEL SECURITIES LLC |

| Transaction Date | Shares Sold | Formulaic Sale Price | Pricing Date(s) | # of Spoofing Episodes | Average Return to Spoofing Episodes | Defendant(s) |
|---|---|---|---|---|---|---|
| | | | 10/9/20 | 1* | -2.44% | GTS SECURITIES LLC |
| | | | 10/12/20 | 28** | -3.11% | CITADEL SECURITIES LLC; GTS SECURITIES LLC; VIRTU AMERICAS LLC; CANACCORD GENUITY LLC |
| **10/12/20** | 75,000 | $0.82 | | | | |
| | | | 9/29/20 | 1* | -9.88% | CANACCORD GENUITY LLC |
| | | | 9/30/20 | 1* | -3.34% | VIRTU AMERICAS LLC |
| | | | 10/1/20 | 2** | -2.69% | LIME TRADING CORP.; CITADEL SECURITIES LLC |
| | | | 10/2/20 | | | |
| | | | 10/5/20 | | | |
| | | | 10/6/20 | 1* | -2.84% | GTS SECURITIES LLC |
| | | | 10/7/20 | | | |
| | | | 10/8/20 | 2** | -3.32% | CITADEL SECURITIES LLC |
| | | | 10/9/20 | 1* | -2.44% | GTS SECURITIES LLC |
| | | | 10/12/20 | 28** | -3.11% | CITADEL SECURITIES LLC; GTS SECURITIES LLC; VIRTU AMERICAS LLC; CANACCORD GENUITY LLC |
| **10/12/20** | 136,667 | $0.82 | | | | |
| | | | 9/29/20 | 1* | -9.88% | CANACCORD GENUITY LLC |
| | | | 9/30/20 | 1* | -3.34% | VIRTU AMERICAS LLC |

| Transaction Date | Shares Sold | Formulaic Sale Price | Pricing Date(s) | # of Spoofing Episodes | Average Return to Spoofing Episodes | Defendant(s) |
|---|---|---|---|---|---|---|
| | | | 10/1/20 | 2** | -2.69% | LIME TRADING CORP.; CITADEL SECURITIES LLC |
| | | | 10/2/20 | | | |
| | | | 10/5/20 | | | |
| | | | 10/6/20 | 1* | -2.84% | GTS SECURITIES LLC |
| | | | 10/7/20 | | | |
| | | | 10/8/20 | 2** | -3.32% | CITADEL SECURITIES LLC |
| | | | 10/9/20 | 1* | -2.44% | GTS SECURITIES LLC |
| | | | 10/12/20 | 28** | -3.11% | CITADEL SECURITIES LLC; GTS SECURITIES LLC; VIRTU AMERICAS LLC; CANACCORD GENUITY LLC |
| **10/12/20** | 600,000 | $0.82 | | | | |
| | | | 9/29/20 | 1* | -9.88% | CANACCORD GENUITY LLC |
| | | | 9/30/20 | 1* | -3.34% | VIRTU AMERICAS LLC |
| | | | 10/1/20 | 2** | -2.69% | LIME TRADING CORP.; CITADEL SECURITIES LLC |
| | | | 10/2/20 | | | |
| | | | 10/5/20 | | | |
| | | | 10/6/20 | 1* | -2.84% | GTS SECURITIES LLC |
| | | | 10/7/20 | | | |
| | | | 10/8/20 | 2** | -3.32% | CITADEL SECURITIES LLC |
| | | | 10/9/20 | 1* | -2.44% | GTS SECURITIES LLC |
| | | | 10/12/20 | 28** | -3.11% | CITADEL SECURITIES LLC; |

| Transaction Date | Shares Sold | Formulaic Sale Price | Pricing Date(s) | # of Spoofing Episodes | Average Return to Spoofing Episodes | Defendant(s) |
|---|---|---|---|---|---|---|
| | | | | | | GTS SECURITIES LLC; VIRTU AMERICAS LLC; CANACCORD GENUITY LLC |
| **10/12/20** | 1,250,000 | $0.82 | | | | |
| | | | 9/29/20 | 1* | -9.88% | CANACCORD GENUITY LLC |
| | | | 9/30/20 | 1* | -3.34% | VIRTU AMERICAS LLC |
| | | | 10/1/20 | 2** | -2.69% | LIME TRADING CORP.; CITADEL SECURITIES LLC |
| | | | 10/2/20 | | | |
| | | | 10/5/20 | | | |
| | | | 10/6/20 | 1* | -2.84% | GTS SECURITIES LLC |
| | | | 10/7/20 | | | |
| | | | 10/8/20 | 2** | -3.32% | CITADEL SECURITIES LLC |
| | | | 10/9/20 | 1* | -2.44% | GTS SECURITIES LLC |
| | | | 10/12/20 | 28** | -3.11% | CITADEL SECURITIES LLC; GTS SECURITIES LLC; VIRTU AMERICAS LLC; CANACCORD GENUITY LLC |
| **10/12/20** | 50,000 | $0.82 | | | | |
| | | | 9/29/20 | 1* | -9.88% | CANACCORD GENUITY LLC |
| | | | 9/30/20 | 1* | -3.34% | VIRTU AMERICAS LLC |
| | | | 10/1/20 | 2** | -2.69% | LIME TRADING CORP.; CITADEL SECURITIES LLC |
| | | | 10/2/20 | | | |

| Transaction Date | Shares Sold | Formulaic Sale Price | Pricing Date(s) | # of Spoofing Episodes | Average Return to Spoofing Episodes | Defendant(s) |
|---|---|---|---|---|---|---|
| | | | 10/5/20 | | | |
| | | | 10/6/20 | 1* | -2.84% | GTS SECURITIES LLC |
| | | | 10/7/20 | | | |
| | | | 10/8/20 | 2** | -3.32% | CITADEL SECURITIES LLC |
| | | | 10/9/20 | 1* | -2.44% | GTS SECURITIES LLC |
| | | | 10/12/20 | 28** | -3.11% | CITADEL SECURITIES LLC; GTS SECURITIES LLC; VIRTU AMERICAS LLC; CANACCORD GENUITY LLC |
| **10/12/20** | 30,637 | $0.82 | | | | |
| | | | 9/29/20 | 1* | -9.88% | CANACCORD GENUITY LLC |
| | | | 9/30/20 | 1* | -3.34% | VIRTU AMERICAS LLC |
| | | | 10/1/20 | 2** | -2.69% | LIME TRADING CORP.; CITADEL SECURITIES LLC |
| | | | 10/2/20 | | | |
| | | | 10/5/20 | | | |
| | | | 10/6/20 | 1* | -2.84% | GTS SECURITIES LLC |
| | | | 10/7/20 | | | |
| | | | 10/8/20 | 2** | -3.32% | CITADEL SECURITIES LLC |
| | | | 10/9/20 | 1* | -2.44% | GTS SECURITIES LLC |
| | | | 10/12/20 | 28** | -3.11% | CITADEL SECURITIES LLC; GTS SECURITIES LLC; VIRTU AMERICAS LLC; |

| Transaction Date | Shares Sold | Formulaic Sale Price | Pricing Date(s) | # of Spoofing Episodes | Average Return to Spoofing Episodes | Defendant(s) |
|---|---|---|---|---|---|---|
| | | | | | | CANACCORD GENUITY LLC |
| **10/12/20** | 122,549 | $0.82 | | | | |
| | | | 9/29/20 | 1* | -9.88% | CANACCORD GENUITY LLC |
| | | | 9/30/20 | 1* | -3.34% | VIRTU AMERICAS LLC |
| | | | 10/1/20 | 2** | -2.69% | LIME TRADING CORP.; CITADEL SECURITIES LLC |
| | | | 10/2/20 | | | |
| | | | 10/5/20 | | | |
| | | | 10/6/20 | 1* | -2.84% | GTS SECURITIES LLC |
| | | | 10/7/20 | | | |
| | | | 10/8/20 | 2** | -3.32% | CITADEL SECURITIES LLC |
| | | | 10/9/20 | 1* | -2.44% | GTS SECURITIES LLC |
| | | | 10/12/20 | 28** | -3.11% | CITADEL SECURITIES LLC; GTS SECURITIES LLC; VIRTU AMERICAS LLC; CANACCORD GENUITY LLC |
| **11/10/20** | 75,935 | $2.15 | | | | |
| | | | 10/13/20 | 17* | -4.75% | CITADEL SECURITIES LLC, G1 EXECUTION SERVICES, LLC, GTS SECURITIES LLC, CANACCORD GENUITY LLC, VIRTU AMERICAS LLC |

| Transaction Date | Shares Sold | Formulaic Sale Price | Pricing Date(s) | # of Spoofing Episodes | Average Return to Spoofing Episodes | Defendant(s) |
|---|---|---|---|---|---|---|
| | | | 10/14/20 | 4** | -2.66% | CITADEL SECURITIES LLC |
| | | | 10/27/20 | 85** | -6.45% | CITADEL SECURITIES LLC, G1 EXECUTION SERVICES, LLC, GTS SECURITIES LLC, VIRTU AMERICAS LLC, CANACCORD GENUITY LLC, INSTINET, LLC |
| | | | 10/30/20 | 2* | -2.80% | GTS SECURITIES LLC, INSTINET, LLC |
| | | | 11/9/20 | 4* | -6.87% | VIRTU AMERICAS LLC, CANACCORD GENUITY LLC, CITADEL SECURITIES LLC |
| | | | 11/19/20 | | | |
| | | | 11/23/20 | 1* | -2.26% | GTS SECURITIES LLC |
| | | | 11/24/20 | 3* | -3.52% | G1 EXECUTION SERVICES LLC; CITADEL SECURITIES LLC |
| | | | 11/25/20 | 1* | -0.40% | VIRTU AMERICAS LLC |
| | | | 11/27/20 | 4* | -2.77% | CITADEL SECURITIES LLC; G1 EXECUTION SERVICES LLC; INSTINET, LLC |
| **11/10/20** | 59,291 | $2.08 | | | | |
| | | | 10/13/20 | 17* | -4.75% | CITADEL SECURITIES LLC, G1 EXECUTION |

| Transaction Date | Shares Sold | Formulaic Sale Price | Pricing Date(s) | # of Spoofing Episodes | Average Return to Spoofing Episodes | Defendant(s) |
|---|---|---|---|---|---|---|
| | | | | | | SERVICES, LLC, GTS SECURITIES LLC, CANACCORD GENUITY LLC, VIRTU AMERICAS LLC |
| | | | 10/14/20 | 4** | -2.66% | CITADEL SECURITIES LLC |
| | | | 10/27/20 | 85** | -6.45% | CITADEL SECURITIES LLC, G1 EXECUTION SERVICES, LLC, GTS SECURITIES LLC, VIRTU AMERICAS LLC, CANACCORD GENUITY LLC, INSTINET, LLC |
| | | | 10/30/20 | 2* | -2.80% | GTS SECURITIES LLC, INSTINET, LLC |
| | | | 11/9/20 | 4* | -6.87% | VIRTU AMERICAS LLC, CANACCORD GENUITY LLC, CITADEL SECURITIES LLC |
| | | | 11/19/20 | | | |
| | | | 11/23/20 | 1* | -2.26% | GTS SECURITIES LLC |
| | | | 11/24/20 | 3* | -3.52% | G1 EXECUTION SERVICES LLC; CITADEL SECURITIES LLC |
| | | | 11/25/20 | 1* | -0.40% | VIRTU AMERICAS LLC |
| | | | 11/27/20 | 4* | -2.77% | CITADEL SECURITIES LLC; |

| Transaction Date | Shares Sold | Formulaic Sale Price | Pricing Date(s) | # of Spoofing Episodes | Average Return to Spoofing Episodes | Defendant(s) |
|---|---|---|---|---|---|---|
| | | | | | | G1 EXECUTION SERVICES LLC; INSTINET, LLC |
| **11/10/20** | 53,745 | $1.75 | | | | |
| | | | 10/13/20 | 17* | -4.75% | CITADEL SECURITIES LLC, G1 EXECUTION SERVICES, LLC, GTS SECURITIES LLC, CANACCORD GENUITY LLC, VIRTU AMERICAS LLC |
| | | | 10/14/20 | 4** | -2.66% | CITADEL SECURITIES LLC |
| | | | 10/27/20 | 85** | -6.45% | CITADEL SECURITIES LLC, G1 EXECUTION SERVICES, LLC, GTS SECURITIES LLC, VIRTU AMERICAS LLC, CANACCORD GENUITY LLC, INSTINET, LLC |
| | | | 10/30/20 | 2* | -2.80% | GTS SECURITIES LLC, INSTINET, LLC |
| | | | 11/9/20 | 4* | -6.87% | VIRTU AMERICAS LLC, CANACCORD GENUITY LLC, CITADEL SECURITIES LLC |
| | | | 11/19/20 | | | |
| | | | 11/23/20 | 1* | -2.26% | GTS SECURITIES LLC |

| Transaction Date | Shares Sold | Formulaic Sale Price | Pricing Date(s) | # of Spoofing Episodes | Average Return to Spoofing Episodes | Defendant(s) |
|---|---|---|---|---|---|---|
| | | | 11/24/20 | 3* | -3.52% | G1 EXECUTION SERVICES LLC; CITADEL SECURITIES LLC |
| | | | 11/25/20 | 1* | -0.40% | VIRTU AMERICAS LLC |
| | | | 11/27/20 | 4* | -2.77% | CITADEL SECURITIES LLC; G1 EXECUTION SERVICES LLC; INSTINET, LLC |
| 1/15/21 | 94,463 | $1.34 | | | | |
| | | | 12/16/20 | 1* | -1.60% | CITADEL SECURITIES LLC |
| | | | 12/17/20 | | | |
| | | | 12/21/20 | 1* | -4.41% | CITADEL SECURITIES LLC |
| | | | 12/22/20 | 2** | -1.33% | CITADEL SECURITIES LLC |
| | | | 1/14/21 | 4* | -2.03% | CANACCORD GENUITY LLC, CITADEL SECURITIES LLC, VIRTU AMERICAS LLC |
| | | | 1/19/21 | 8* | -1.26% | CITADEL SECURITIES LLC, VIRTU AMERICAS LLC |
| | | | 1/20/21 | 1* | -1.03% | CANACCORD GENUITY LLC |
| | | | 1/21/21 | 1* | -9.75% | CITADEL SECURITIES LLC |
| | | | 1/22/21 | 2* | -3.40% | CITADEL SECURITIES LLC; VIRTU AMERICAS LLC |
| | | | 1/25/21 | 4* | -1.41% | LIME TRADING CORP., CITADEL |

| Transaction Date | Shares Sold | Formulaic Sale Price | Pricing Date(s) | # of Spoofing Episodes | Average Return to Spoofing Episodes | Defendant(s) |
|---|---|---|---|---|---|---|
| | | | | | | SECURITIES LLC, VIRTU AMERICAS LLC, CANACCORD GENUITY LLC |
| **1/15/21** | 121,782 | $1.35 | | | | |
| | | | 12/16/20 | 1* | -1.60% | CITADEL SECURITIES LLC |
| | | | 12/17/20 | | | |
| | | | 12/21/20 | 1* | -4.41% | CITADEL SECURITIES LLC |
| | | | 12/22/20 | 2** | -1.33% | CITADEL SECURITIES LLC |
| | | | 1/14/21 | 4* | -2.03% | CANACCORD GENUITY LLC, CITADEL SECURITIES LLC, VIRTU AMERICAS LLC |
| | | | 1/15/21 | 3* | -1.70% | CITADEL SECURITIES LLC, G1 EXECUTION SERVICES, LLC |
| | | | 1/19/21 | 8* | -1.26% | CITADEL SECURITIES LLC, VIRTU AMERICAS LLC |
| | | | 1/20/21 | 1* | -1.03% | CANACCORD GENUITY LLC |
| | | | 1/21/21 | 1* | -9.75% | CITADEL SECURITIES LLC |
| | | | 1/25/21 | 4* | -1.41% | LIME TRADING CORP., CITADEL SECURITIES LLC, VIRTU AMERICAS LLC, CANACCORD GENUITY LLC |

| Transaction Date | Shares Sold | Formulaic Sale Price | Pricing Date(s) | # of Spoofing Episodes | Average Return to Spoofing Episodes | Defendant(s) |
|---|---|---|---|---|---|---|
| **1/19/21** | 185,155 | $1.14 | | | | |
| | | | 12/17/20 | | | |
| | | | 12/21/20 | 1* | -4.41% | CITADEL SECURITIES LLC |
| | | | 12/22/20 | 2** | -1.33% | CITADEL SECURITIES LLC |
| | | | 1/14/21 | 4* | -2.03% | CANACCORD GENUITY LLC, CITADEL SECURITIES LLC, VIRTU AMERICAS LLC |
| | | | 1/15/21 | 3* | -1.70% | CITADEL SECURITIES LLC, G1 EXECUTION SERVICES, LLC |
| | | | 1/20/21 | 1* | -1.03% | CANACCORD GENUITY LLC |
| | | | 1/21/21 | 1* | -9.75% | CITADEL SECURITIES LLC |
| | | | 1/22/21 | 2* | -3.40% | CITADEL SECURITIES LLC; VIRTU AMERICAS LLC |
| | | | 1/25/21 | 4* | -1.41% | LIME TRADING CORP., CITADEL SECURITIES LLC, VIRTU AMERICAS LLC, CANACCORD GENUITY LLC |
| | | | 1/26/21 | 6** | -1.97% | VIRTU AMERICAS LLC; CITADEL SECURITIES LLC |
| **1/19/21** | 68,790 | $1.37 | | | | |
| | | | 12/17/20 | | | |
| | | | 12/21/20 | 1* | -4.41% | CITADEL SECURITIES LLC |

| Transaction Date | Shares Sold | Formulaic Sale Price | Pricing Date(s) | # of Spoofing Episodes | Average Return to Spoofing Episodes | Defendant(s) |
|---|---|---|---|---|---|---|
| | | | 12/22/20 | 2** | -1.33% | CITADEL SECURITIES LLC |
| | | | 1/14/21 | 4* | -2.03% | CANACCORD GENUITY LLC, CITADEL SECURITIES LLC, VIRTU AMERICAS LLC |
| | | | 1/15/21 | 3* | -1.70% | CITADEL SECURITIES LLC, G1 EXECUTION SERVICES, LLC |
| | | | 1/20/21 | 1* | -1.03% | CANACCORD GENUITY LLC |
| | | | 1/21/21 | 1* | -9.75% | CITADEL SECURITIES LLC |
| | | | 1/22/21 | 2* | -3.40% | CITADEL SECURITIES LLC; VIRTU AMERICAS LLC |
| | | | 1/25/21 | 4* | -1.41% | LIME TRADING CORP., CITADEL SECURITIES LLC, VIRTU AMERICAS LLC, CANACCORD GENUITY LLC |
| | | | 1/26/21 | 6** | -1.97% | VIRTU AMERICAS LLC; CITADEL SECURITIES LLC |
| **2/1/21** | 102,902 | $1.17 | | | | |
| | | | 1/13/21 | 1* | -2.10% | CITADEL SECURITIES LLC |
| | | | 1/14/21 | 4* | -2.03% | CANACCORD GENUITY LLC, CITADEL SECURITIES LLC, VIRTU AMERICAS LLC |

| Transaction Date | Shares Sold | Formulaic Sale Price | Pricing Date(s) | # of Spoofing Episodes | Average Return to Spoofing Episodes | Defendant(s) |
|---|---|---|---|---|---|---|
| | | | 1/15/21 | 3* | -1.70% | CITADEL SECURITIES LLC, G1 EXECUTION SERVICES, LLC |
| | | | 1/19/21 | 8* | -1.26% | CITADEL SECURITIES LLC, VIRTU AMERICAS LLC |
| | | | 1/25/21 | 4* | -1.41% | LIME TRADING CORP., CITADEL SECURITIES LLC, VIRTU AMERICAS LLC, CANACCORD GENUITY LLC |
| | | | 2/19/21 | 4* | -1.87% | CITADEL SECURITIES LLC, G1 EXECUTION SERVICES, LLC, LIME TRADING CORP. |
| | | | 2/22/21 | 6* | -1.58% | G1 EXECUTION SERVICES, LLC, LIME TRADING CORP. |
| | | | 2/23/21 | 31* | -5.96% | LIME TRADING CORP., CITADEL SECURITIES LLC, CANACCORD GENUITY LLC, VIRTU AMERICAS LLC, GTS SECURITIES LLC |
| | | | 2/25/21 | 11** | -1.45% | LIME TRADING CORP. |
| | | | 2/26/21 | 8* | -1.72% | LIME TRADING CORP., VIRTU AMERICAS LLC |
| **2/1/21** | 135,922 | $1.17 | | | | |

| Transaction Date | Shares Sold | Formulaic Sale Price | Pricing Date(s) | # of Spoofing Episodes | Average Return to Spoofing Episodes | Defendant(s) |
|---|---|---|---|---|---|---|
| | | | 1/13/21 | 1* | -2.10% | CITADEL SECURITIES LLC |
| | | | 1/14/21 | 4* | -2.03% | CANACCORD GENUITY LLC, CITADEL SECURITIES LLC, VIRTU AMERICAS LLC |
| | | | 1/15/21 | 3* | -1.70% | CITADEL SECURITIES LLC, G1 EXECUTION SERVICES, LLC |
| | | | 1/19/21 | 8* | -1.26% | CITADEL SECURITIES LLC, VIRTU AMERICAS LLC |
| | | | 1/25/21 | 4* | -1.41% | LIME TRADING CORP., CITADEL SECURITIES LLC, VIRTU AMERICAS LLC, CANACCORD GENUITY LLC |
| **3/2/21** | 86,605 | $1.47 | | | | |
| | | | 2/19/21 | 4* | -1.87% | CITADEL SECURITIES LLC, G1 EXECUTION SERVICES, LLC, LIME TRADING CORP. |
| | | | 2/22/21 | 6* | -1.58% | G1 EXECUTION SERVICES, LLC, LIME TRADING CORP. |
| | | | 2/23/21 | 31* | -5.96% | LIME TRADING CORP., CITADEL SECURITIES LLC, CANACCORD GENUITY LLC, |

| Transaction Date | Shares Sold | Formulaic Sale Price | Pricing Date(s) | # of Spoofing Episodes | Average Return to Spoofing Episodes | Defendant(s) |
|---|---|---|---|---|---|---|
| | | | | | | VIRTU AMERICAS LLC, GTS SECURITIES LLC |
| | | | 2/25/21 | 11** | -1.45% | LIME TRADING CORP. |
| | | | 2/26/21 | 8* | -1.72% | LIME TRADING CORP., VIRTU AMERICAS LLC |
| **3/2/21** | 123,547 | $1.28 | | | | |
| | | | 2/19/21 | 4* | -1.87% | CITADEL SECURITIES LLC, G1 EXECUTION SERVICES, LLC, LIME TRADING CORP. |
| | | | 2/22/21 | 6* | -1.58% | G1 EXECUTION SERVICES, LLC, LIME TRADING CORP. |
| | | | 2/23/21 | 31* | -5.96% | LIME TRADING CORP., CITADEL SECURITIES LLC, CANACCORD GENUITY LLC, VIRTU AMERICAS LLC, GTS SECURITIES LLC |
| | | | 2/25/21 | 11** | -1.45% | LIME TRADING CORP. |
| | | | 2/26/21 | 8* | -1.72% | LIME TRADING CORP., VIRTU AMERICAS LLC |
| **3/2/21** | 92,436 | $1.30 | | | | |
| | | | 2/19/21 | 4* | -1.87% | CITADEL SECURITIES LLC, G1 EXECUTION SERVICES, LLC, LIME TRADING CORP. |

| Transaction Date | Shares Sold | Formulaic Sale Price | Pricing Date(s) | # of Spoofing Episodes | Average Return to Spoofing Episodes | Defendant(s) |
|---|---|---|---|---|---|---|
| | | | 2/22/21 | 6* | -1.58% | G1 EXECUTION SERVICES, LLC, LIME TRADING CORP. |
| | | | 2/23/21 | 31* | -5.96% | LIME TRADING CORP., CITADEL SECURITIES LLC, CANACCORD GENUITY LLC, VIRTU AMERICAS LLC, GTS SECURITIES LLC |
| | | | 2/25/21 | 11** | -1.45% | LIME TRADING CORP. |
| | | | 2/26/21 | 8* | -1.72% | LIME TRADING CORP., VIRTU AMERICAS LLC |
| | | | 3/5/21 | 13* | -3.08% | CITADEL SECURITIES LLC, LIME TRADING CORP. |
| | | | 3/8/21 | 3* | -1.24% | CITADEL SECURITIES LLC, LIME TRADING CORP. |
| | | | 3/9/21 | 4* | -1.97% | CITADEL SECURITIES LLC, LIME TRADING CORP. |
| | | | 3/10/21 | 4* | -1.15% | LIME TRADING CORP. |
| | | | 4/1/21 | 29** | -3.29% | CITADEL SECURITIES LLC, CANACCORD GENUITY LLC, LIME TRADING CORP., INSTINET, LLC |
| **3/15/21** | 566,783 | $1.16 | | | | |

| Transaction Date | Shares Sold | Formulaic Sale Price | Pricing Date(s) | # of Spoofing Episodes | Average Return to Spoofing Episodes | Defendant(s) |
|---|---|---|---|---|---|---|
| | | | 2/22/21 | 6* | -1.58% | G1 EXECUTION SERVICES, LLC, LIME TRADING CORP. |
| | | | 2/23/21 | 31* | -5.96% | LIME TRADING CORP., CITADEL SECURITIES LLC, CANACCORD GENUITY LLC, VIRTU AMERICAS LLC, GTS SECURITIES LLC |
| | | | 3/4/21 | 15* | -2.82% | LIME TRADING CORP., CITADEL SECURITIES LLC |
| | | | 3/5/21 | 13* | -3.08% | CITADEL SECURITIES LLC, LIME TRADING CORP. |
| | | | 3/8/21 | 3* | -1.24% | CITADEL SECURITIES LLC, LIME TRADING CORP. |
| **4/5/21** | 104,827 | $1.22 | | | | |
| | | | 3/5/21 | 13* | -3.08% | CITADEL SECURITIES LLC, LIME TRADING CORP. |
| | | | 3/8/21 | 3* | -1.24% | CITADEL SECURITIES LLC, LIME TRADING CORP. |
| | | | 3/9/21 | 4* | -1.97% | CITADEL SECURITIES LLC, LIME TRADING CORP. |
| | | | 3/10/21 | 4* | -1.15% | LIME TRADING CORP. |

| Transaction Date | Shares Sold | Formulaic Sale Price | Pricing Date(s) | # of Spoofing Episodes | Average Return to Spoofing Episodes | Defendant(s) |
|---|---|---|---|---|---|---|
|  |  |  | 4/1/21 | 29** | -3.29% | CITADEL SECURITIES LLC, CANACCORD GENUITY LLC, LIME TRADING CORP., INSTINET, LLC |
| **4/5/21** | 99,809 | $1.20 |  |  |  |  |
|  |  |  | 3/5/21 | 13* | -3.08% | CITADEL SECURITIES LLC, LIME TRADING CORP. |
|  |  |  | 3/8/21 | 3* | -1.24% | CITADEL SECURITIES LLC, LIME TRADING CORP. |
|  |  |  | 3/9/21 | 4* | -1.97% | CITADEL SECURITIES LLC, LIME TRADING CORP. |
|  |  |  | 3/10/21 | 4* | -1.15% | LIME TRADING CORP. |
|  |  |  | 4/1/21 | 29** | -3.29% | CITADEL SECURITIES LLC, CANACCORD GENUITY LLC, LIME TRADING CORP., INSTINET, LLC |
| **4/5/21** | 352,284 | $1.18 |  |  |  |  |
|  |  |  | 3/5/21 | 13* | -3.08% | CITADEL SECURITIES LLC, LIME TRADING CORP. |
|  |  |  | 3/8/21 | 3* | -1.24% | CITADEL SECURITIES LLC, LIME TRADING CORP. |

| Transaction Date | Shares Sold | Formulaic Sale Price | Pricing Date(s) | # of Spoofing Episodes | Average Return to Spoofing Episodes | Defendant(s) |
|---|---|---|---|---|---|---|
| | | | 3/9/21 | 4* | -1.97% | CITADEL SECURITIES LLC, LIME TRADING CORP. |
| | | | 3/10/21 | 4* | -1.15% | LIME TRADING CORP. |
| | | | 4/1/21 | 29** | -3.29% | CITADEL SECURITIES LLC, CANACCORD GENUITY LLC, LIME TRADING CORP., INSTINET, LLC |
| **12/3/21** | 208,861 | $0.79 | | | | |
| | | | 12/2/21 | 1* | -0.63% | CITADEL SECURITIES LLC |
| **12/12/21** | 666,667 | $0.60 | | | | |
| | | | 12/10/21 | 5** | -3.18% | CANACCORD GENUITY LLC, CITADEL SECURITIES LLC, GTS SECURITIES LLC |
| **12/12/21** | 1,000,000 | $0.60 | | | | |
| | | | 12/10/21 | 5** | -3.18% | CANACCORD GENUITY LLC., CITADEL SECURITIES LLC, GTS SECURITIES LLC |
| **12/12/21** | 250,000 | $0.60 | | | | |
| | | | 12/10/21 | 5** | -3.18% | CANACCORD GENUITY LLC, CITADEL SECURITIES LLC, GTS SECURITIES LLC |
| **3/14/22** | 142,857 | $0.70 | | | | |

| Transaction Date | Shares Sold | Formulaic Sale Price | Pricing Date(s) | # of Spoofing Episodes | Average Return to Spoofing Episodes | Defendant(s) |
|---|---|---|---|---|---|---|
| | | | 3/14/22 | 1* | -0.69% | CITADEL SECURITIES LLC |
| **Totals** | | | | | | |
| **95 Sales** | **40,507,628** | | | | | |

\*\* Denotes a day where there were Spoofing Episodes in the final hour of trading.
\* Denotes a day where there were Spoofing Episodes within 24 hours of close of trading.