# Exhibit 1

# Exhibit 1
## (Corrected)

**Exhibit 1: Defendants' Spoofing Episodes During Relevant Period**

**Defendant: CANACCORD GENUITY INC.**

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/4/18 | 1:13:23 PM | 15,000 | $0.2710 | $0.28 | 85,550 | $0.2790 | $0.5400 | -1.48% | | | 1/4 at 1:38:22 PM | $0.28 |
| 1/19/18 | 10:32:46 AM | 2,500 | $0.3000 | $0.31 | 84,617 | $0.2950 | $0.2950 | -9.84% | 1/18 at 12:39:47 PM | $0.36 | 1/19 at 10:40:00 AM | $0.32 |
| 5/29/18 | 10:32:00 AM | 7,500 | $0.3000 | $0.31 | 7,500 | $0.3099 | $0.3099 | -4.84% | | | | |
| 9/5/19 | 11:28:02 AM | 81,922 | $0.2730 | $0.28 | 42,147 | $0.2702 | $0.2750 | -1.78% | | | | |
| 5/26/20 | 9:31:26 AM | 2,500 | $0.3749 | $0.38 | 43,666 | $0.3750 | $0.7500 | -4.00% | | | 5/26 at 10:23:10 AM | $0.41 |
| 9/4/20 | 9:32:44 AM | 2,500 | $0.7520 | $0.77 | 3,900 | $0.7199 | $0.8500 | -10.78% | | | | |
| 9/4/20 | 9:33:43 AM | 3,200 | $0.7210 | $0.73 | 12,900 | $0.7199 | $0.8500 | -10.78% | | | | |
| 9/29/20 | 9:31:49 AM | 30,000 | $0.7700 | $0.80 | 17,000 | $0.7799 | $0.7899 | -9.88% | 9/28 at 3:59:09 PM | $0.82 | 9/29 at 9:42:10 AM | $0.79 |
| 10/12/20 | 10:09:07 AM | 5,000 | $0.9125 | $0.92 | 5,700 | $0.9254 | $1.8800 | -0.87% | | | 10/12 at 10:23:15 AM | $0.91 |

---

[1] The "Price Decline" is the peak-to-trough percentage change in the price of executed transactions, $i.e., \frac{x}{y} - 1$, where $x$ is the lowest transaction price over the two minutes preceding the Executing Purchase to the two minutes following the Executed Purchase and $y$ the highest transaction price over the two minutes preceding the Executing Purchase.

[2] The "prior sale by defendant" and "next sale by defendant" columns show sales attributable to the Defendant at a price higher than the Executing Purchase within a three-day window before and after, respectively, the Executing Purchase.

[3] For each of these, the price of the Executing Purchase is below the calculated best offer immediately prior to the Executing Purchase.

[4] The volume of Baiting Orders for a Spoofing Episode is defined as the lesser of the volume of sell-side orders cancelled in the two minutes after the Executing Purchase and the volume of sell-side orders created in the two minutes prior to the Executing Purchase (i.e., the sell-side orders cancelled within two minutes after the Executing Purchase whose aggregate volume was created within the two minutes prior to the Executing Purchase).

[5] The market impact of a Baiting Order is the same regardless of whether a Defendant cancelled that specific Baiting Order or another order placed by that Defendant on the over-the-counter markets. For this reason, prices for Baiting Orders reflect those orders cancelled after an Executing Purchase.

| | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 10/12/20 | 2:33:43 PM | 100 | $1.0500 | $1.06 | 70 | $1.0400 | $1.0400 | -3.77% | | | 10/12 at 2:55:19 PM | $1.08 |
| 10/13/20 | 9:32:18 AM | 100 | $1.1400 | $1.15 | 42,310 | $1.1600 | $2.3800 | -5.00% | 10/13 at 9:30:10 AM | $1.20 | 10/13 at 9:38:27 AM | $1.15 |
| 10/13/20 | 9:34:26 AM | 100 | $1.1500 | $1.17 | 24,018 | $1.1800 | $2.3600 | -4.17% | 10/13 at 9:30:10 AM | $1.20 | 10/15 9:34:36 AM | $1.20 |
| 10/13/20 | 9:44:58 AM | 34,260 | $1.1200 | $1.13 | 82,904 | $1.0900 | $1.1200 | -7.83% | 10/13 at 9:38:30 AM | $1.15 | 10/13 at 10:17:43 AM | $1.15 |
| 10/13/20 | 10:42:17 AM | 15,703 | $1.1400 | $1.15 | 70,604 | $1.1500 | $1.1500 | -1.74% | 10/13 at 10:23:51 AM | $1.15 | 10/15 9:34:36 AM | $1.20 |
| 10/15/20 | 9:30:17 AM | 100 | $1.2000 | $1.21 | 29,400 | $1.1800 | $2.4000 | -5.74% | | | 10/15 at 9:41:13 AM | $1.27 |
| 10/15/20 | 10:32:59 AM | 4,300 | $1.3100 | $1.32 | 11,950 | $1.3200 | $1.3400 | -6.02% | | | 10/15 at 10:33:28 AM | $1.32 |
| 10/15/20 | 10:35:13 AM | 100 | $1.3200 | $1.33 | 16,879 | $1.3300 | $2.3500 | -5.19% | 10/15 at 10:34:55 AM | $1.34 | 10/15 at 10:35:41 AM | $1.33 |
| 10/15/20 | 10:49:52 AM | 7,000 | $1.3100 | $1.32 | 21,609 | $1.3400 | $1.3500 | -4.38% | 10/15 at 10:42:05 AM | $1.33 | 10/15 at 10:52:48 AM | $1.32 |
| 10/15/20 | 11:45:41 AM | 100 | $1.4600 | $1.47 | 7,850 | $1.4900 | $1.7500 | -3.67% | 10/15 at 11:39:10 AM | $1.48 | 10/15 at 11:47:36 AM | $1.53 |
| 10/15/20 | 12:07:04 PM | 100 | $1.4400 | $1.45 | 40,618 | $1.4700 | $1.4900 | -3.38% | 10/15 at 12:01:34 PM | $1.48 | 10/15 at 3:56:04 PM | $1.45 |
| 10/15/20 | 12:12:25 PM | 100 | $1.3900 | $1.40 | 7,700 | $1.3800 | $1.4400 | -5.56% | 10/15 at 12:01:34 PM | $1.48 | 10/15 at 3:55:26 PM | $1.44 |
| 10/15/20 | 2:37:49 PM | 100 | $1.4200 | $1.43 | 1,910 | $1.4400 | $1.5000 | -3.50% | 10/15 at 12:01:34 PM | $1.48 | 10/15 at 3:55:26 PM | $1.44 |
| 10/16/20 | 10:10:38 AM | 900 | $1.5700 | $1.58 | 36,200 | $1.6300 | $1.7300 | -1.89% | | | 10/16 at 10:24:03 AM | $1.63 |
| 10/16/20 | 10:25:35 AM | 33,435 | $1.6100 | $1.63 | 60,400 | $1.6400 | $3.2800 | -2.44% | 10/16 at 10:24:33 AM | $1.63 | 10/16 at 10:30:23 AM | $1.64 |
| 10/16/20 | 10:31:03 AM | 1,700 | $1.6200 | $1.63 | 17,100 | $1.6500 | $2.6400 | -1.22% | 10/16 at 10:30:27 AM | $1.64 | 10/16 at 10:36:40 AM | $1.68 |
| 10/19/20 | 9:33:36 AM | 100 | $1.8600 | $1.87 | 4,900 | $1.8400 | $1.8500 | -5.24% | | | 10/19 at 9:36:52 AM | $1.89 |
| 10/19/20 | 9:34:45 AM | 100 | $1.8200 | $1.83 | 9,700 | $1.8400 | $2.0000 | -3.72% | | | 10/19 at 9:36:52 AM | $1.89 |
| 10/20/20 | 9:35:53 AM | 100 | $2.1700 | $2.18 | 46,200 | $2.1500 | $4.4600 | -4.95% | 10/20 at 9:33:49 AM | $2.18 | 10/20 at 9:53:29 AM | $2.20 |
| 10/20/20 | 10:10:39 AM | 440 | $2.2200 | $2.24 | 26,000 | $2.2800 | $4.5000 | -0.89% | 10/20 at 10:08:50 AM | $2.23 | 10/20 at 10:21:14 AM | $2.26 |

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 10/20/20 | 10:54:37 AM | 100 | $2.5000 | $2.51 | 44,773 | $2.5000 | $5.0000 | -2.99% | | | | |
| 10/20/20 | 11:42:27 AM | 11,519 | $2.0400 | $2.05 | 28,909 | $2.0500 | $2.5500 | -7.27% | 10/20 at 11:41:41 AM | $2.12 | 10/20 at 11:42:41 AM | $2.06 |
| 10/20/20 | 12:42:03 PM | 300 | $2.3500 | $2.37 | 69,865 | $2.3700 | $3.3600 | -2.54% | 10/20 at 11:14:15 AM | $2.46 | 10/20 at 12:49:10 PM | $2.38 |
| 10/21/20 | 9:35:35 AM | 2,112 | $2.4000 | $2.42 | 26,175 | $2.3900 | $2.3900 | -5.65% | 10/21 at 9:30:47 AM | $2.46 | | |
| 10/21/20 | 9:52:39 AM | 2,743 | $2.2300 | $2.24 | 5,600 | $2.1900 | $2.4000 | -5.33% | 10/21 at 9:45:22 AM | $2.25 | | |
| 10/22/20 | 9:30:48 AM | 100 | $1.8200 | $1.83 | 24,329 | $1.7400 | $3.6200 | -9.68% | 10/21 at 3:45:20 PM | $1.87 | 10/22 at 12:30:26 PM | $1.85 |
| 10/22/20 | 9:46:27 AM | 150 | $1.7300 | $1.74 | 13,900 | $1.7100 | $1.7300 | -4.02% | 10/21 at 3:45:20 PM | $1.87 | 10/22 at 12:30:26 PM | $1.85 |
| 10/22/20 | 9:54:22 AM | 2,025 | $1.5800 | $1.59 | 22,913 | $1.5400 | $3.2000 | -8.98% | 10/22 at 9:48:35 AM | $1.69 | 10/22 at 10:09:51 AM | $1.60 |
| 10/22/20 | 10:02:58 AM | 519 | $1.5700 | $1.58 | 2,539 | $1.5800 | $1.5800 | -1.27% | 10/22 at 9:57:58 AM | $1.58 | 10/22 at 10:08:43 AM | $1.58 |
| 10/22/20 | 10:06:13 AM | 100 | $1.5700 | $1.58 | 2,400 | $1.5800 | $1.5800 | -1.27% | 10/22 at 9:57:58 AM | $1.58 | 10/22 at 10:08:43 AM | $1.58 |
| 10/23/20 | 9:43:40 AM | 100 | $2.0200 | $2.03 | 12,700 | $3.0300 | $3.0300 | -3.45% | 10/21 at 10:00:22 AM | $2.19 | | |
| 10/26/20 | 9:31:15 AM | 100 | $1.9600 | $1.97 | 900 | $1.9700 | $3.9400 | -8.08% | | | | |
| 10/27/20 | 9:42:11 AM | 100 | $1.4700 | $1.48 | 900 | $1.4300 | $1.4700 | -6.62% | 10/27 at 9:33:58 AM | $1.51 | | |
| 10/27/20 | 9:49:43 AM | 7,126 | $1.3500 | $1.36 | 20,943 | $1.3200 | $2.7200 | -9.93% | 10/27 at 9:49:21 AM | $1.37 | 10/27 at 9:59:22 AM | $1.37 |
| 10/27/20 | 9:54:44 AM | 100 | $1.3100 | $1.32 | 88,712 | $1.2800 | $2.6000 | -5.97% | 10/27 at 9:54:37 AM | $1.32 | 10/27 at 9:57:30 AM | $1.34 |
| 10/27/20 | 9:57:21 AM | 2,440 | $1.3300 | $1.34 | 73,165 | $1.3300 | $2.3700 | -5.97% | 10/27 at 9:49:57 AM | $1.35 | 10/27 at 9:57:30 AM | $1.34 |
| 10/27/20 | 10:13:35 AM | 100 | $1.2700 | $1.28 | 4,900 | $1.3200 | $1.3200 | -4.55% | 10/27 at 10:06:00 AM | $1.37 | 10/27 at 10:19:16 AM | $1.31 |
| 10/27/20 | 10:26:56 AM | 2,300 | $1.1600 | $1.17 | 88,913 | $1.1700 | $2.3400 | -7.26% | 10/27 at 10:21:02 AM | $1.28 | 10/27 at 11:22:13 AM | $1.19 |
| 10/27/20 | 10:31:57 AM | 100 | $1.1300 | $1.14 | 54,741 | $1.1100 | $2.2400 | -7.63% | 10/27 at 10:21:02 AM | $1.28 | 10/27 at 10:48:04 AM | $1.14 |
| 10/27/20 | 10:35:01 AM | 100 | $1.0500 | $1.06 | 199,641 | $0.9800 | $2.1600 | -14.16% | 10/27 at 10:34:06 AM | $1.11 | 10/27 at 10:40:24 AM | $1.06 |

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 10/27/20 | 10:47:01 AM | 2,349 | $1.1100 | $1.13 | 45,446 | $1.1200 | $2.2800 | -3.57% | 10/27 at 10:21:02 AM | $1.28 | 10/27 at 10:48:04 AM | $1.14 |
| 10/27/20 | 10:49:16 AM | 100 | $1.1200 | $1.14 | 48,501 | $1.0800 | $2.1800 | -7.83% | 10/27 at 10:48:04 AM | $1.14 | 10/27 at 11:01:25 AM | $1.13 |
| 10/27/20 | 10:50:29 AM | 400 | $1.0800 | $1.09 | 90,900 | $1.0800 | $2.1800 | -6.19% | 10/27 at 10:49:02 AM | $1.12 | 10/27 at 10:57:06 AM | $1.09 |
| 10/27/20 | 10:53:38 AM | 100 | $1.0400 | $1.05 | 90,982 | $1.0200 | $1.7800 | -7.34% | 10/27 at 10:53:01 AM | $1.07 | 10/27 at 10:57:06 AM | $1.09 |
| 10/28/20 | 9:31:11 AM | 1,480 | $0.9810 | $0.99 | 83,400 | $1.0000 | $100.0000 | -6.04% | 10/27 at 3:54:27 PM | $1.12 | 10/28 at 9:37:18 AM | $0.99 |
| 10/28/20 | 9:58:37 AM | 100 | $1.0200 | $1.03 | 10,650 | $1.0200 | $1.0200 | -4.50% | 10/27 at 3:54:27 PM | $1.12 | 10/28 at 10:15:23 AM | $1.04 |
| 10/28/20 | 10:16:43 AM | 100 | $1.0600 | $1.07 | 13,500 | $1.0700 | $1.6900 | -5.61% | 10/28 at 10:16:13 AM | $1.07 | 10/28 at 2:21:22 PM | $1.17 |
| 10/28/20 | 11:15:16 AM | 2,325 | $1.0000 | $1.01 | 19,260 | $1.0300 | $2.0600 | -1.83% | 10/28 at 10:39:34 AM | $1.04 | 10/28 at 11:50:34 AM | $1.03 |
| 11/3/20 | 9:31:35 AM | 100 | $1.3700 | $1.38 | 22,100 | $1.3900 | $2.2000 | -5.04% | | | 11/3 at 9:31:57 AM | $1.39 |
| 11/3/20 | 9:44:06 AM | 1,600 | $1.3500 | $1.36 | 19,780 | $1.3600 | $10.3600 | -2.17% | 11/3 at 9:44:03 AM | $1.36 | 11/3 at 9:44:09 AM | $1.36 |
| 11/5/20 | 9:55:03 AM | 1,400 | $1.4500 | $1.46 | 19,642 | $1.4600 | $2.4600 | -1.02% | 11/5 at 9:45:14 AM | $1.49 | 11/5 at 10:00:06 AM | $1.46 |
| 11/6/20 | 9:39:20 AM | 800 | $1.3400 | $1.35 | 58,000 | $1.3400 | $2.3400 | -2.21% | 11/5 at 1:41:26 PM | $1.42 | | |
| 11/6/20 | 9:48:15 AM | 1,600 | $1.3300 | $1.34 | 63,300 | $1.6500 | $2.7200 | -1.12% | 11/5 at 1:41:26 PM | $1.42 | | |
| 11/6/20 | 10:08:11 AM | 100 | $1.2400 | $1.25 | 794 | $1.2500 | $1.2500 | -5.56% | 11/6 at 10:07:11 AM | $1.25 | 11/6 at 10:33:45 AM | $1.25 |
| 11/9/20 | 9:33:00 AM | 10,900 | $1.1000 | $1.12 | 50,656 | $1.1000 | $2.2200 | -11.02% | 11/9 at 8:53:56 AM | $1.17 | 11/9 at 9:42:02 AM | $1.18 |
| 11/11/20 | 9:40:43 AM | 100 | $1.2600 | $1.27 | 3,690 | $1.2700 | $1.2700 | -5.47% | 11/11 at 9:39:58 AM | $1.28 | 11/11 at 11:44:20 AM | $1.27 |
| 11/11/20 | 9:43:52 AM | 100 | $1.2500 | $1.26 | 39,480 | $1.2700 | $1.2800 | -4.72% | 11/11 at 9:39:58 AM | $1.28 | 11/11 at 9:53:40 AM | $1.26 |
| 11/11/20 | 9:48:32 AM | 100 | $1.2400 | $1.25 | 2,800 | $1.2600 | $1.2700 | -0.80% | 11/11 at 9:39:58 AM | $1.28 | 11/11 at 9:53:40 AM | $1.26 |
| 11/12/20 | 9:37:37 AM | 800 | $1.3200 | $1.33 | 1,750 | $1.3400 | $1.3400 | -6.77% | 11/12 at 9:33:32 AM | $1.33 | 11/12 at 1:13:39 PM | $1.40 |
| 11/17/20 | 10:54:51 AM | 1,602 | $1.3600 | $1.37 | 4,500 | $1.3700 | $1.3700 | -2.16% | 11/17 at 10:18:42 AM | $1.43 | 11/17 at 12:00:50 PM | $1.40 |

| | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 11/18/20 | 9:32:20 AM | 1,100 | $1.3500 | $1.36 | 4,900 | $2.8000 | $2.8000 | -2.92% | 11/17 at 12:00:50 PM | $1.40 | 11/20 at 12:57:43 PM | $1.37 |
| 12/2/20 | 10:07:22 AM | 600 | $1.3800 | $1.39 | 34,800 | $1.4800 | $2.3900 | -0.72% | 12/2 at 10:06:25 AM | $1.39 | 12/2 at 10:11:42 AM | $1.39 |
| 12/7/20 | 9:36:44 AM | 4,188 | $1.3600 | $1.38 | 4,885 | $1.3700 | $1.3700 | -6.25% | 12/7 9:30:15 AM | $1.48 | 12/7 at 10:29:58 AM | $1.42 |
| 12/10/20 | 10:22:34 AM | 2,344 | $1.3900 | $1.40 | 9,656 | $1.4200 | $2.4000 | -0.72% | | | | |
| 12/14/20 | 9:31:58 AM | 100 | $1.3500 | $1.36 | 9,900 | $1.3400 | $1.9500 | -3.65% | | | | |
| 12/24/20 | 10:48:17 AM | 900 | $1.8000 | $1.83 | 41,909 | $1.8100 | $3.7000 | -4.92% | | | | |
| 12/24/20 | 10:51:52 AM | 1,306 | $1.7000 | $1.72 | 18,476 | $1.6400 | $3.4000 | -9.09% | 12/24 at 10:47:41 AM | $1.80 | 12/24 at 11:20:02 AM | $1.73 |
| 12/29/20 | 9:33:19 AM | 216 | $1.7300 | $1.74 | 1,800 | $1.7100 | $1.7100 | -3.39% | 12/28 at 1:17:25 PM | $1.78 | | |
| 1/14/21 | 9:47:39 AM | 8,853 | $1.3800 | $1.39 | 7,036 | $1.4000 | $1.4000 | -1.43% | 1/13 at 9:31:44 AM | $1.42 | 1/14 at 12:46:44 PM | $1.40 |
| 1/14/21 | 12:40:49 PM | 100 | $1.3600 | $1.37 | 1,050 | $1.3700 | $2.3700 | -2.19% | 1/13 at 9:31:44 AM | $1.42 | 1/14 at 12:46:44 PM | $1.40 |
| 1/20/21 | 9:53:56 AM | 150 | $1.4500 | $1.46 | 940 | $1.4600 | $2.4600 | -1.03% | 1/20 at 9:53:41 AM | $1.46 | 1/20 at 9:59:03 AM | $1.46 |
| 1/25/21 | 11:25:32 AM | 19,900 | $1.3800 | $1.40 | 48,200 | $1.4200 | $1.4500 | -1.43% | 1/25 at 9:51:11 AM | $1.42 | 1/25 at 12:59:09 PM | $1.39 |
| 1/28/21 | 9:30:52 AM | 326 | $1.5600 | $1.58 | 1,000 | $1.5700 | $1.6200 | -1.90% | 1/27 at 2:02:45 PM | $1.65 | 1/28 at 9:46:13 AM | $1.65 |
| 1/29/21 | 9:32:02 AM | 100 | $1.6000 | $1.61 | 8,400 | $1.6000 | $1.6000 | -1.85% | 1/28 at 9:47:32 AM | $1.67 | | |
| 2/5/21 | 11:16:04 AM | 2,834 | $1.6400 | $1.65 | 26,798 | $1.6900 | $2.6900 | -1.21% | 2/5 at 10:58:49 AM | $1.68 | | |
| 2/16/21 | 9:31:16 AM | 300 | $1.5600 | $1.57 | 17,706 | $1.5700 | $1.6200 | -0.64% | | | 2/16 at 2:37:24 PM | $1.57 |
| 2/18/21 | 10:51:30 AM | 415 | $1.4800 | $1.49 | 2,036 | $1.5600 | $2.5200 | -3.29% | 2/18 at 10:06:56 AM | $1.52 | 2/18 at 10:59:28 AM | $1.50 |
| 2/23/21 | 9:45:24 AM | 2,370 | $1.3500 | $1.36 | 2,900 | $1.3500 | $1.4100 | -1.47% | 2/23 at 9:32:01 AM | $1.40 | 2/23 at 12:59:09 PM | $1.37 |
| 2/23/21 | 9:56:07 AM | 18,000 | $1.3000 | $1.31 | 41,800 | $1.2800 | $1.3800 | -5.30% | 2/23 at 9:32:01 AM | $1.40 | 2/23 at 10:14:02 AM | $1.35 |
| 2/24/21 | 9:43:20 AM | 1,960 | $1.3900 | $1.40 | 1,895 | $1.4000 | $1.4000 | -1.08% | 2/23 at 9:32:01 AM | $1.40 | 2/24 at 9:44:27 AM | $1.40 |

| | Executing Purchase | | | Best Offer | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Time | Volume | Price[3] | (Calculated) | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 3/16/21 | 2:45:10 PM | 576 | $1.5500 | $1.56 | 47,915 | $1.5600 | $1.6300 | -0.64% | 3/16 at 2:12:44 PM | $1.58 | 3/16 at 2:46:03 PM | $1.56 |
| 4/1/21 | 11:14:59 AM | 100 | $1.4400 | $1.45 | 1,800 | $1.3600 | $1.5500 | -12.67% | 3/31 at 12:40:49 PM | $1.51 | 4/1 at 12:53:59 PM | $1.45 |
| 4/7/21 | 9:31:14 AM | 100 | $1.4400 | $1.46 | 5,300 | $1.4600 | $1.4800 | -1.37% | 4/6 at 3:35:22 PM | $1.45 | | |
| 4/16/21 | 10:37:33 AM | 21,508 | $1.2200 | $1.24 | 19,900 | $1.2300 | $1.2300 | -1.41% | 4/15 at 2:36:52 PM | $1.34 | 4/16 at 10:37:44 AM | $1.23 |
| 4/26/21 | 9:39:19 AM | 6,000 | $1.5500 | $1.57 | 27,100 | $1.5900 | $1.6200 | -3.82% | | | | |
| 5/17/21 | 10:21:49 AM | 100 | $1.9600 | $1.97 | 24,200 | $1.9800 | $1.9900 | -1.02% | | | 5/17 at 10:25:31 AM | $2.00 |
| 5/18/21 | 9:45:05 AM | 100 | $2.1300 | $2.14 | 23,918 | $2.0400 | $2.1600 | -6.05% | | | | |
| 5/20/21 | 9:32:00 AM | 1,115 | $1.5800 | $1.59 | 27,015 | $1.5900 | $1.6400 | -3.09% | 5/20 at 9:30:47 AM | $1.61 | 5/20 at 9:35:14 AM | $1.59 |
| 6/3/21 | 9:40:35 AM | 500 | $1.5700 | $1.60 | 7,400 | $1.5700 | $1.6200 | -3.13% | 6/3 at 9:37:53 AM | $1.60 | 6/3 at 10:23:13 AM | $1.59 |
| 6/8/21 | 10:01:37 AM | 100 | $1.6600 | $1.67 | 2,734 | $1.6700 | $1.7100 | -1.20% | 6/7 at 3:10:23 PM | $1.67 | | |
| 6/9/21 | 3:29:47 PM | 100 | $1.5700 | $1.58 | 4,900 | $1.5800 | $1.5800 | -1.89% | 6/9 at 10:02:45 AM | $1.63 | 6/11 at 9:24:31 AM | $1.65 |
| 6/11/21 | 9:31:34 AM | 100 | $1.6200 | $1.63 | 3,065 | $1.6300 | $1.6300 | -3.03% | 6/11 at 9:26:26 AM | $1.65 | | |
| 8/26/21 | 9:30:24 AM | 100 | $1.3300 | $1.35 | 19,900 | $1.3800 | $1.4000 | -1.48% | | | 8/26 at 10:23:01 AM | $1.37 |
| 8/31/21 | 3:53:27 PM | 7,444 | $1.3000 | $1.31 | 19,900 | $1.3600 | $1.3600 | -0.77% | | | | |
| 9/28/21 | 9:30:20 AM | 100 | $1.3700 | $1.38 | 1,900 | $1.3800 | $1.3800 | -4.23% | 9/27 at 2:48:57 PM | $1.38 | | |
| 11/22/21 | 9:30:36 AM | 2,000 | $0.8800 | $0.89 | 21,000 | $0.8800 | $0.9138 | -2.79% | 11/22 at 9:30:26 AM | $0.90 | 11/22 at 12:40:27 PM | $0.92 |
| 12/10/21 | 3:00:05 PM | 4,915 | $0.6826 | $0.69 | 9,000 | $0.8050 | $0.8050 | -0.55% | 12/8 at 10:07:15 AM | $0.76 | | |
| 12/10/21 | 3:29:31 PM | 1,600 | $0.6305 | $0.64 | 9,000 | $0.8050 | $0.8050 | -2.34% | 12/8 at 10:07:15 AM | $0.76 | | |
| 12/13/21 | 10:18:25 AM | 6,500 | $0.6700 | $0.69 | 19,000 | $0.6840 | $0.7500 | -2.66% | | | 12/13 at 10:29:43 AM | $0.71 |
| 5/2/22 | 10:00:06 AM | 1,580 | $1.2100 | $1.22 | 1,500 | $1.2400 | $1.2900 | -0.82% | 5/2 at 9:57:39 AM | $1.22 | 5/2 at 10:10:38 AM | $1.35 |

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 5/2/22 | 10:36:50 AM | 100 | $1.3200 | $1.33 | 4,900 | $1.3600 | $1.3800 | -0.75% | 5/2 at 10:16:56 AM | $1.33 | 5/2 at 10:49:41 AM | $1.37 |
| 5/2/22 | 10:39:29 AM | 100 | $1.3200 | $1.33 | 900 | $1.3300 | $1.3300 | -1.87% | 5/2 at 10:16:56 AM | $1.33 | 5/2 at 10:49:41 AM | $1.37 |
| 5/2/22 | 10:50:56 AM | 100 | $1.3600 | $1.37 | 5,400 | $1.3600 | $1.3600 | -1.82% | 5/2 at 10:49:41 AM | $1.37 | 5/3 at 9:30:27 AM | $1.42 |
| 5/3/22 | 11:07:24 AM | 100 | $1.4000 | $1.41 | 3,341 | $1.4100 | $1.4800 | -9.53% | 5/3 at 10:59:50 AM | $1.48 | 5/3 at 11:08:20 AM | $1.44 |
| 5/6/22 | 9:31:39 AM | 100 | $1.9000 | $1.91 | 22,106 | $1.8200 | $1.9200 | -9.55% | 5/5 at 3:59:47 PM | $1.91 | 5/6 at 9:57:09 AM | $1.91 |
| 5/9/22 | 9:31:09 AM | 14,100 | $1.9900 | $2.00 | 17,000 | $1.9700 | $2.0800 | -3.50% | 5/9 at 9:30:09 AM | $2.00 | 5/9 at 9:33:53 AM | $2.03 |
| 5/9/22 | 9:35:00 AM | 100 | $2.0300 | $2.04 | 500 | $2.0600 | $2.0600 | -7.32% | | | | |
| 5/9/22 | 10:08:21 AM | 100 | $1.8900 | $1.90 | 2,050 | $1.9000 | $1.9000 | -3.11% | 5/9 at 9:59:02 AM | $1.96 | 5/9 at 10:11:00 AM | $1.93 |
| 5/9/22 | 10:09:51 AM | 100 | $1.8800 | $1.89 | 4,900 | $1.9000 | $1.9400 | -3.11% | 5/9 at 9:59:02 AM | $1.96 | 5/9 at 10:11:00 AM | $1.93 |
| 5/9/22 | 10:53:17 AM | 1,072 | $1.9000 | $1.92 | 74,150 | $1.9100 | $2.0300 | -3.11% | 5/9 at 10:43:20 AM | $1.92 | 5/9 at 10:53:19 AM | $1.92 |
| 5/9/22 | 3:47:21 PM | 100 | $1.8200 | $1.84 | 3,000 | $1.8300 | $1.8300 | -3.21% | 5/9 at 3:25:43 PM | $1.92 | 5/9 at 3:50:15 PM | $1.83 |
| 5/9/22 | 3:55:21 PM | 100 | $1.8700 | $1.88 | 2,900 | $1.8600 | $1.8700 | -2.65% | 5/9 at 3:25:43 PM | $1.92 | | |
| 5/10/22 | 9:31:46 AM | 1,000 | $1.4200 | $1.43 | 44,350 | $1.2500 | $1.3700 | -31.43% | 5/9 at 3:53:24 PM | $1.86 | 5/10 at 9:49:59 AM | $1.47 |
| 5/10/22 | 9:35:38 AM | 100 | $1.2600 | $1.29 | 17,100 | $1.2900 | $1.3800 | -10.45% | 5/10 at 9:35:36 AM | $1.29 | 5/10 at 9:35:58 AM | $1.29 |
| 5/10/22 | 9:41:30 AM | 100 | $1.3600 | $1.37 | 200 | $1.3800 | $1.4300 | -6.43% | 5/10 at 9:32:54 AM | $1.37 | 5/10 at 9:42:34 AM | $1.38 |
| 5/10/22 | 9:43:55 AM | 100 | $1.4100 | $1.42 | 4,700 | $1.4200 | $1.4300 | -6.29% | 5/9 at 3:53:24 PM | $1.86 | 5/10 at 9:49:59 AM | $1.47 |
| 5/10/22 | 9:47:09 AM | 100 | $1.4300 | $1.44 | 9,740 | $1.4200 | $1.4800 | -4.17% | 5/9 at 3:53:24 PM | $1.86 | 5/10 at 9:49:59 AM | $1.47 |
| 5/10/22 | 10:27:01 AM | 100 | $1.5200 | $1.53 | 4,800 | $1.4800 | $1.5100 | -5.16% | 5/9 at 3:53:24 PM | $1.86 | | |
| 5/10/22 | 11:17:56 AM | 100 | $1.2700 | $1.28 | 7,508 | $1.2900 | $1.3000 | -7.97% | 5/10 at 11:17:00 AM | $1.33 | 5/10 at 11:18:22 AM | $1.30 |
| 5/10/22 | 11:23:43 AM | 7,900 | $1.2100 | $1.22 | 55,806 | $0.9700 | $1.2300 | -24.41% | 5/10 at 11:20:52 AM | $1.30 | | |

| | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 5/10/22 | 11:32:56 AM | 2,416 | $0.8600 | $0.86 | 11,450 | $0.8700 | $0.8700 | -13.98% | 5/10 at 11:32:39 AM | $0.89 | 5/11 at 10:43:42 AM | $0.93 |
| 5/10/22 | 12:23:12 PM | 2,500 | $0.6020 | $0.60 | 34,684 | $0.5900 | $0.6400 | -9.19% | 5/10 at 12:00:00 PM | $0.65 | 5/10 at 1:09:57 PM | $0.65 |
| 5/16/22 | 9:32:32 AM | 2,150 | $0.7400 | $0.75 | 10,400 | $0.7302 | $0.7350 | -5.19% | 5/16 9:30:00 AM | $0.78 | | |
| 5/16/22 | 10:04:10 AM | 3,500 | $0.6815 | $0.68 | 10,900 | $0.6611 | $0.7252 | -8.21% | 5/16 at 10:03:46 AM | $0.69 | 5/16 at 3:58:06 PM | $0.70 |
| 5/16/22 | 10:05:37 AM | 6,500 | $0.6610 | $0.67 | 43,156 | $0.6698 | $0.7252 | -9.28% | 5/16 at 10:03:46 AM | $0.69 | 5/16 at 3:20:55 PM | $0.68 |
| 6/6/22 | 9:57:23 AM | 8,100 | $0.7710 | $0.78 | 14,000 | $0.7700 | $0.7700 | -2.10% | | | | |
| Total | | 478,988 | | | 3,329,826 | | | | | | | |

## Defendant: CITADEL SECURITIES LLC

| | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 12/5/17 | 9:39:18 AM | 34,524 | $0.2190 | $0.23 | 25,000 | $0.2280 | $0.2349 | -6.01% | 12/5 at 9:34:57 AM | $0.22 | 12/5 at 9:51:53 AM | $0.24 |
| 12/15/17 | 10:43:29 AM | 29,100 | $0.2501 | $0.26 | 17,500 | $0.2565 | $0.2565 | -0.97% | 12/15 at 10:01:41 AM | $0.25 | 12/15 at 2:45:30 PM | $0.27 |
| 12/19/17 | 2:55:57 PM | 8,000 | $0.2220 | $0.23 | 15,000 | $0.2240 | $0.2240 | -3.48% | 12/19 at 1:35:02 PM | $0.25 | 12/19 at 3:00:28 PM | $0.23 |
| 12/19/17 | 3:22:03 PM | 7,292 | $0.2300 | $0.25 | 4,792 | $0.2300 | $0.2300 | -2.13% | 12/19 at 3:18:47 PM | $0.24 | 12/20 at 11:06:17 AM | $0.24 |
| 1/25/18 | 9:51:50 AM | 8,100 | $0.2950 | $0.30 | 77,500 | $0.3030 | $0.3030 | -6.15% | 1/24 at 10:43:10 AM | $0.33 | 1/25 at 10:28:38 AM | $0.30 |
| 2/23/18 | 10:30:58 AM | 3,500 | $0.2800 | $0.29 | 22,242 | $0.2821 | $0.2900 | -3.85% | 2/23 at 9:33:39 AM | $0.30 | | |

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/28/18 | 2:40:43 PM | 17,225 | $0.2900 | $0.29 | 14,844 | $0.2950 | $0.2950 | -1.69% | 2/28 at 2:33:30 PM | $0.30 | 2/28 at 2:51:54 PM | $0.30 |
| 3/27/18 | 1:30:58 PM | 9,700 | $0.2851 | $0.29 | 15,000 | $0.2928 | $0.2928 | -1.32% | 3/27 at 11:48:31 AM | $0.30 | | |
| 3/28/18 | 10:17:38 AM | 14,000 | $0.2610 | $0.27 | 63,500 | $0.2670 | $0.2670 | -2.25% | 3/27 at 11:48:31 AM | $0.30 | 3/29 at 12:19:54 PM | $0.27 |
| 4/5/18 | 2:29:41 PM | 12,000 | $0.2651 | $0.27 | 17,500 | $0.2680 | $0.2680 | -1.08% | | | | |
| 4/16/18 | 9:38:53 AM | 40,650 | $0.2250 | $0.23 | 28,067 | $0.2350 | $0.2350 | -1.75% | | | 4/16 at 10:11:44 AM | $0.23 |
| 4/18/18 | 10:22:19 AM | 55,200 | $0.2000 | $0.21 | 50,000 | $0.2000 | $0.2050 | -4.88% | 4/17 at 1:35:38 PM | $0.23 | 4/18 at 10:27:16 AM | $0.21 |
| 4/18/18 | 1:29:53 PM | 42,200 | $0.2010 | $0.20 | 26,650 | $0.2031 | $0.2031 | -0.40% | 4/18 at 12:36:50 PM | $0.20 | | |
| 4/24/18 | 2:55:46 PM | 14,800 | $0.1750 | $0.18 | 69,738 | $0.1782 | $0.1782 | -1.13% | 4/24 at 2:43:41 PM | $0.18 | | |
| 6/6/18 | 9:30:47 AM | 10,965 | $0.2750 | $0.28 | 10,000 | $0.2800 | $0.2800 | -3.04% | 6/5 at 11:01:42 AM | $0.28 | | |
| 6/12/18 | 10:09:00 AM | 25,509 | $0.2410 | $0.24 | 35,000 | $0.2452 | $0.2453 | -2.63% | | | 6/12 at 2:18:38 PM | $0.25 |
| 6/12/18 | 1:20:34 PM | 21,550 | $0.2455 | $0.25 | 11,500 | $0.2467 | $0.2467 | -0.23% | | | 6/12 at 2:18:38 PM | $0.25 |
| 6/14/18 | 9:55:46 AM | 3,466 | $0.2600 | $0.26 | 74,766 | $1.0000 | $1.0000 | -0.15% | | | 6/15 at 12:25:45 PM | $0.28 |
| 6/14/18 | 10:45:38 AM | 2,750 | $0.2525 | $0.26 | 20,234 | $1.0000 | $1.0000 | -0.20% | 6/14 at 10:04:47 AM | $0.26 | 6/14 at 3:13:08 PM | $0.26 |
| 6/14/18 | 1:22:43 PM | 10,473 | $0.2570 | $0.26 | 29,234 | $1.0000 | $1.0000 | -0.35% | 6/14 at 9:56:32 AM | $0.26 | 6/14 at 3:13:08 PM | $0.26 |

9

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 6/21/18 | 2:20:07 PM | 8,500 | $0.2780 | $0.28 | 22,650 | $0.2790 | $0.2790 | -1.21% | 6/19 at 10:28:10 AM | $0.28 | 6/21 at 3:17:13 PM | $0.28 |
| 7/2/18 | 9:31:58 AM | 7,392 | $0.2505 | $0.27 | 13,305 | $0.2500 | $0.2590 | -3.47% | | | | |
| 7/2/18 | 9:41:11 AM | 21,300 | $0.2410 | $0.25 | 17,210 | $0.2480 | $0.2480 | -2.43% | 7/2 at 9:36:01 AM | $0.25 | 7/2 at 12:29:47 PM | $0.25 |
| 7/2/18 | 11:14:26 AM | 3,570 | $0.2420 | $0.25 | 10,110 | $0.2470 | $0.2470 | -1.22% | 7/2 at 9:36:01 AM | $0.25 | 7/2 at 12:29:47 PM | $0.25 |
| 7/3/18 | 9:32:01 AM | 44,100 | $0.2400 | $0.26 | 194,100 | $0.2400 | $0.2400 | -2.08% | 7/2 at 12:29:47 PM | $0.25 | 7/3 at 9:36:56 AM | $0.25 |
| 7/6/18 | 12:19:40 PM | 5,700 | $0.2280 | $0.23 | 7,500 | $0.2280 | $0.2280 | -1.79% | 7/6 at 9:52:23 AM | $0.23 | 7/6 at 1:27:54 PM | $0.23 |
| 7/24/18 | 10:39:50 AM | 13,000 | $0.2079 | $0.21 | 17,500 | $0.2162 | $0.2162 | -2.85% | 7/23 at 3:47:00 PM | $0.22 | 7/26 at 9:30:11 AM | $0.22 |
| 8/29/18 | 2:17:14 PM | 6,500 | $0.2150 | $0.22 | 5,000 | $0.2249 | $0.2249 | -0.93% | 8/29 at 12:29:49 PM | $0.23 | | |
| 1/30/19 | 3:58:11 PM | 4,500 | $0.2401 | $0.25 | 2,500 | $0.2485 | $0.2485 | -3.38% | 1/30 at 11:45:10 AM | $0.26 | | |
| 3/1/19 | 11:52:57 AM | 4,200 | $0.2750 | $0.28 | 10,000 | $0.2850 | $0.2850 | -2.48% | | | 3/1 at 12:27:27 PM | $0.28 |
| 5/23/19 | 1:21:36 PM | 8,500 | $0.3320 | $0.34 | 243,195 | $0.3380 | $0.3380 | -1.22% | 5/23 at 12:57:45 PM | $0.34 | | |
| 9/5/19 | 9:44:17 AM | 7,500 | $0.2910 | $0.30 | 7,500 | $0.2975 | $0.2975 | -2.03% | 9/5 at 9:43:38 AM | $0.30 | 9/5 at 10:19:57 AM | $0.30 |
| 4/29/20 | 11:09:23 AM | 9,900 | $0.1665 | $0.17 | 15,000 | $0.1725 | $0.1775 | -2.06% | 4/27 at 2:23:53 PM | $0.17 | 4/29 at 12:50:50 PM | $0.18 |
| 5/22/20 | 9:49:10 AM | 2,600 | $0.2660 | $0.27 | 10,000 | $0.2699 | $0.2750 | -2.38% | | | 5/22 at 10:11:08 AM | $0.29 |

10

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/26/20 | 10:02:44 AM | 6,600 | $0.3900 | $0.40 | 47,677 | $0.3850 | $0.3970 | -3.54% | | | 5/26 at 10:04:44 AM | $0.39 |
| 5/27/20 | 9:42:00 AM | 8,000 | $0.3330 | $0.34 | 18,600 | $0.3450 | $0.3600 | -6.37% | 5/26 at 2:46:31 PM | $0.38 | 5/27 at 9:42:57 AM | $0.35 |
| 6/5/20 | 3:36:04 PM | 10,000 | $0.3630 | $0.37 | 7,000 | $0.3650 | $0.3650 | -0.41% | 6/5 at 3:33:26 PM | $0.37 | | |
| 7/24/20 | 9:53:43 AM | 4,950 | $0.2740 | $0.28 | 2,500 | $0.2798 | $0.2798 | -1.09% | 7/24 at 9:35:23 AM | $0.28 | 7/24 at 11:31:30 AM | $0.31 |
| 9/1/20 | 10:54:04 AM | 5,461 | $0.3685 | $0.37 | 10,488 | $0.3688 | $0.3688 | -0.03% | | | 9/1 at 10:55:45 AM | $0.37 |
| 9/1/20 | 3:44:42 PM | 2,500 | $0.4000 | $0.41 | 21,641 | $0.3990 | $0.4064 | -4.06% | | | 9/1 at 3:45:02 PM | $0.41 |
| 9/2/20 | 9:31:28 AM | 5,000 | $0.4200 | $0.43 | 41,483 | $0.4225 | $0.4299 | -5.79% | | | 9/2 at 9:32:16 AM | $0.42 |
| 9/2/20 | 9:37:53 AM | 10,477 | $0.4200 | $0.43 | 9,763 | $0.4250 | $0.4399 | -4.37% | 9/2 at 9:37:40 AM | $0.43 | 9/2 at 9:37:56 AM | $0.43 |
| 9/2/20 | 9:40:30 AM | 5,000 | $0.4350 | $0.44 | 20,926 | $0.4399 | $0.4594 | -4.50% | | | 9/2 at 9:42:11 AM | $0.45 |
| 9/2/20 | 10:06:49 AM | 9,000 | $0.4450 | $0.45 | 7,500 | $0.4499 | $0.4540 | -2.20% | 9/2 at 10:01:33 AM | $0.45 | 9/2 at 10:07:53 AM | $0.45 |
| 9/2/20 | 10:19:20 AM | 13,050 | $0.4550 | $0.46 | 10,865 | $0.4499 | $0.4500 | -3.40% | | | 9/2 at 10:26:29 AM | $0.47 |
| 9/2/20 | 10:25:59 AM | 9,200 | $0.4600 | $0.47 | 11,865 | $0.4741 | $0.4787 | -3.72% | | | 9/2 at 10:26:29 AM | $0.47 |
| 9/2/20 | 10:50:19 AM | 3,350 | $0.5400 | $0.57 | 7,050 | $0.5300 | $0.5780 | -10.60% | | | 9/2 at 2:13:32 PM | $0.55 |

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 9/2/20 | 10:51:57 AM | 2,000 | $0.5300 | $0.53 | 10,500 | $0.5352 | $0.5390 | -8.77% | | | 9/2 at 11:23:12 AM | $0.54 |
| 9/2/20 | 1:11:28 PM | 3,000 | $0.5043 | $0.51 | 7,500 | $0.5199 | $0.5199 | -1.35% | 9/2 at 1:05:03 PM | $0.52 | 9/2 at 1:20:50 PM | $0.51 |
| 9/2/20 | 1:21:03 PM | 2,000 | $0.5100 | $0.51 | 1,500 | $0.5129 | $0.5129 | -2.87% | 9/2 at 1:20:54 PM | $0.51 | 9/2 at 1:32:31 PM | $0.53 |
| 9/2/20 | 2:25:41 PM | 9,500 | $0.5700 | $0.58 | 33,232 | $0.5769 | $0.5789 | -2.95% | | | 9/2 at 2:25:40 PM* | $0.58 |
| 9/2/20 | 2:46:07 PM | 3,600 | $0.5902 | $0.60 | 17,140 | $0.5851 | $0.5980 | -5.02% | | | 9/2 at 2:56:05 PM | $0.60 |
| 9/2/20 | 2:52:24 PM | 4,500 | $0.5899 | $0.59 | 76,500 | $0.5830 | $0.5949 | -2.70% | | | 9/2 at 2:52:24 PM* | $0.59 |
| 9/2/20 | 2:56:48 PM | 1,900 | $0.5950 | $0.60 | 18,000 | $0.5950 | $0.5980 | -2.02% | 9/2 at 2:56:05 PM | $0.60 | 9/3 at 9:31:07 AM | $0.63 |
| 9/3/20 | 9:32:23 AM | 1,300 | $0.6110 | $0.61 | 35,043 | $0.6150 | $0.6500 | -9.47% | 9/3 at 9:32:17 AM | $0.62 | 9/3 at 9:32:50 AM | $0.65 |
| 9/3/20 | 9:36:38 AM | 8,295 | $0.6600 | $0.67 | 52,017 | $0.6349 | $0.6649 | -7.46% | 9/3 at 9:35:55 AM | $0.67 | 9/4 at 9:31:28 AM | $0.80 |
| 9/4/20 | 9:36:44 AM | 1,285 | $0.7000 | $0.71 | 46,560 | $0.6890 | $0.7000 | -9.45% | 9/4 at 9:35:00 AM | $0.74 | 9/4 at 9:47:40 AM | $0.71 |
| 9/4/20 | 10:14:53 AM | 1,492 | $0.6700 | $0.68 | 19,613 | $0.6699 | $0.6710 | -6.85% | 9/4 at 10:08:30 AM | $0.70 | | |

* An asterisk indicates the 1% of instances in which, due to millisecond rounding, the "Next Sale" appears at the same time as or one second prior to its associated Executing Purchase.  As described on pages 25-26, fn. 14 of the Amended Complaint, the timing of sales is identified within a five-second window using publicly available data due to the frequency of the OTC Link quote updates.  Regardless of the exact millisecond in which the sale occurred and whether the "Next Sale" is immediately prior to or after its associated Executing Purchase, in each instance the identified Defendant sold shares of NWBO at a price higher than the Executing Purchase price, allowing it to realize profits from purchasing shares of NWBO at a price artificially depressed by its spoofing activity.

| | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
| Date | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/8/20 | 9:45:46 AM | 1,000 | $0.7000 | $0.70 | 28,000 | $0.6989 | $0.7049 | -2.82% | 9/8 at 9:43:27 AM | $0.71 | | |
| 9/16/20 | 11:05:37 AM | 7,397 | $0.7290 | $0.74 | 9,000 | $0.7319 | $0.7319 | -0.45% | 9/16 at 10:45:20 AM | $0.73 | 9/16 at 11:44:40 AM | $0.73 |
| 9/16/20 | 2:34:51 PM | 2,480 | $0.8400 | $0.85 | 9,000 | $0.8459 | $0.8460 | -3.20% | 9/16 at 2:31:49 PM | $0.86 | 9/16 at 2:34:56 PM | $0.85 |
| 9/16/20 | 3:27:46 PM | 2,000 | $0.9000 | $0.91 | 55,149 | $0.8950 | $0.9049 | -2.73% | 9/16 at 3:27:41 PM | $0.91 | 9/16 at 3:44:54 PM | $0.91 |
| 9/16/20 | 3:31:13 PM | 1,350 | $0.8910 | $0.89 | 9,428 | $0.8849 | $0.8999 | -2.60% | 9/16 at 3:28:36 PM | $0.90 | 9/16 at 3:43:39 PM | $0.90 |
| 9/17/20 | 9:30:44 AM | 2,015 | $0.9300 | $0.95 | 97,463 | $0.9001 | $0.9499 | -8.88% | | | | |
| 9/17/20 | 9:34:06 AM | 3,271 | $0.9150 | $0.92 | 34,131 | $0.8699 | $0.9150 | -7.03% | 9/16 at 3:59:09 PM | $0.92 | 9/17 at 9:43:36 AM | $0.92 |
| 9/17/20 | 9:38:13 AM | 2,500 | $0.8940 | $0.90 | 18,700 | $0.8900 | $0.8979 | -2.21% | 9/17 at 9:37:00 AM | $0.90 | 9/17 at 9:40:21 AM | $0.90 |
| 9/23/20 | 3:36:36 PM | 1,000 | $0.8325 | $0.84 | 9,000 | $0.8201 | $0.8201 | -7.01% | 9/23 at 3:30:02 PM | $0.85 | | |
| 9/24/20 | 9:33:40 AM | 12,608 | $0.7850 | $0.81 | 6,900 | $0.7900 | $0.8099 | -2.25% | 9/24 at 9:33:30 AM | $0.79 | 9/24 at 9:33:43 AM | $0.79 |
| 9/25/20 | 10:24:38 AM | 1,500 | $0.7286 | $0.73 | 4,000 | $0.7299 | $0.7299 | -0.91% | 9/25 at 9:51:14 AM | $0.76 | 9/25 at 10:56:46 AM | $0.73 |
| 9/28/20 | 9:41:27 AM | 5,000 | $0.7100 | $0.72 | 11,100 | $0.7130 | $0.7130 | -4.68% | 9/28 at 9:31:39 AM | $0.75 | 9/28 at 10:08:50 AM | $0.73 |
| 10/1/20 | 9:34:24 AM | 1,000 | $0.7520 | $0.76 | 8,000 | $0.7699 | $0.7699 | -2.58% | 9/30 at 3:51:45 PM | $0.78 | | |
| 10/8/20 | 9:30:12 AM | 1,080 | $0.7700 | $0.78 | 4,914 | $0.7700 | $0.7770 | -3.85% | 10/6 at 3:02:03 PM | $0.78 | 10/8 at 9:31:27 AM | $0.78 |

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/8/20 | 3:20:55 PM | 9,500 | $0.8000 | $0.81 | 7,150 | $0.8099 | $0.8099 | -2.79% | 10/6 at 9:52:55 AM | $0.84 | 10/9 at 9:31:01 AM | $0.83 |
| 10/12/20 | 10:09:58 AM | 5,000 | $0.9209 | $0.93 | 14,625 | $0.9275 | $0.9300 | -2.15% | 10/12 at 10:09:50 AM | $0.93 | 10/12 at 10:11:19 AM | $0.93 |
| 10/12/20 | 10:26:03 AM | 1,500 | $0.8900 | $0.91 | 1,250 | $0.9120 | $0.9120 | -2.62% | 10/12 at 10:25:37 AM | $0.91 | 10/12 at 10:26:03 AM* | $0.91 |
| 10/12/20 | 10:58:09 AM | 2,500 | $0.9030 | $0.91 | 14,264 | $0.9050 | $0.9100 | -0.61% | 10/12 at 10:33:52 AM | $0.91 | 10/12 at 11:00:17 AM | $0.91 |
| 10/12/20 | 1:58:40 PM | 3,700 | $0.9905 | $1.00 | 12,000 | $0.9850 | $0.9850 | -2.41% | | | 10/12 at 2:08:15 PM | $1.00 |
| 10/12/20 | 2:09:23 PM | 400 | $1.0100 | $1.02 | 49,690 | $1.0200 | $1.0200 | -5.82% | 10/12 at 2:09:18 PM | $1.03 | 10/12 at 2:32:35 PM | $1.05 |
| 10/12/20 | 2:11:57 PM | 500 | $1.0000 | $1.01 | 900 | $1.0000 | $1.0100 | -2.93% | 10/12 at 2:09:18 PM | $1.03 | 10/12 at 2:32:35 PM | $1.05 |
| 10/12/20 | 2:20:26 PM | 100 | $1.0200 | $1.04 | 10,850 | $1.0300 | $1.0500 | -3.94% | 10/12 at 2:09:18 PM | $1.03 | 10/12 at 2:32:35 PM | $1.05 |
| 10/12/20 | 2:23:15 PM | 2,050 | $1.0300 | $1.04 | 6,200 | $1.0300 | $1.0300 | -2.40% | | | 10/12 at 2:32:35 PM | $1.05 |
| 10/12/20 | 2:33:57 PM | 450 | $1.0400 | $1.05 | 23,408 | $1.0500 | $1.0600 | -3.77% | 10/12 at 2:33:35 PM | $1.06 | 10/12 at 2:47:08 PM | $1.06 |
| 10/12/20 | 2:45:02 PM | 290 | $1.0300 | $1.04 | 4,000 | $1.0400 | $1.0500 | -0.96% | 10/12 at 2:43:19 PM | $1.04 | 10/12 at 2:47:08 PM | $1.06 |
| 10/12/20 | 2:52:52 PM | 100 | $1.0500 | $1.06 | 1,400 | $1.0700 | $1.0700 | -0.94% | 10/12 at 2:47:17 PM | $1.06 | 10/12 at 2:55:24 PM | $1.10 |
| 10/12/20 | 2:56:54 PM | 3,600 | $1.0900 | $1.10 | 12,740 | $1.0900 | $1.0900 | -4.04% | 10/12 at 2:55:24 PM | $1.10 | 10/12 at 2:59:30 PM | $1.10 |

14

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|------|------|--------|---------|------|---------|------------|------------|------|------|-------|------|-------|
|      | Time | Volume | Price[3] |      | Volume[4] | Min. Price[5] | Max. Price[5] |      | Time | Price | Time | Price |
| 10/12/20 | 3:05:00 PM | 18,900 | $1.1100 | $1.12 | 13,360 | $1.1200 | $1.1500 | -1.79% | 10/12 at 3:03:30 PM | $1.12 | 10/12 at 3:05:11 PM | $1.12 |
| 10/12/20 | 3:11:25 PM | 5,445 | $1.1200 | $1.13 | 2,755 | $1.1000 | $1.1400 | -4.42% | 10/12 at 3:08:49 PM | $1.13 | 10/13 at 9:32:12 AM | $1.15 |
| 10/12/20 | 3:13:46 PM | 2,450 | $1.0600 | $1.08 | 31,455 | $1.0700 | $1.1000 | -6.19% | 10/12 at 3:08:49 PM | $1.13 | 10/12 at 3:13:57 PM | $1.07 |
| 10/12/20 | 3:14:09 PM | 300 | $1.0700 | $1.08 | 59,425 | $1.0800 | $1.1000 | -6.19% | 10/12 at 3:08:49 PM | $1.13 | 10/12 at 3:15:55 PM | $1.08 |
| 10/12/20 | 3:16:39 PM | 7,500 | $1.0600 | $1.07 | 59,484 | $1.0700 | $1.0800 | -3.64% | 10/12 at 3:15:55 PM | $1.08 | 10/12 at 3:20:41 PM | $1.08 |
| 10/12/20 | 3:25:08 PM | 17,710 | $1.0900 | $1.11 | 31,250 | $1.1000 | $1.1100 | -4.00% | 10/12 at 3:24:47 PM | $1.10 | 10/12 at 3:25:26 PM | $1.10 |
| 10/12/20 | 3:50:17 PM | 9,750 | $1.0700 | $1.08 | 6,123 | $1.0800 | $1.0800 | -2.75% | 10/12 at 3:48:26 PM | $1.09 | 10/12 at 3:57:55 PM | $1.08 |
| 10/13/20 | 9:30:34 AM | 1,943 | $1.1800 | $1.19 | 32,300 | $1.1500 | $1.1900 | -5.00% | | | 10/15 at 9:32:45 AM | $1.20 |
| 10/13/20 | 9:33:22 AM | 24,300 | $1.1600 | $1.17 | 21,635 | $1.1600 | $1.2000 | -5.00% | | | 10/15 at 9:32:45 AM | $1.20 |
| 10/13/20 | 9:46:33 AM | 4,500 | $1.0700 | $1.08 | 9,855 | $1.0700 | $1.1000 | -7.02% | 10/13 at 9:43:50 AM | $1.15 | 10/13 at 9:47:58 AM | $1.08 |
| 10/13/20 | 9:46:50 AM | 1,573 | $1.0600 | $1.08 | 17,552 | $1.0700 | $1.1900 | -6.19% | 10/13 at 9:46:46 AM | $1.07 | 10/13 at 9:47:03 AM | $1.07 |
| 10/13/20 | 9:50:08 AM | 4,000 | $1.0900 | $1.10 | 10,128 | $1.0800 | $1.1200 | -2.73% | 10/13 at 9:49:13 AM | $1.10 | 10/13 at 9:52:59 AM | $1.14 |
| 10/14/20 | 9:31:41 AM | 19,350 | $1.0000 | $1.02 | 9,825 | $0.9900 | $1.0100 | -6.73% | 10/14 at 9:31:00 AM | $1.03 | 10/14 at 9:39:51 AM | $1.01 |

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 10/14/20 | 9:40:09 AM | 3,050 | $1.0000 | $1.01 | 24,900 | $1.0200 | $1.0200 | -1.98% | 10/14 at 9:39:51 AM | $1.01 | 10/14 at 9:43:06 AM | $1.01 |
| 10/14/20 | 10:47:10 AM | 1,100 | $1.0000 | $1.02 | 4,000 | $1.0300 | $1.0300 | -0.99% | 10/14 at 10:35:59 AM | $1.02 | 10/14 at 10:54:53 AM | $1.02 |
| 10/14/20 | 3:09:03 PM | 250 | $1.0600 | $1.08 | 1,100 | $1.0700 | $1.0700 | -0.93% | 10/14 at 3:03:06 PM | $1.08 | 10/14 at 3:09:36 PM | $1.07 |
| 10/15/20 | 9:31:06 AM | 300 | $1.1900 | $1.20 | 2,301 | $1.1600 | $1.2200 | -5.74% | | | 10/15 at 9:32:45 AM | $1.20 |
| 10/15/20 | 9:44:34 AM | 2,000 | $1.2500 | $1.26 | 73,260 | $1.2300 | $1.2700 | -7.03% | 10/15 at 9:43:40 AM | $1.27 | 10/15 at 9:44:44 AM | $1.27 |
| 10/15/20 | 9:48:11 AM | 1,200 | $1.2100 | $1.23 | 14,475 | $1.1900 | $1.2200 | -3.28% | 10/15 at 9:45:19 AM | $1.26 | 10/15 at 9:48:14 AM | $1.22 |
| 10/15/20 | 9:50:23 AM | 23,800 | $1.2000 | $1.22 | 15,400 | $1.2300 | $1.2400 | -3.28% | 10/15 at 9:48:54 AM | $1.22 | 10/15 at 9:55:57 AM | $1.23 |
| 10/15/20 | 10:00:29 AM | 2,000 | $1.2400 | $1.25 | 3,368 | $1.2400 | $1.2400 | -2.40% | 10/15 at 9:45:19 AM | $1.26 | 10/15 at 10:12:55 AM | $1.25 |
| 10/15/20 | 10:09:24 AM | 100 | $1.2200 | $1.24 | 16,099 | $1.2300 | $1.2300 | -1.61% | 10/15 at 10:06:46 AM | $1.24 | 10/15 at 10:11:12 AM | $1.23 |
| 10/15/20 | 10:32:47 AM | 1,000 | $1.3200 | $1.33 | 49,200 | $1.3100 | $1.3400 | -6.02% | | | 10/15 at 10:32:49 AM | $1.33 |
| 10/15/20 | 10:35:44 AM | 1,000 | $1.3200 | $1.33 | 39,050 | $1.3100 | $1.3200 | -5.19% | 10/15 at 10:35:16 AM | $1.33 | 10/15 at 10:48:11 AM | $1.37 |
| 10/15/20 | 10:41:11 AM | 1,500 | $1.3100 | $1.33 | 6,800 | $1.3200 | $1.3300 | -2.63% | 10/15 at 10:35:16 AM | $1.33 | 10/15 at 10:43:53 AM | $1.32 |
| 10/15/20 | 10:49:30 AM | 500 | $1.3400 | $1.35 | 11,955 | $1.3300 | $1.3500 | -4.38% | 10/15 at 10:48:11 AM | $1.37 | 10/15 at 10:57:45 AM | $1.35 |

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 10/15/20 | 10:52:22 AM | 11,178 | $1.3200 | $1.33 | 9,544 | $1.3200 | $1.3200 | -2.96% | 10/15 at 10:51:24 AM | $1.34 | 10/15 at 10:56:19 AM | $1.34 |
| 10/15/20 | 10:57:40 AM | 118 | $1.3400 | $1.35 | 2,222 | $1.3500 | $1.3500 | -1.49% | 10/15 at 10:48:11 AM | $1.37 | 10/15 at 10:57:45 AM | $1.35 |
| 10/15/20 | 10:59:57 AM | 400 | $1.3400 | $1.35 | 1,350 | $1.3400 | $1.3700 | -2.22% | 10/15 at 10:59:35 AM | $1.35 | 10/15 at 11:00:09 AM | $1.35 |
| 10/15/20 | 11:02:10 AM | 3,500 | $1.3200 | $1.34 | 3,200 | $1.3400 | $1.3400 | -2.22% | 10/15 at 11:01:58 AM | $1.34 | 10/15 at 11:05:21 AM | $1.33 |
| 10/15/20 | 11:09:48 AM | 999 | $1.3200 | $1.33 | 2,851 | $1.3400 | $1.3400 | -1.43% | 10/15 at 11:08:50 AM | $1.33 | 10/15 at 11:11:37 AM | $1.34 |
| 10/15/20 | 11:21:57 AM | 950 | $1.3700 | $1.39 | 22,985 | $1.3800 | $1.3900 | -1.09% | 10/15 at 11:20:38 AM | $1.38 | 10/15 at 11:22:40 AM | $1.38 |
| 10/15/20 | 11:39:16 AM | 100 | $1.4700 | $1.48 | 6,070 | $1.4600 | $1.4800 | -4.70% | 10/15 at 11:38:49 AM | $1.48 | 10/15 at 11:46:41 AM | $1.49 |
| 10/15/20 | 11:47:32 AM | 100 | $1.5200 | $1.54 | 15,550 | $1.5200 | $1.5300 | -7.64% | 10/15 at 11:47:04 AM | $1.55 | 10/16 at 9:30:46 AM | $1.53 |
| 10/15/20 | 11:54:06 AM | 4,200 | $1.4800 | $1.51 | 15,316 | $1.4700 | $1.5100 | -7.05% | 10/15 at 11:48:33 AM | $1.52 | 10/16 at 9:30:46 AM | $1.53 |
| 10/15/20 | 11:57:04 AM | 1,250 | $1.4400 | $1.48 | 14,722 | $1.4500 | $1.4900 | -4.03% | 10/15 at 11:56:51 AM | $1.48 | 10/15 at 11:58:32 AM | $1.46 |
| 10/15/20 | 11:57:19 AM | 171 | $1.4300 | $1.45 | 14,661 | $1.4500 | $1.4900 | -4.03% | 10/15 at 11:56:51 AM | $1.48 | 10/15 at 11:58:32 AM | $1.46 |
| 10/15/20 | 12:00:26 PM | 1,000 | $1.4400 | $1.45 | 2,000 | $1.4500 | $1.5000 | -2.70% | 10/15 at 11:58:32 AM | $1.46 | 10/15 at 12:03:19 PM | $1.48 |
| 10/15/20 | 12:03:21 PM | 4,215 | $1.4700 | $1.49 | 3,694 | $1.4800 | $1.5000 | -0.91% | 10/15 at 12:03:19 PM | $1.48 | 10/15 at 12:03:21 PM* | $1.48 |

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/15/20 | 12:11:55 PM | 3,300 | $1.3900 | $1.42 | 4,800 | $1.3900 | $1.4000 | -6.21% | 10/15 at 12:10:05 PM | $1.45 | 10/15 at 2:36:35 PM | $1.41 |
| 10/15/20 | 12:24:53 PM | 14,665 | $1.3200 | $1.33 | 18,847 | $1.3500 | $1.3700 | -2.22% | 10/15 at 12:24:40 PM | $1.33 | 10/15 at 12:45:34 PM | $1.39 |
| 10/15/20 | 12:46:53 PM | 1,007 | $1.3700 | $1.38 | 1,000 | $1.3900 | $1.3900 | -2.16% | 10/15 at 12:45:34 PM | $1.39 | 10/15 at 1:43:40 PM | $1.38 |
| 10/15/20 | 12:49:18 PM | 1,500 | $1.3600 | $1.38 | 1,000 | $1.3800 | $1.3800 | -2.16% | 10/15 at 12:45:34 PM | $1.39 | 10/15 at 1:38:49 PM | $1.37 |
| 10/15/20 | 1:05:28 PM | 100 | $1.2600 | $1.27 | 4,000 | $1.2700 | $1.2700 | -4.55% | 10/15 at 1:01:54 PM | $1.34 | 10/15 at 1:06:11 PM | $1.27 |
| 10/15/20 | 2:39:46 PM | 3,000 | $1.4500 | $1.46 | 21,800 | $1.4500 | $1.4800 | -4.79% | 10/15 at 12:09:17 PM | $1.46 | 10/15 at 2:39:51 PM | $1.46 |
| 10/16/20 | 9:30:47 AM | 17,453 | $1.5200 | $1.53 | 58,146 | $1.4800 | $1.5300 | -5.16% | 10/15 at 11:47:04 AM | $1.55 | 10/16 at 9:30:46 AM* | $1.53 |
| 10/16/20 | 9:37:31 AM | 550 | $1.5300 | $1.54 | 19,335 | $1.5100 | $1.5500 | -3.25% | 10/15 at 11:47:04 AM | $1.55 | 10/16 at 10:00:03 AM | $1.56 |
| 10/16/20 | 9:40:01 AM | 1,325 | $1.5000 | $1.51 | 900 | $1.5100 | $1.5100 | -3.27% | 10/16 at 9:30:46 AM | $1.53 | 10/16 at 9:45:58 AM | $1.51 |
| 10/16/20 | 9:42:46 AM | 1,000 | $1.5000 | $1.51 | 24,000 | $1.5100 | $1.5100 | -1.99% | 10/16 at 9:30:46 AM | $1.53 | 10/16 at 9:45:58 AM | $1.51 |
| 10/16/20 | 9:45:37 AM | 32,200 | $1.5000 | $1.51 | 18,100 | $1.5100 | $1.5300 | -0.66% | 10/16 at 9:30:46 AM | $1.53 | 10/16 at 9:45:58 AM | $1.51 |
| 10/16/20 | 10:13:42 AM | 6,400 | $1.6100 | $1.62 | 9,493 | $1.6000 | $1.6400 | -3.40% | 10/16 at 10:13:26 AM | $1.62 | 10/16 at 10:23:41 AM | $1.62 |
| 10/16/20 | 10:15:59 AM | 4,795 | $1.5900 | $1.60 | 14,005 | $1.5800 | $1.6000 | -3.68% | 10/16 at 10:13:26 AM | $1.62 | 10/16 at 10:16:03 AM | $1.60 |

18

| | Executing Purchase | | | Best Offer | Baiting Orders | | | Price | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Time | Volume | Price[3] | (Calculated) | Volume[4] | Min. Price[5] | Max. Price[5] | Decline[1] | Time | Price | Time | Price |
| 10/16/20 | 10:36:07 AM | 3,564 | $1.6500 | $1.67 | 3,200 | $1.6800 | $1.6900 | -2.94% | 10/16 at 10:33:35 AM | $1.66 | 10/16 at 10:36:22 AM | $1.68 |
| 10/16/20 | 10:44:25 AM | 3,000 | $1.6300 | $1.65 | 7,100 | $1.6400 | $1.6400 | -2.98% | 10/16 at 10:42:49 AM | $1.68 | 10/16 at 10:44:29 AM | $1.64 |
| 10/16/20 | 10:49:55 AM | 100 | $1.6400 | $1.65 | 1,000 | $1.6500 | $1.6700 | -0.61% | 10/16 at 10:48:13 AM | $1.65 | 10/16 at 11:03:05 AM | $1.66 |
| 10/16/20 | 11:04:06 AM | 250 | $1.6400 | $1.66 | 4,910 | $1.6400 | $1.6600 | -2.99% | 10/16 at 11:03:11 AM | $1.67 | 10/16 at 11:32:34 AM | $1.65 |
| 10/16/20 | 11:33:14 AM | 1,000 | $1.6500 | $1.66 | 20,500 | $1.6500 | $1.6500 | -2.41% | 10/16 at 11:32:43 AM | $1.66 | 10/16 at 11:38:24 AM | $1.67 |
| 10/16/20 | 12:07:59 PM | 2,720 | $1.6600 | $1.67 | 13,613 | $1.6700 | $1.6700 | -0.60% | 10/16 at 12:01:28 PM | $1.67 | 10/16 at 12:09:13 PM | $1.67 |
| 10/16/20 | 1:20:23 PM | 1,335 | $1.7000 | $1.71 | 9,810 | $1.7200 | $1.7300 | -1.73% | 10/16 at 1:19:13 PM | $1.72 | 10/16 at 1:20:51 PM | $1.72 |
| 10/16/20 | 1:36:19 PM | 1,120 | $1.7100 | $1.73 | 6,000 | $1.7200 | $1.7200 | -0.58% | 10/16 at 1:20:51 PM | $1.72 | 10/16 at 1:42:28 PM | $1.72 |
| 10/16/20 | 2:15:56 PM | 2,300 | $1.6900 | $1.71 | 21,674 | $1.6800 | $1.6800 | -2.34% | 10/16 at 2:15:04 PM | $1.71 | | |
| 10/16/20 | 2:19:21 PM | 8,000 | $1.6600 | $1.67 | 40,674 | $1.6400 | $1.6700 | -3.25% | 10/16 at 2:18:20 PM | $1.69 | 10/16 at 2:32:32 PM | $1.68 |
| 10/19/20 | 9:33:31 AM | 580 | $1.8500 | $1.87 | 28,150 | $1.8400 | $1.9000 | -5.24% | 10/19 at 9:33:09 AM | $1.87 | 10/19 at 9:37:17 AM | $1.90 |
| 10/19/20 | 9:40:19 AM | 1,742 | $1.9600 | $1.97 | 37,127 | $1.9600 | $1.9800 | -2.79% | | | 10/19 at 9:40:36 AM | $1.98 |
| 10/19/20 | 9:40:22 AM | 542 | $1.9600 | $1.97 | 27,127 | $1.9600 | $1.9800 | -2.79% | | | 10/19 at 9:40:36 AM | $1.98 |

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/19/20 | 9:44:34 AM | 18,685 | $2.0000 | $2.01 | 11,150 | $1.9800 | $2.0000 | -3.47% | | | 10/19 at 1:56:41 PM | $2.02 |
| 10/19/20 | 9:46:55 AM | 577 | $1.9500 | $1.96 | 4,300 | $1.9600 | $2.0000 | -2.99% | 10/19 at 9:45:45 AM | $1.98 | 10/19 at 9:47:14 AM | $1.96 |
| 10/19/20 | 9:50:15 AM | 150 | $1.9400 | $1.96 | 11,215 | $1.9500 | $1.9900 | -3.55% | 10/19 at 9:50:11 AM | $1.96 | 10/19 at 9:50:22 AM | $1.96 |
| 10/19/20 | 10:04:50 AM | 6,328 | $1.9300 | $1.94 | 7,053 | $1.9400 | $1.9500 | -3.55% | 10/19 at 10:04:42 AM | $1.95 | 10/19 at 10:05:10 AM | $1.94 |
| 10/19/20 | 10:08:20 AM | 300 | $1.9700 | $1.98 | 175 | $1.9800 | $1.9800 | -2.53% | 10/19 at 9:45:45 AM | $1.98 | 10/19 at 10:09:22 AM | $1.98 |
| 10/19/20 | 10:11:55 AM | 17,700 | $1.9700 | $1.98 | 10,500 | $1.9800 | $1.9800 | -0.51% | 10/19 at 10:09:22 AM | $1.98 | 10/19 at 10:13:13 AM | $1.98 |
| 10/19/20 | 10:26:14 AM | 263 | $1.9500 | $1.96 | 4,900 | $1.9500 | $1.9600 | -1.02% | 10/19 at 10:13:27 AM | $1.98 | 10/19 at 10:33:42 AM | $1.96 |
| 10/19/20 | 10:33:32 AM | 400 | $1.9600 | $1.97 | 4,075 | $1.9600 | $1.9700 | -1.52% | 10/19 at 10:13:27 AM | $1.98 | 10/19 at 10:45:01 AM | $1.97 |
| 10/19/20 | 11:14:52 AM | 1,295 | $1.9300 | $1.94 | 7,495 | $1.9300 | $1.9500 | -1.03% | 10/19 at 11:08:23 AM | $1.95 | 10/19 at 11:15:12 AM | $1.94 |
| 10/19/20 | 11:36:03 AM | 100 | $1.9100 | $1.93 | 100 | $1.9200 | $1.9200 | -2.58% | 10/19 at 11:34:02 AM | $1.94 | 10/19 at 11:49:49 AM | $1.94 |
| 10/19/20 | 12:19:30 PM | 250 | $1.9300 | $1.94 | 2,450 | $1.9400 | $1.9400 | -0.52% | 10/19 at 12:07:57 PM | $1.94 | 10/19 at 12:23:54 PM | $1.95 |
| 10/19/20 | 1:58:16 PM | 3,600 | $2.0000 | $2.01 | 10,300 | $2.0100 | $2.0300 | -1.48% | 10/19 at 1:56:58 PM | $2.02 | 10/19 at 1:59:29 PM | $2.01 |
| 10/19/20 | 2:33:46 PM | 7,759 | $2.0200 | $2.04 | 5,630 | $2.0400 | $2.0500 | -1.70% | 10/19 at 2:33:25 PM | $2.05 | 10/19 at 2:34:44 PM | $2.04 |

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|------|------|--------|--------|------|---------|-------------|-------------|------|------|-------|------|-------|
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 10/19/20 | 2:38:25 PM | 5,496 | $2.0100 | $2.03 | 16,100 | $2.0200 | $2.0300 | -0.99% | 10/19 at 2:36:44 PM | $2.03 | 10/19 at 2:39:21 PM | $2.02 |
| 10/19/20 | 3:00:07 PM | 113 | $2.0100 | $2.03 | 500 | $2.0300 | $2.0300 | -0.99% | 10/19 at 2:58:58 PM | $2.02 | 10/19 at 3:02:09 PM | $2.02 |
| 10/20/20 | 9:31:29 AM | 6,093 | $2.1500 | $2.16 | 12,008 | $2.1700 | $2.1900 | -2.27% | | | 10/20 at 9:32:06 AM | $2.17 |
| 10/20/20 | 9:35:51 AM | 500 | $2.1700 | $2.18 | 14,891 | $2.1700 | $2.1700 | -4.95% | 10/20 at 9:35:02 AM | $2.20 | 10/20 at 9:51:03 AM | $2.18 |
| 10/20/20 | 9:39:51 AM | 891 | $2.0700 | $2.09 | 1,800 | $2.1500 | $2.1500 | -3.27% | 10/20 at 9:37:18 AM | $2.17 | 10/20 at 9:47:42 AM | $2.15 |
| 10/20/20 | 9:42:14 AM | 9,700 | $2.0800 | $2.09 | 6,050 | $2.1000 | $2.1000 | -2.35% | 10/20 at 9:37:18 AM | $2.17 | 10/20 at 9:47:42 AM | $2.15 |
| 10/20/20 | 9:55:44 AM | 742 | $2.2200 | $2.23 | 30,302 | $2.2300 | $2.2500 | -1.35% | 10/20 at 9:55:37 AM | $2.23 | 10/20 at 9:55:47 AM | $2.23 |
| 10/20/20 | 10:02:57 AM | 20,457 | $2.2200 | $2.23 | 10,446 | $2.2300 | $2.2400 | -1.78% | 10/20 at 10:02:08 AM | $2.25 | 10/20 at 10:03:16 AM | $2.24 |
| 10/20/20 | 10:10:54 AM | 605 | $2.2200 | $2.24 | 3,869 | $2.2400 | $2.2800 | -0.89% | 10/20 at 10:09:55 AM | $2.23 | 10/20 at 10:11:33 AM | $2.24 |
| 10/20/20 | 10:12:53 AM | 6,670 | $2.2600 | $2.27 | 4,400 | $2.2700 | $2.2700 | -2.20% | | | 10/20 at 10:16:08 AM | $2.27 |
| 10/20/20 | 10:27:52 AM | 1,795 | $2.2600 | $2.27 | 4,251 | $2.2700 | $2.2900 | -0.44% | 10/20 at 10:27:43 AM | $2.27 | 10/20 at 10:29:04 AM | $2.29 |
| 10/20/20 | 10:42:03 AM | 1,982 | $2.3200 | $2.33 | 5,000 | $2.3300 | $2.3300 | -1.28% | 10/20 at 10:41:40 AM | $2.33 | 10/20 at 10:50:30 AM | $2.38 |
| 10/20/20 | 10:51:48 AM | 2,900 | $2.4100 | $2.44 | 30,300 | $2.4200 | $2.4800 | -4.10% | | | 10/20 at 10:52:08 AM | $2.42 |

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 10/20/20 | 10:54:51 AM | 14,364 | $2.4800 | $2.50 | 14,000 | $2.4700 | $2.5100 | -2.99% | 10/20 at 10:54:25 AM | $2.50 | | |
| 10/20/20 | 10:55:54 AM | 1,995 | $2.4800 | $2.49 | 16,457 | $2.4400 | $2.4800 | -3.59% | 10/20 at 10:54:25 AM | $2.50 | | |
| 10/20/20 | 10:58:01 AM | 5,000 | $2.4500 | $2.46 | 5,600 | $2.4400 | $2.4700 | -2.82% | 10/20 at 10:56:26 AM | $2.47 | 10/20 at 11:02:14 AM | $2.47 |
| 10/20/20 | 11:00:23 AM | 272 | $2.4400 | $2.45 | 4,021 | $2.4600 | $2.4700 | -2.43% | 10/20 at 11:00:09 AM | $2.45 | 10/20 at 11:02:14 AM | $2.47 |
| 10/20/20 | 11:07:29 AM | 7,250 | $2.4000 | $2.41 | 11,455 | $2.4100 | $2.4400 | -2.44% | 10/20 at 11:06:54 AM | $2.43 | 10/20 at 11:07:29 AM* | $2.41 |
| 10/20/20 | 11:10:40 AM | 3,115 | $2.4300 | $2.44 | 9,000 | $2.4400 | $2.4400 | -0.82% | 10/20 at 11:05:33 AM | $2.45 | 10/20 at 11:12:56 AM | $2.45 |
| 10/20/20 | 11:14:55 AM | 2,900 | $2.4600 | $2.48 | 3,499 | $2.4700 | $2.4700 | -1.61% | 10/20 at 11:02:22 AM | $2.47 | 10/20 at 11:17:51 AM | $2.47 |
| 10/20/20 | 11:18:57 AM | 1,000 | $2.4500 | $2.47 | 1,520 | $2.4500 | $2.4500 | -1.21% | 10/20 at 11:17:51 AM | $2.47 | 10/21 at 9:33:03 AM | $2.46 |
| 10/20/20 | 11:26:02 AM | 400 | $2.3700 | $2.40 | 1,175 | $2.3900 | $2.4200 | -3.28% | 10/20 at 11:24:24 AM | $2.44 | 10/20 at 11:26:16 AM | $2.39 |
| 10/20/20 | 11:28:03 AM | 160 | $2.3500 | $2.39 | 12,821 | $2.3300 | $2.3700 | -4.96% | 10/20 at 11:27:01 AM | $2.40 | 10/20 at 12:48:40 PM | $2.37 |
| 10/20/20 | 11:31:02 AM | 200 | $2.2800 | $2.30 | 3,149 | $2.3000 | $2.3200 | -2.98% | 10/20 at 11:28:50 AM | $2.35 | 10/20 at 11:32:58 AM | $2.32 |
| 10/20/20 | 11:40:20 AM | 1,000 | $2.2000 | $2.21 | 34,702 | $2.1000 | $2.2100 | -10.53% | 10/20 at 11:34:03 AM | $2.32 | 10/20 at 12:20:20 PM | $2.23 |
| 10/20/20 | 11:41:06 AM | 5,000 | $2.1400 | $2.15 | 26,600 | $2.1000 | $2.2800 | -10.53% | 10/20 at 11:34:03 AM | $2.32 | 10/20 at 11:49:18 AM | $2.20 |

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/20/20 | 11:43:22 AM | 5,285 | $2.1000 | $2.11 | 5,800 | $2.0800 | $2.3500 | -4.67% | 10/20 at 11:34:03 AM | $2.32 | 10/20 at 11:49:18 AM | $2.20 |
| 10/20/20 | 11:45:53 AM | 550 | $2.1000 | $2.11 | 3,800 | $2.1200 | $2.1300 | -3.74% | 10/20 at 11:34:03 AM | $2.32 | 10/20 at 11:49:18 AM | $2.20 |
| 10/20/20 | 11:49:05 AM | 1,000 | $2.2000 | $2.22 | 4,900 | $2.1900 | $2.2100 | -5.80% | 10/20 at 11:34:03 AM | $2.32 | 10/20 at 12:20:20 PM | $2.23 |
| 10/20/20 | 11:51:55 AM | 1,595 | $2.1900 | $2.20 | 2,900 | $2.1900 | $2.2300 | -2.27% | 10/20 at 11:51:42 AM | $2.20 | 10/20 at 11:54:35 AM | $2.20 |
| 10/20/20 | 11:54:11 AM | 7,688 | $2.1500 | $2.18 | 20,520 | $2.1600 | $2.2100 | -4.05% | 10/20 at 11:51:42 AM | $2.20 | 10/20 at 11:54:35 AM | $2.20 |
| 10/20/20 | 11:57:59 AM | 925 | $2.1500 | $2.16 | 925 | $2.1600 | $2.1700 | -2.31% | 10/20 at 11:54:35 AM | $2.20 | 10/20 at 12:20:20 PM | $2.23 |
| 10/20/20 | 12:32:06 PM | 5,720 | $2.3200 | $2.33 | 6,190 | $2.3000 | $2.3400 | -2.58% | 10/20 at 12:31:49 PM | $2.33 | 10/20 at 12:38:26 PM | $2.33 |
| 10/20/20 | 12:36:08 PM | 2,500 | $2.3100 | $2.33 | 2,220 | $2.3100 | $2.3300 | -1.94% | 10/20 at 12:35:41 PM | $2.32 | 10/20 at 12:38:26 PM | $2.33 |
| 10/20/20 | 12:42:53 PM | 615 | $2.3500 | $2.37 | 4,300 | $2.3400 | $2.3500 | -2.95% | 10/20 at 11:27:01 AM | $2.40 | 10/20 at 12:48:40 PM | $2.37 |
| 10/20/20 | 1:14:14 PM | 500 | $2.3700 | $2.38 | 1,800 | $2.3700 | $2.3700 | -2.52% | 10/20 at 11:27:01 AM | $2.40 | 10/20 at 3:54:53 PM | $2.39 |
| 10/20/20 | 2:01:23 PM | 100 | $2.2900 | $2.30 | 5,700 | $2.2900 | $2.3000 | -2.81% | 10/20 at 2:00:12 PM | $2.31 | 10/20 at 3:42:08 PM | $2.33 |
| 10/20/20 | 2:44:00 PM | 950 | $2.1500 | $2.19 | 3,800 | $2.2300 | $2.2300 | -2.93% | 10/20 at 2:43:11 PM | $2.19 | 10/20 at 3:00:16 PM | $2.19 |
| 10/21/20 | 9:35:52 AM | 2,000 | $2.3500 | $2.38 | 6,325 | $2.3800 | $2.4000 | -5.65% | 10/21 at 9:34:51 AM | $2.46 | 10/21 at 9:36:59 AM | $2.39 |

| | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 10/21/20 | 9:39:14 AM | 2,500 | $2.2400 | $2.25 | 6,400 | $2.2400 | $2.3000 | -7.95% | 10/21 at 9:37:09 AM | $2.39 | 10/21 at 9:43:07 AM | $2.30 |
| 10/21/20 | 9:40:57 AM | 2,000 | $2.2500 | $2.26 | 8,450 | $2.2400 | $2.3000 | -5.17% | 10/21 at 9:37:09 AM | $2.39 | 10/21 at 9:43:07 AM | $2.30 |
| 10/21/20 | 9:44:58 AM | 1,092 | $2.2500 | $2.26 | 17,080 | $2.1800 | $2.2600 | -6.52% | 10/21 at 9:44:47 AM | $2.27 | | |
| 10/21/20 | 9:53:26 AM | 1,402 | $2.2000 | $2.22 | 43,620 | $2.2000 | $2.2200 | -4.44% | 10/21 at 9:52:18 AM | $2.23 | 10/21 at 9:56:43 AM | $2.22 |
| 10/21/20 | 9:58:27 AM | 2,400 | $2.2100 | $2.22 | 1,520 | $2.2000 | $2.2300 | -2.24% | 10/21 at 9:56:43 AM | $2.22 | | |
| 10/21/20 | 10:07:10 AM | 700 | $2.1400 | $2.15 | 4,650 | $2.1500 | $2.2000 | -2.30% | 10/21 at 10:05:23 AM | $2.17 | 10/21 at 11:10:30 AM | $2.15 |
| 10/21/20 | 10:12:32 AM | 300 | $1.9900 | $2.02 | 74,370 | $1.8900 | $2.0100 | -11.32% | 10/21 at 10:11:56 AM | $2.03 | 10/21 at 10:12:33 AM | $2.01 |
| 10/21/20 | 10:20:52 AM | 4,000 | $1.7200 | $1.73 | 36,748 | $1.7200 | $1.8300 | -11.92% | 10/21 at 10:18:40 AM | $1.93 | 10/21 at 10:21:06 AM | $1.75 |
| 10/21/20 | 10:22:14 AM | 1,323 | $1.7800 | $1.79 | 44,814 | $1.7900 | $1.8300 | -6.08% | 10/21 at 10:18:40 AM | $1.93 | 10/21 at 10:22:34 AM | $1.80 |
| 10/21/20 | 10:29:26 AM | 2,470 | $1.8800 | $1.89 | 30,761 | $1.8700 | $1.9100 | -4.47% | 10/21 at 10:29:20 AM | $1.90 | 10/21 at 10:29:56 AM | $1.90 |
| 10/21/20 | 10:38:37 AM | 3,400 | $1.8100 | $1.82 | 23,751 | $1.8200 | $1.8400 | -3.74% | 10/21 at 10:36:25 AM | $1.88 | 10/21 at 10:41:09 AM | $1.85 |
| 10/21/20 | 10:55:08 AM | 2,558 | $2.0900 | $2.10 | 29,375 | $2.0800 | $2.1500 | -5.21% | 10/21 at 10:54:38 AM | $2.10 | 10/21 at 11:10:30 AM | $2.15 |
| 10/21/20 | 11:06:28 AM | 1,864 | $2.0900 | $2.13 | 9,188 | $2.1100 | $2.1700 | -5.50% | 10/21 at 10:54:38 AM | $2.10 | 10/21 at 11:10:30 AM | $2.15 |

24

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/21/20 | 11:24:29 AM | 3,000 | $2.0200 | $2.07 | 5,100 | $2.0000 | $2.0100 | -5.29% | 10/21 at 11:13:28 AM | $2.18 | 10/21 at 12:01:12 PM | $2.05 |
| 10/21/20 | 12:41:21 PM | 450 | $2.0400 | $2.06 | 20,915 | $2.0500 | $2.0600 | -1.93% | 10/21 at 12:20:21 PM | $2.08 | 10/21 at 12:41:31 PM | $2.05 |
| 10/21/20 | 12:53:26 PM | 500 | $2.0400 | $2.05 | 450 | $2.0500 | $2.0900 | -1.45% | 10/21 at 12:51:52 PM | $2.05 | 10/23 at 9:47:47 AM | $2.06 |
| 10/21/20 | 1:28:50 PM | 4,720 | $1.9500 | $1.99 | 3,305 | $1.9900 | $1.9900 | -4.43% | 10/21 at 1:21:34 PM | $2.03 | 10/21 at 1:51:04 PM | $1.99 |
| 10/21/20 | 2:14:56 PM | 2,950 | $1.9500 | $1.98 | 17,650 | $1.9500 | $1.9500 | -2.02% | 10/21 at 2:13:08 PM | $1.98 | 10/21 at 2:54:43 PM | $1.97 |
| 10/21/20 | 2:24:26 PM | 1,085 | $1.9300 | $1.95 | 2,412 | $1.9500 | $1.9500 | -0.78% | 10/21 at 2:19:58 PM | $1.94 | 10/21 at 2:25:23 PM | $1.95 |
| 10/21/20 | 2:27:53 PM | 2,250 | $1.9400 | $1.98 | 1,337 | $1.9700 | $1.9700 | -1.02% | 10/21 at 2:26:25 PM | $1.95 | 10/21 at 2:34:24 PM | $1.95 |
| 10/21/20 | 3:38:05 PM | 8,112 | $1.8800 | $1.90 | 9,900 | $1.9000 | $1.9100 | -1.06% | 10/21 at 3:33:31 PM | $1.90 | 10/21 at 3:39:18 PM | $1.91 |
| 10/21/20 | 3:42:18 PM | 4,000 | $1.8600 | $1.87 | 6,880 | $1.8900 | $1.8900 | -2.62% | 10/21 at 3:39:53 PM | $1.91 | 10/21 at 3:53:06 PM | $1.88 |
| 10/22/20 | 9:32:21 AM | 500 | $1.7300 | $1.74 | 47,775 | $1.6700 | $1.7200 | -11.59% | 10/21 at 3:59:47 PM | $1.85 | 10/22 at 11:41:12 AM | $1.75 |
| 10/22/20 | 9:48:26 AM | 7,325 | $1.6800 | $1.69 | 5,105 | $1.6800 | $1.6900 | -5.75% | 10/22 at 9:45:52 AM | $1.73 | 10/22 at 11:35:31 AM | $1.71 |
| 10/22/20 | 9:51:21 AM | 500 | $1.6200 | $1.64 | 6,400 | $1.6300 | $1.6600 | -2.99% | 10/22 at 9:50:30 AM | $1.65 | 10/22 at 9:51:38 AM | $1.63 |
| 10/22/20 | 9:54:26 AM | 3,000 | $1.5700 | $1.60 | 21,585 | $1.5300 | $1.5700 | -8.43% | 10/22 at 9:52:08 AM | $1.65 | 10/22 at 9:58:10 AM | $1.60 |

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 10/22/20 | 9:59:28 AM | 5,000 | $1.5500 | $1.57 | 61,270 | $1.5500 | $1.5800 | -3.75% | 10/22 at 9:58:28 AM | $1.59 | 10/22 at 10:01:57 AM | $1.58 |
| 10/22/20 | 10:14:46 AM | 2,211 | $1.5900 | $1.60 | 10,615 | $1.6000 | $1.6000 | -1.24% | 10/22 at 10:14:33 AM | $1.60 | 10/22 at 10:14:49 AM | $1.60 |
| 10/22/20 | 10:21:21 AM | 1,700 | $1.6000 | $1.61 | 4,000 | $1.5800 | $1.6100 | -3.70% | 10/22 at 10:19:06 AM | $1.62 | 10/22 at 10:41:03 AM | $1.61 |
| 10/22/20 | 10:33:06 AM | 8,663 | $1.5800 | $1.59 | 6,961 | $1.5900 | $1.5900 | -1.88% | 10/22 at 10:31:33 AM | $1.60 | 10/22 at 10:35:36 AM | $1.60 |
| 10/22/20 | 10:34:32 AM | 500 | $1.5700 | $1.58 | 5,961 | $1.6000 | $1.6000 | -1.26% | 10/22 at 10:31:33 AM | $1.60 | 10/22 at 10:35:36 AM | $1.60 |
| 10/22/20 | 10:44:51 AM | 1,001 | $1.5800 | $1.60 | 1,800 | $1.5900 | $1.5900 | -1.88% | 10/22 at 10:44:09 AM | $1.60 | 10/22 at 10:59:53 AM | $1.59 |
| 10/22/20 | 11:28:35 AM | 500 | $1.6300 | $1.65 | 255 | $1.6600 | $1.6600 | -1.82% | 10/22 at 11:24:47 AM | $1.65 | 10/22 at 11:34:23 AM | $1.66 |
| 10/22/20 | 11:36:31 AM | 1,000 | $1.7100 | $1.72 | 8,095 | $1.7100 | $1.7200 | -3.49% | 10/22 at 11:35:33 AM | $1.72 | 10/22 at 11:37:55 AM | $1.72 |
| 10/22/20 | 11:42:03 AM | 300 | $1.7500 | $1.76 | 24,593 | $1.7500 | $1.7500 | -4.52% | 10/21 at 3:59:47 PM | $1.85 | 10/22 at 12:03:22 PM | $1.76 |
| 10/22/20 | 12:04:00 PM | 2,200 | $1.7600 | $1.77 | 19,400 | $1.7600 | $1.7800 | -1.69% | 10/21 at 3:59:47 PM | $1.85 | 10/22 at 12:05:49 PM | $1.77 |
| 10/22/20 | 12:14:57 PM | 3,500 | $1.7600 | $1.78 | 11,800 | $1.7800 | $1.7800 | -1.86% | 10/22 at 12:05:49 PM | $1.77 | 10/22 at 12:16:10 PM | $1.78 |
| 10/22/20 | 12:17:30 PM | 3,100 | $1.7600 | $1.78 | 26,800 | $1.7800 | $1.7800 | -1.12% | 10/22 at 12:16:13 PM | $1.78 | 10/22 at 12:24:01 PM | $1.82 |
| 10/22/20 | 12:23:10 PM | 100 | $1.8100 | $1.82 | 1,340 | $1.8200 | $1.8500 | -1.38% | 10/21 at 3:59:47 PM | $1.85 | 10/22 at 12:24:01 PM | $1.82 |

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 10/22/20 | 12:51:47 PM | 21,288 | $1.8200 | $1.83 | 27,800 | $1.8400 | $1.8500 | -1.89% | 10/22 at 12:50:21 PM | $1.85 | 10/22 at 12:52:35 PM | $1.84 |
| 10/22/20 | 1:40:42 PM | 1,400 | $1.9200 | $1.93 | 6,593 | $1.9200 | $1.9300 | -0.52% | 10/22 at 1:38:10 PM | $1.94 | 10/22 at 1:41:21 PM | $1.93 |
| 10/22/20 | 1:53:12 PM | 2,700 | $1.9300 | $1.94 | 3,900 | $1.9500 | $1.9500 | -0.52% | 10/22 at 1:38:10 PM | $1.94 | 10/22 at 1:55:27 PM | $1.97 |
| 10/22/20 | 1:59:40 PM | 6,399 | $1.9700 | $1.98 | 50,450 | $1.9800 | $1.9800 | -3.03% | 10/21 at 3:20:18 PM | $1.99 | 10/23 at 9:30:29 AM | $2.00 |
| 10/22/20 | 2:39:49 PM | 4,900 | $1.8600 | $1.87 | 2,900 | $1.8700 | $1.9200 | -2.65% | 10/22 at 2:39:23 PM | $1.87 | 10/22 at 2:40:03 PM | $1.87 |
| 10/23/20 | 9:36:43 AM | 146 | $1.9300 | $1.95 | 16,235 | $1.9400 | $1.9800 | -3.50% | 10/23 at 9:31:41 AM | $2.00 | 10/23 at 9:38:25 AM | $1.98 |
| 10/23/20 | 9:47:17 AM | 2,850 | $2.0500 | $2.06 | 19,105 | $2.0600 | $2.1000 | -2.43% | 10/21 at 12:20:21 PM | $2.08 | 10/23 at 9:47:47 AM | $2.06 |
| 10/23/20 | 9:50:32 AM | 1,000 | $2.0700 | $2.08 | 6,839 | $2.0400 | $2.0900 | -3.35% | 10/23 at 9:49:31 AM | $2.08 | | |
| 10/23/20 | 9:52:38 AM | 250 | $2.0200 | $2.04 | 1,137 | $2.0300 | $2.0300 | -2.42% | 10/23 at 9:49:31 AM | $2.08 | 10/23 at 10:09:52 AM | $2.06 |
| 10/23/20 | 10:24:15 AM | 4,125 | $2.0300 | $2.04 | 2,180 | $2.0400 | $2.0400 | -0.98% | 10/23 at 10:24:00 AM | $2.04 | 10/23 at 10:25:37 AM | $2.04 |
| 10/23/20 | 10:44:03 AM | 4,544 | $1.9500 | $1.97 | 9,314 | $1.9600 | $2.0000 | -2.26% | 10/23 at 10:39:39 AM | $2.00 | 10/23 at 10:52:39 AM | $1.97 |
| 10/26/20 | 9:33:02 AM | 2,300 | $1.8300 | $1.85 | 45,720 | $1.7900 | $1.8500 | -11.11% | 10/26 at 9:32:00 AM | $1.92 | 10/26 at 9:42:15 AM | $1.90 |
| 10/26/20 | 9:36:35 AM | 5,000 | $1.8000 | $1.83 | 4,926 | $1.8100 | $1.8400 | -4.35% | 10/26 at 9:32:00 AM | $1.92 | 10/26 at 9:36:37 AM | $1.82 |

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 10/26/20 | 11:13:47 AM | 525 | $1.7000 | $1.71 | 6,623 | $1.6800 | $1.7300 | -4.02% | 10/26 at 11:05:34 AM | $1.74 | 10/26 at 11:30:27 AM | $1.75 |
| 10/26/20 | 11:16:51 AM | 5,861 | $1.6800 | $1.69 | 6,900 | $1.6900 | $1.7300 | -1.18% | 10/26 at 11:16:42 AM | $1.69 | 10/26 at 11:17:30 AM | $1.69 |
| 10/27/20 | 9:30:17 AM | 4,173 | $1.6000 | $1.61 | 3,050 | $1.5300 | $1.6100 | -6.17% | 10/26 at 3:59:37 PM | $1.67 | | |
| 10/27/20 | 9:32:29 AM | 3,201 | $1.5200 | $1.53 | 85,828 | $1.4800 | $1.5200 | -7.81% | 10/26 at 3:59:37 PM | $1.67 | | |
| 10/27/20 | 9:34:54 AM | 2,000 | $1.4500 | $1.47 | 62,902 | $1.4400 | $1.4800 | -6.58% | 10/27 at 9:34:26 AM | $1.48 | 10/27 at 9:34:55 AM | $1.47 |
| 10/27/20 | 9:49:39 AM | 3,500 | $1.3500 | $1.36 | 26,600 | $1.2800 | $1.3500 | -9.93% | 10/27 at 9:47:22 AM | $1.42 | 10/27 at 9:59:21 AM | $1.37 |
| 10/27/20 | 10:04:08 AM | 6,825 | $1.3500 | $1.38 | 23,755 | $1.3500 | $1.3800 | -4.41% | 10/27 at 9:59:21 AM | $1.37 | 10/27 at 10:04:59 AM | $1.38 |
| 10/27/20 | 10:10:43 AM | 5,450 | $1.2800 | $1.29 | 23,450 | $1.2900 | $1.3200 | -3.79% | 10/27 at 10:10:33 AM | $1.31 | 10/27 at 10:11:45 AM | $1.30 |
| 10/27/20 | 10:12:46 AM | 10,557 | $1.2800 | $1.30 | 10,805 | $1.2800 | $1.3200 | -3.79% | 10/27 at 10:11:45 AM | $1.30 | 10/27 at 10:14:47 AM | $1.29 |
| 10/27/20 | 10:21:17 AM | 490 | $1.2700 | $1.28 | 30,450 | $1.2200 | $1.2900 | -8.40% | 10/27 at 10:19:33 AM | $1.30 | 10/27 at 11:47:07 AM | $1.28 |
| 10/27/20 | 10:25:59 AM | 250 | $1.2000 | $1.21 | 72,206 | $1.1700 | $1.2000 | -8.00% | 10/27 at 10:25:32 AM | $1.23 | 10/27 at 11:24:13 AM | $1.23 |
| 10/27/20 | 10:27:44 AM | 1,090 | $1.1600 | $1.17 | 97,710 | $1.1700 | $1.2000 | -6.50% | 10/27 at 10:26:39 AM | $1.18 | 10/27 at 10:27:59 AM | $1.17 |
| 10/27/20 | 10:34:31 AM | 880 | $1.0800 | $1.10 | 135,110 | $0.9800 | $1.0700 | -14.91% | 10/27 at 10:32:46 AM | $1.13 | 10/27 at 10:45:10 AM | $1.11 |

| | Executing Purchase | | | Best Offer | Baiting Orders | | | Price | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Time | Volume | Price[3] | (Calculated) | Volume[4] | Min. Price[5] | Max. Price[5] | Decline[1] | Time | Price | Time | Price |
| 10/27/20 | 10:36:33 AM | 5,000 | $0.9700 | $0.97 | 276,352 | $0.9800 | $1.0400 | -11.82% | 10/27 at 10:32:46 AM | $1.13 | 10/27 at 10:36:50 AM | $0.98 |
| 10/27/20 | 10:46:03 AM | 68,800 | $1.1000 | $1.11 | 48,927 | $1.1000 | $1.1400 | -8.04% | 10/27 at 10:46:00 AM | $1.11 | 10/27 at 10:46:54 AM | $1.12 |
| 10/27/20 | 10:52:15 AM | 19,900 | $1.0800 | $1.09 | 37,052 | $1.0200 | $1.0700 | -9.01% | 10/27 at 10:49:55 AM | $1.09 | 10/27 at 10:57:11 AM | $1.10 |
| 10/27/20 | 10:57:07 AM | 11,570 | $1.0800 | $1.09 | 24,135 | $1.1000 | $1.1400 | -5.50% | 10/27 at 10:49:55 AM | $1.09 | 10/27 at 10:57:11 AM | $1.10 |
| 10/27/20 | 10:58:54 AM | 750 | $1.1000 | $1.11 | 29,135 | $1.0800 | $1.1300 | -5.31% | 10/27 at 10:48:15 AM | $1.12 | 10/27 at 11:00:59 AM | $1.13 |
| 10/27/20 | 11:21:40 AM | 3,900 | $1.2000 | $1.21 | 24,900 | $1.1900 | $1.2100 | -5.37% | 10/27 at 10:25:32 AM | $1.23 | 10/27 at 11:24:13 AM | $1.23 |
| 10/27/20 | 11:29:45 AM | 1,000 | $1.2500 | $1.27 | 7,600 | $1.2300 | $1.2500 | -4.69% | 10/27 at 11:28:12 AM | $1.27 | 10/27 at 11:45:31 AM | $1.26 |
| 10/27/20 | 11:46:37 AM | 2,744 | $1.2500 | $1.28 | 20,000 | $1.2800 | $1.2800 | -3.10% | 10/27 at 11:45:31 AM | $1.26 | 10/27 at 11:47:07 AM | $1.28 |
| 10/27/20 | 12:17:09 PM | 6,000 | $1.3200 | $1.33 | 13,075 | $1.3300 | $1.3400 | -3.68% | 10/27 at 12:16:53 PM | $1.33 | 10/27 at 12:21:07 PM | $1.34 |
| 10/27/20 | 12:24:06 PM | 2,200 | $1.3500 | $1.36 | 3,770 | $1.3600 | $1.3700 | -2.94% | 10/27 at 10:06:19 AM | $1.37 | 10/27 at 12:24:12 PM | $1.37 |
| 10/27/20 | 12:55:12 PM | 12,486 | $1.3000 | $1.32 | 20,500 | $1.2700 | $1.3000 | -6.15% | 10/27 at 12:41:03 PM | $1.36 | 10/27 at 12:59:29 PM | $1.31 |
| 10/28/20 | 9:30:28 AM | 350 | $1.0100 | $1.02 | 133,236 | $0.9700 | $1.0100 | -6.04% | 10/27 at 3:57:21 PM | $1.13 | 10/28 at 9:35:55 AM | $1.02 |
| 10/28/20 | 9:37:15 AM | 1,000 | $0.9800 | $0.99 | 55,371 | $0.9700 | $0.9998 | -5.88% | 10/28 at 9:37:07 AM | $0.99 | 10/28 at 9:41:15 AM | $1.00 |

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 10/28/20 | 9:43:01 AM | 4,140 | $0.9900 | $1.00 | 40,220 | $0.9811 | $0.9997 | -2.87% | 10/28 at 9:41:30 AM | $1.00 | 10/28 at 9:56:16 AM | $1.00 |
| 10/28/20 | 10:01:03 AM | 15,000 | $0.9800 | $0.98 | 9,800 | $1.0100 | $1.0100 | -3.93% | 10/28 at 9:58:19 AM | $1.03 | 10/28 at 10:03:03 AM | $1.00 |
| 10/28/20 | 10:16:18 AM | 2,200 | $1.0600 | $1.07 | 1,341 | $1.0700 | $1.0700 | -6.73% | 10/27 at 3:57:21 PM | $1.13 | 10/28 at 1:58:37 PM | $1.09 |
| 10/28/20 | 10:25:41 AM | 4,000 | $1.0400 | $1.05 | 6,100 | $1.0200 | $1.0400 | -5.61% | 10/27 at 3:57:21 PM | $1.13 | 10/28 at 1:58:37 PM | $1.09 |
| 10/28/20 | 10:58:34 AM | 5,200 | $0.9900 | $1.00 | 4,900 | $0.9899 | $0.9990 | -3.82% | 10/28 at 10:39:09 AM | $1.04 | 10/28 at 10:58:33 AM* | $1.00 |
| 10/28/20 | 11:48:43 AM | 932 | $1.0300 | $1.05 | 10,000 | $1.0300 | $1.0400 | -1.44% | 10/28 at 11:31:44 AM | $1.04 | 10/28 at 12:02:42 PM | $1.04 |
| 10/28/20 | 11:50:59 AM | 1,000 | $1.0300 | $1.04 | 1,000 | $1.0400 | $1.0400 | -1.44% | 10/28 at 11:31:44 AM | $1.04 | 10/28 at 12:02:42 PM | $1.04 |
| 10/28/20 | 12:51:47 PM | 10,251 | $1.0300 | $1.04 | 10,000 | $1.0400 | $1.0400 | -0.96% | 10/28 at 12:21:02 PM | $1.04 | 10/28 at 1:08:54 PM | $1.04 |
| 10/28/20 | 1:39:40 PM | 800 | $1.0200 | $1.03 | 10,000 | $1.0300 | $1.0300 | -0.97% | 10/28 at 1:37:01 PM | $1.04 | 10/28 at 1:42:25 PM | $1.03 |
| 10/28/20 | 2:00:58 PM | 500 | $1.1400 | $1.17 | 6,000 | $1.1300 | $1.1500 | -7.69% | 10/28 at 2:00:26 PM | $1.15 | 10/28 at 2:03:38 PM | $1.15 |
| 10/28/20 | 2:03:56 PM | 1,400 | $1.1500 | $1.16 | 8,838 | $1.1600 | $1.1600 | -2.61% | 10/27 at 3:47:07 PM | $1.19 | 10/28 at 2:04:04 PM | $1.16 |
| 10/28/20 | 2:06:42 PM | 2,800 | $1.1400 | $1.15 | 1,827 | $1.1600 | $1.1800 | -2.56% | 10/28 at 2:04:04 PM | $1.16 | 10/28 at 2:09:05 PM | $1.22 |
| 10/28/20 | 2:09:21 PM | 100 | $1.1900 | $1.20 | 37,610 | $1.1900 | $1.2000 | -6.56% | 10/28 at 2:09:05 PM | $1.22 | 10/28 at 2:09:23 PM | $1.20 |

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 10/28/20 | 2:15:24 PM | 900 | $1.1700 | $1.19 | 3,900 | $1.1800 | $1.1900 | -1.69% | 10/28 at 2:15:13 PM | $1.18 | 10/28 at 2:22:27 PM | $1.18 |
| 10/28/20 | 2:27:42 PM | 3,000 | $1.1600 | $1.18 | 20,200 | $1.1600 | $1.1700 | -2.54% | 10/28 at 2:22:27 PM | $1.18 | 10/28 at 2:28:09 PM | $1.17 |
| 10/28/20 | 3:12:10 PM | 20,000 | $1.2000 | $1.23 | 36,800 | $1.2100 | $1.2300 | -3.23% | 10/28 at 3:09:52 PM | $1.24 | 10/28 at 3:26:28 PM | $1.23 |
| 10/29/20 | 9:31:18 AM | 1,000 | $1.2700 | $1.28 | 9,000 | $1.2300 | $1.2700 | -7.03% | 10/27 at 1:34:22 PM | $1.31 | 10/29 at 9:45:59 AM | $1.28 |
| 10/29/20 | 9:33:24 AM | 743 | $1.2500 | $1.26 | 21,400 | $1.2400 | $1.2900 | -5.43% | 10/27 at 1:34:22 PM | $1.31 | 10/29 at 9:38:17 AM | $1.27 |
| 10/29/20 | 9:38:44 AM | 7,941 | $1.2600 | $1.27 | 7,500 | $1.2500 | $1.2800 | -3.13% | 10/29 at 9:38:17 AM | $1.27 | 10/29 at 9:43:12 AM | $1.27 |
| 10/29/20 | 9:41:05 AM | 2,650 | $1.2500 | $1.26 | 6,000 | $1.2600 | $1.2900 | -1.59% | 10/29 at 9:38:17 AM | $1.27 | 10/29 at 9:43:12 AM | $1.27 |
| 10/29/20 | 9:47:42 AM | 11,900 | $1.3000 | $1.32 | 25,189 | $1.3200 | $1.3300 | -4.14% | 10/29 at 9:47:05 AM | $1.32 | 10/29 at 9:48:32 AM | $1.32 |
| 10/29/20 | 9:51:50 AM | 3,000 | $1.3100 | $1.32 | 4,700 | $1.3200 | $1.3300 | -1.50% | 10/29 at 9:48:32 AM | $1.32 | 10/29 at 9:53:00 AM | $1.32 |
| 10/29/20 | 10:20:36 AM | 7,500 | $1.3000 | $1.32 | 4,315 | $1.3000 | $1.3100 | -3.03% | 10/29 at 10:19:10 AM | $1.31 | 10/29 at 10:39:27 AM | $1.31 |
| 10/29/20 | 10:20:52 AM | 4,500 | $1.2800 | $1.30 | 9,315 | $1.3000 | $1.3100 | -3.03% | 10/29 at 10:19:10 AM | $1.31 | 10/29 at 10:39:27 AM | $1.31 |
| 10/29/20 | 11:31:15 AM | 1,244 | $1.1800 | $1.19 | 22,954 | $1.1700 | $1.2600 | -6.45% | 10/29 at 11:20:24 AM | $1.26 | 10/29 at 11:33:15 AM | $1.21 |
| 10/29/20 | 11:41:09 AM | 1,000 | $1.1300 | $1.15 | 10,400 | $1.1200 | $1.1400 | -3.39% | 10/29 at 11:33:15 AM | $1.21 | 10/29 at 11:44:09 AM | $1.14 |

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 11/2/20 | 10:02:07 AM | 10,406 | $1.1300 | $1.14 | 8,900 | $1.1300 | $1.1400 | -3.48% | 11/2 at 9:50:01 AM | $1.14 | 11/2 at 10:02:28 AM | $1.14 |
| 11/2/20 | 10:10:55 AM | 400 | $1.1300 | $1.14 | 10,977 | $1.1400 | $1.1400 | -2.19% | 11/2 at 10:02:28 AM | $1.14 | 11/2 at 10:15:24 AM | $1.20 |
| 11/3/20 | 9:42:44 AM | 1,000 | $1.3700 | $1.38 | 1,900 | $1.3700 | $1.3900 | -4.26% | 11/3 at 9:41:08 AM | $1.41 | 11/3 at 9:42:48 AM | $1.38 |
| 11/3/20 | 9:58:07 AM | 13,750 | $1.3700 | $1.38 | 9,700 | $1.3800 | $1.4000 | -1.44% | 11/3 at 9:47:07 AM | $1.40 | 11/3 at 10:02:59 AM | $1.40 |
| 11/3/20 | 10:21:29 AM | 5,468 | $1.3700 | $1.39 | 6,886 | $1.3800 | $1.3800 | -1.44% | 11/3 at 10:18:56 AM | $1.39 | 11/3 at 10:23:07 AM | $1.38 |
| 11/3/20 | 3:37:24 PM | 1,912 | $1.3800 | $1.39 | 2,000 | $1.3900 | $1.4200 | -1.45% | 11/3 at 3:11:57 PM | $1.39 | 11/3 at 3:38:05 PM | $1.40 |
| 11/4/20 | 9:30:59 AM | 5,500 | $1.4000 | $1.42 | 39,296 | $1.4100 | $1.4200 | -5.48% | 11/3 at 3:58:01 PM | $1.42 | 11/4 at 9:35:31 AM | $1.42 |
| 11/4/20 | 9:33:14 AM | 968 | $1.4000 | $1.41 | 5,631 | $1.4100 | $1.4200 | -2.13% | 11/3 at 3:58:01 PM | $1.42 | 11/4 at 9:35:31 AM | $1.42 |
| 11/4/20 | 3:23:03 PM | 2,694 | $1.4300 | $1.45 | 7,000 | $1.4600 | $1.4600 | -1.38% | 11/4 at 2:07:38 PM | $1.46 | 11/5 at 9:33:13 AM | $1.48 |
| 11/5/20 | 9:32:01 AM | 5,400 | $1.4700 | $1.49 | 8,550 | $1.4700 | $1.4900 | -1.74% | | | 11/5 at 9:33:13 AM | $1.48 |
| 11/5/20 | 9:47:15 AM | 1,210 | $1.4600 | $1.48 | 8,105 | $1.4700 | $1.4700 | -2.01% | 11/5 at 9:43:41 AM | $1.49 | 11/5 at 9:47:26 AM | $1.47 |
| 11/5/20 | 10:50:48 AM | 3,100 | $1.3700 | $1.38 | 3,100 | $1.3800 | $1.3800 | -1.44% | 11/5 at 10:50:06 AM | $1.39 | 11/5 at 10:53:45 AM | $1.38 |
| 11/5/20 | 11:04:16 AM | 2,540 | $1.3700 | $1.39 | 9,900 | $1.3600 | $1.3700 | -2.88% | 11/5 at 11:01:00 AM | $1.39 | 11/5 at 11:18:46 AM | $1.40 |

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|------|------|--------|---------|------|---------|-------------|-------------|--------|--------|-------|--------|-------|
|      | Time | Volume | Price[3] |      | Volume[4] | Min. Price[5] | Max. Price[5] |        | Time | Price | Time | Price |
| 11/5/20 | 11:14:31 AM | 400 | $1.3400 | $1.35 | 205 | $1.3600 | $1.3600 | -1.11% | 11/5 at 11:09:43 AM | $1.37 | 11/5 at 11:18:46 AM | $1.40 |
| 11/5/20 | 12:05:25 PM | 4,177 | $1.4000 | $1.41 | 7,522 | $1.4200 | $1.4200 | -1.41% | 11/5 at 12:05:03 PM | $1.42 | 11/5 at 12:14:52 PM | $1.43 |
| 11/5/20 | 12:24:50 PM | 400 | $1.4200 | $1.43 | 9,500 | $1.4300 | $1.4300 | -2.10% | 11/5 at 12:14:52 PM | $1.43 | | |
| 11/6/20 | 10:09:42 AM | 8,100 | $1.2000 | $1.21 | 26,690 | $1.1700 | $1.2300 | -7.20% | 11/6 at 10:09:18 AM | $1.23 | 11/6 at 10:17:11 AM | $1.21 |
| 11/6/20 | 10:14:48 AM | 26,700 | $1.1800 | $1.20 | 15,000 | $1.2100 | $1.2100 | -4.07% | 11/6 at 10:09:18 AM | $1.23 | 11/6 at 10:17:11 AM | $1.21 |
| 11/6/20 | 10:17:07 AM | 2,490 | $1.2000 | $1.22 | 1,410 | $1.2100 | $1.2100 | -2.07% | 11/6 at 10:09:18 AM | $1.23 | 11/6 at 10:17:11 AM | $1.21 |
| 11/6/20 | 10:20:12 AM | 1,600 | $1.2300 | $1.24 | 950 | $1.2400 | $1.2400 | -3.23% | 11/6 at 10:06:35 AM | $1.26 | 11/6 at 10:22:50 AM | $1.25 |
| 11/6/20 | 11:43:45 AM | 7,674 | $1.2500 | $1.26 | 4,900 | $1.2600 | $1.2600 | -2.36% | 11/6 at 11:35:23 AM | $1.28 | 11/6 at 11:45:31 AM | $1.26 |
| 11/9/20 | 9:36:56 AM | 1,000 | $1.0600 | $1.07 | 5,000 | $1.1000 | $1.1000 | -3.74% | 11/9 at 9:36:21 AM | $1.07 | 11/9 at 9:38:49 AM | $1.10 |
| 11/10/20 | 9:38:09 AM | 6,249 | $1.0600 | $1.09 | 58,044 | $1.0700 | $1.0900 | -2.75% | 11/10 at 9:36:16 AM | $1.09 | 11/10 at 9:41:03 AM | $1.09 |
| 11/10/20 | 10:48:48 AM | 248 | $1.0700 | $1.08 | 1,188 | $1.0900 | $1.0900 | -3.67% | 11/10 at 10:45:58 AM | $1.09 | 11/10 at 1:09:40 PM | $1.10 |
| 11/11/20 | 9:38:14 AM | 2,646 | $1.2600 | $1.27 | 4,906 | $1.2700 | $1.3000 | -1.57% | 11/11 at 9:37:49 AM | $1.27 | 11/11 at 9:42:33 AM | $1.27 |
| 11/12/20 | 9:33:20 AM | 1,339 | $1.3300 | $1.34 | 11,606 | $1.3300 | $1.3300 | -5.97% | | | 11/12 at 12:42:27 PM | $1.34 |

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/12/20 | 9:42:58 AM | 8,700 | $1.2800 | $1.29 | 19,440 | $1.2900 | $1.3000 | -3.03% | 11/12 at 9:36:05 AM | $1.33 | 11/12 at 9:44:52 AM | $1.30 |
| 11/12/20 | 1:14:45 PM | 679 | $1.3900 | $1.40 | 5,000 | $1.4000 | $1.4000 | -1.43% | 11/12 at 1:14:17 PM | $1.40 | 11/12 at 1:20:19 PM | $1.40 |
| 11/12/20 | 1:23:24 PM | 19,600 | $1.3900 | $1.40 | 19,777 | $1.4000 | $1.4100 | -1.43% | 11/12 at 1:20:19 PM | $1.40 | 11/12 at 1:23:33 PM | $1.40 |
| 11/12/20 | 1:40:30 PM | 4,000 | $1.4400 | $1.45 | 10,800 | $1.4400 | $1.4500 | -2.05% | 11/12 at 1:39:27 PM | $1.46 | 11/12 at 3:37:50 PM | $1.45 |
| 11/12/20 | 1:44:37 PM | 900 | $1.4200 | $1.43 | 18,630 | $1.4300 | $1.4300 | -1.74% | 11/12 at 1:39:27 PM | $1.46 | 11/12 at 3:03:31 PM | $1.43 |
| 11/13/20 | 10:00:16 AM | 200 | $1.5200 | $1.54 | 560 | $1.5300 | $1.5300 | -2.56% | 11/13 at 9:58:27 AM | $1.56 | 11/13 at 10:03:20 AM | $1.55 |
| 11/13/20 | 11:25:16 AM | 1,000 | $1.5000 | $1.51 | 1,488 | $1.4700 | $1.5200 | -4.58% | 11/13 at 10:55:48 AM | $1.58 | 11/13 at 11:51:41 AM | $1.52 |
| 11/16/20 | 9:30:29 AM | 2,199 | $1.4100 | $1.42 | 5,756 | $1.4100 | $1.5000 | -2.78% | 11/16 at 9:30:18 AM | $1.43 | 11/16 at 9:35:53 AM | $1.47 |
| 11/17/20 | 9:33:33 AM | 9,338 | $1.4500 | $1.46 | 34,295 | $1.4500 | $1.4500 | -2.72% | 11/16 at 10:56:52 AM | $1.46 | | |
| 11/17/20 | 9:36:22 AM | 920 | $1.4300 | $1.44 | 5,450 | $1.4400 | $1.4500 | -1.38% | 11/17 at 9:34:58 AM | $1.45 | 11/17 at 10:00:05 AM | $1.45 |
| 11/17/20 | 9:39:17 AM | 700 | $1.4400 | $1.46 | 12,420 | $1.4300 | $1.4500 | -1.72% | 11/17 at 9:34:58 AM | $1.45 | 11/17 at 10:00:05 AM | $1.45 |
| 11/17/20 | 9:58:30 AM | 1,512 | $1.4400 | $1.45 | 8,551 | $1.4500 | $1.4500 | -0.35% | 11/17 at 9:34:58 AM | $1.45 | 11/17 at 10:00:05 AM | $1.45 |
| 11/17/20 | 10:19:34 AM | 2,471 | $1.4100 | $1.43 | 13,745 | $1.4000 | $1.4200 | -2.80% | 11/17 at 10:05:51 AM | $1.44 | 11/17 at 10:23:28 AM | $1.42 |

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/17/20 | 3:59:38 PM | 2,000 | $1.3400 | $1.35 | 2,000 | $1.4100 | $1.4100 | -1.48% | 11/17 at 3:22:59 PM | $1.37 | 11/18 at 12:02:38 PM | $1.35 |
| 11/18/20 | 9:53:37 AM | 350 | $1.2600 | $1.27 | 9,950 | $1.2700 | $1.2700 | -1.57% | 11/18 at 9:51:42 AM | $1.27 | 11/18 at 9:54:49 AM | $1.27 |
| 11/24/20 | 9:32:41 AM | 3,207 | $1.2800 | $1.29 | 2,100 | $1.2900 | $1.2900 | -3.03% | 11/24 at 9:30:18 AM | $1.32 | 11/24 at 9:33:36 AM | $1.29 |
| 11/24/20 | 9:41:40 AM | 3,605 | $1.2600 | $1.28 | 11,690 | $1.2800 | $1.2800 | -2.33% | 11/24 at 9:34:11 AM | $1.29 | 11/24 at 9:42:54 AM | $1.28 |
| 11/27/20 | 9:32:31 AM | 4,500 | $1.2700 | $1.28 | 3,100 | $1.2700 | $1.2800 | -2.34% | 11/27 at 9:32:16 AM | $1.28 | 11/27 at 9:32:38 AM | $1.28 |
| 11/27/20 | 9:35:59 AM | 8,993 | $1.2500 | $1.27 | 19,932 | $1.2600 | $1.2600 | -1.57% | 11/27 at 9:34:12 AM | $1.27 | 11/27 at 9:36:52 AM | $1.26 |
| 11/30/20 | 10:47:49 AM | 1,000 | $1.2700 | $1.28 | 3,015 | $1.2800 | $1.2900 | -0.78% | 11/30 at 10:46:30 AM | $1.28 | 11/30 at 10:50:04 AM | $1.32 |
| 11/30/20 | 10:57:53 AM | 13,388 | $1.3400 | $1.35 | 16,323 | $1.3500 | $1.3500 | -1.85% | | | 11/30 at 10:58:01 AM | $1.35 |
| 11/30/20 | 11:04:44 AM | 650 | $1.3300 | $1.34 | 2,500 | $1.3500 | $1.3500 | -0.75% | 11/30 at 11:02:49 AM | $1.34 | 11/30 at 11:10:16 AM | $1.36 |
| 11/30/20 | 11:12:04 AM | 26,627 | $1.3500 | $1.37 | 20,750 | $1.3800 | $1.3800 | -2.17% | 11/30 at 11:10:16 AM | $1.36 | 11/30 at 11:13:39 AM | $1.38 |
| 11/30/20 | 11:20:23 AM | 1,627 | $1.3500 | $1.37 | 18,074 | $1.3500 | $1.3800 | -3.27% | 11/30 at 11:14:20 AM | $1.38 | 11/30 at 11:37:02 AM | $1.38 |
| 11/30/20 | 11:27:13 AM | 320 | $1.3100 | $1.32 | 4,718 | $1.3200 | $1.3200 | -1.50% | 11/30 at 11:26:25 AM | $1.33 | 11/30 at 11:31:05 AM | $1.34 |
| 11/30/20 | 12:18:07 PM | 3,550 | $1.4000 | $1.41 | 12,428 | $1.4200 | $1.4200 | -0.71% | 11/30 at 12:09:01 PM | $1.42 | 11/30 at 12:19:07 PM | $1.42 |

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/30/20 | 12:27:35 PM | 21,825 | $1.3900 | $1.40 | 11,103 | $1.4100 | $1.4100 | -1.42% | 11/30 at 12:23:49 PM | $1.42 | 11/30 at 12:38:05 PM | $1.40 |
| 11/30/20 | 3:48:54 PM | 3,124 | $1.3600 | $1.37 | 8,291 | $1.3900 | $1.3900 | -2.86% | 11/30 at 3:33:04 PM | $1.40 | 11/30 at 3:55:43 PM | $1.40 |
| 11/30/20 | 3:58:30 PM | 2,800 | $1.3900 | $1.40 | 9,219 | $1.4000 | $1.4200 | -0.71% | 11/30 at 3:55:43 PM | $1.40 | 11/30 at 3:59:10 PM | $1.40 |
| 12/1/20 | 9:30:26 AM | 400 | $1.4300 | $1.44 | 25,000 | $1.4200 | $1.4500 | -4.14% | 11/30 at 11:43:50 AM | $1.45 | 12/2 at 2:59:42 PM | $1.45 |
| 12/1/20 | 9:57:02 AM | 1,005 | $1.3900 | $1.40 | 20,005 | $1.3900 | $1.4500 | -1.43% | 12/1 at 9:54:22 AM | $1.40 | 12/1 at 10:46:56 AM | $1.40 |
| 12/4/20 | 9:30:16 AM | 1,205 | $1.5000 | $1.51 | 3,000 | $1.4700 | $1.5500 | -2.67% | 12/3 at 10:37:44 AM | $1.53 | 12/4 at 11:03:57 AM | $1.51 |
| 12/7/20 | 9:54:16 AM | 16,000 | $1.3100 | $1.32 | 41,416 | $1.3300 | $1.3300 | -3.70% | 12/7 at 9:52:24 AM | $1.35 | 12/7 at 9:55:17 AM | $1.33 |
| 12/7/20 | 9:58:22 AM | 763 | $1.3100 | $1.32 | 1,000 | $1.3400 | $1.3400 | -2.26% | 12/7 at 9:57:05 AM | $1.33 | 12/7 at 10:06:40 AM | $1.38 |
| 12/8/20 | 2:01:08 PM | 3,000 | $1.2900 | $1.31 | 3,417 | $1.3200 | $1.3200 | -1.53% | 12/8 at 2:00:23 PM | $1.31 | 12/8 at 2:02:30 PM | $1.32 |
| 12/9/20 | 9:35:01 AM | 1,391 | $1.2800 | $1.29 | 10,000 | $1.2900 | $1.2900 | -2.70% | 12/9 at 9:32:41 AM | $1.30 | 12/9 at 9:50:19 AM | $1.29 |
| 12/9/20 | 9:38:12 AM | 507 | $1.2900 | $1.30 | 7,607 | $1.2900 | $1.2900 | -2.70% | 12/9 at 9:32:41 AM | $1.30 | 12/9 at 9:54:25 AM | $1.31 |
| 12/9/20 | 9:46:06 AM | 2,955 | $1.2800 | $1.29 | 2,530 | $1.2800 | $1.2900 | -2.33% | 12/9 at 9:32:41 AM | $1.30 | 12/9 at 9:50:19 AM | $1.29 |
| 12/9/20 | 10:21:52 AM | 5,000 | $1.3300 | $1.34 | 9,176 | $1.3500 | $1.3800 | -1.48% | 12/9 at 10:19:53 AM | $1.35 | 12/9 at 10:42:31 AM | $1.34 |

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 12/11/20 | 3:11:01 PM | 7,771 | $1.3500 | $1.36 | 10,880 | $1.3600 | $1.3600 | -1.11% | 12/11 at 3:04:55 PM | $1.37 | 12/11 at 3:32:39 PM | $1.36 |
| 12/14/20 | 9:34:59 AM | 11,191 | $1.3000 | $1.33 | 14,500 | $1.3200 | $1.3300 | -2.99% | | | 12/14 at 9:36:20 AM | $1.33 |
| 12/16/20 | 9:35:43 AM | 5,775 | $1.2400 | $1.26 | 11,367 | $1.2500 | $1.2700 | -1.60% | 12/16 at 9:34:31 AM | $1.25 | 12/16 at 10:03:16 AM | $1.27 |
| 12/18/20 | 9:34:34 AM | 2,150 | $1.3700 | $1.38 | 10,000 | $1.3800 | $1.3800 | -1.45% | 12/18 at 9:34:12 AM | $1.38 | 12/18 at 9:53:00 AM | $1.38 |
| 12/18/20 | 10:15:05 AM | 500 | $1.3900 | $1.40 | 8,300 | $1.4000 | $1.4000 | -0.71% | 12/18 at 10:13:49 AM | $1.40 | 12/18 at 10:16:24 AM | $1.40 |
| 12/18/20 | 10:23:25 AM | 8,525 | $1.3900 | $1.40 | 16,000 | $1.4000 | $1.4100 | -0.71% | 12/18 at 10:21:23 AM | $1.40 | 12/18 at 10:42:37 AM | $1.41 |
| 12/21/20 | 9:30:14 AM | 1,200 | $1.3500 | $1.36 | 14,039 | $1.3700 | $1.3700 | -4.41% | | | 12/23 at 9:32:49 AM | $1.37 |
| 12/22/20 | 9:42:26 AM | 2,000 | $1.3000 | $1.32 | 3,677 | $1.3100 | $1.3100 | -2.27% | 12/22 at 9:34:21 AM | $1.31 | 12/22 at 9:46:54 AM | $1.31 |
| 12/22/20 | 3:50:37 PM | 8,925 | $1.3100 | $1.32 | 10,000 | $1.3500 | $1.3500 | -0.38% | 12/22 at 3:18:38 PM | $1.32 | 12/22 at 3:54:39 PM | $1.32 |
| 12/24/20 | 10:36:30 AM | 610 | $1.6500 | $1.69 | 23,430 | $1.6500 | $1.6600 | -2.38% | 12/24 at 10:35:56 AM | $1.66 | 12/24 at 10:37:05 AM | $1.66 |
| 12/24/20 | 10:40:19 AM | 5,355 | $1.6400 | $1.65 | 13,795 | $1.6600 | $1.7000 | -0.61% | 12/24 at 10:39:07 AM | $1.65 | 12/24 at 10:40:30 AM | $1.66 |
| 12/24/20 | 10:42:35 AM | 850 | $1.6800 | $1.69 | 8,950 | $1.7000 | $1.7500 | -2.74% | | | 12/24 at 10:43:31 AM | $1.71 |
| 12/24/20 | 10:52:17 AM | 5,000 | $1.6800 | $1.70 | 36,823 | $1.6300 | $1.7200 | -9.09% | 12/24 at 10:48:16 AM | $1.83 | 12/24 at 10:55:20 AM | $1.69 |

| | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 12/24/20 | 10:52:50 AM | 4,660 | $1.6500 | $1.66 | 17,103 | $1.6300 | $1.7200 | -8.57% | 12/24 at 10:52:33 AM | $1.68 | 12/24 at 10:55:09 AM | $1.68 |
| 12/24/20 | 10:59:54 AM | 3,648 | $1.6800 | $1.69 | 20,200 | $1.7000 | $1.7100 | -1.75% | 12/24 at 10:58:17 AM | $1.70 | 12/24 at 11:01:55 AM | $1.70 |
| 12/24/20 | 11:16:22 AM | 8,600 | $1.7100 | $1.72 | 32,364 | $1.7200 | $1.7200 | -2.30% | 12/24 at 11:11:02 AM | $1.73 | 12/24 at 11:20:23 AM | $1.72 |
| 12/24/20 | 11:22:17 AM | 800 | $1.7100 | $1.74 | 9,600 | $1.7200 | $1.7200 | -1.72% | 12/24 at 11:20:23 AM | $1.72 | 12/24 at 11:22:30 AM | $1.72 |
| 12/28/20 | 9:31:56 AM | 17,138 | $1.8000 | $1.82 | 18,661 | $1.7600 | $1.8000 | -4.89% | | | 12/28 at 9:35:27 AM | $1.84 |
| 12/28/20 | 9:35:17 AM | 400 | $1.8200 | $1.83 | 25,220 | $1.8300 | $1.8400 | -4.37% | | | 12/28 at 9:35:27 AM | $1.84 |
| 12/28/20 | 9:36:23 AM | 7,800 | $1.8300 | $1.84 | 12,246 | $1.8200 | $1.8300 | -2.72% | 12/28 at 9:36:00 AM | $1.84 | 12/28 at 9:39:59 AM | $1.85 |
| 12/28/20 | 9:41:42 AM | 1,646 | $1.8400 | $1.87 | 47,950 | $1.8500 | $1.8700 | -2.14% | 12/28 at 9:40:47 AM | $1.87 | 12/28 at 9:43:24 AM | $1.86 |
| 12/28/20 | 9:46:53 AM | 1,150 | $1.8600 | $1.87 | 14,767 | $1.8700 | $1.8700 | -1.60% | 12/28 at 9:45:37 AM | $1.87 | 12/28 at 9:47:24 AM | $1.87 |
| 12/28/20 | 10:00:23 AM | 360 | $1.8000 | $1.83 | 25,782 | $1.8000 | $1.8500 | -2.35% | 12/28 at 9:59:26 AM | $1.81 | 12/28 at 10:18:32 AM | $1.81 |
| 12/28/20 | 10:09:08 AM | 4,892 | $1.8000 | $1.81 | 19,817 | $1.8000 | $1.8000 | -1.65% | 12/28 at 9:59:26 AM | $1.81 | 12/28 at 10:18:32 AM | $1.81 |
| 12/29/20 | 9:32:57 AM | 500 | $1.7300 | $1.74 | 1,300 | $1.7200 | $1.7400 | -3.93% | 12/28 at 3:59:59 PM | $1.78 | 12/29 at 9:33:12 AM | $1.74 |
| 12/29/20 | 9:59:13 AM | 140 | $1.5200 | $1.54 | 29,126 | $1.5000 | $1.5200 | -6.88% | 12/29 at 9:57:35 AM | $1.57 | 12/29 at 10:38:27 AM | $1.54 |

| Date | Time | Executing Purchase Volume | Price[3] | Best Offer (Calculated) | Baiting Orders Volume[4] | Min. Price[5] | Max. Price[5] | Price Decline[1] | Prior Sale by Defendant[2] Time | Price | Next Sale by Defendant[2] Time | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/29/20 | 10:03:28 AM | 3,450 | $1.4500 | $1.46 | 37,200 | $1.3800 | $1.4700 | -9.93% | 12/29 at 10:01:44 AM | $1.51 | 12/29 at 10:16:36 AM | $1.51 |
| 12/29/20 | 10:06:20 AM | 9,100 | $1.4200 | $1.43 | 22,259 | $1.4200 | $1.4700 | -5.56% | 12/29 at 10:01:44 AM | $1.51 | 12/29 at 10:16:36 AM | $1.51 |
| 12/29/20 | 1:00:59 PM | 150 | $1.6500 | $1.67 | 2,500 | $1.6900 | $1.6900 | -0.60% | 12/29 at 12:52:49 PM | $1.67 | 12/29 at 1:05:30 PM | $1.66 |
| 12/31/20 | 9:31:47 AM | 495 | $1.5000 | $1.53 | 6,042 | $1.5300 | $1.5300 | -3.23% | 12/30 at 3:57:43 PM | $1.55 | 12/31 at 9:32:48 AM | $1.53 |
| 12/31/20 | 10:13:08 AM | 3,000 | $1.4300 | $1.45 | 2,500 | $1.4600 | $1.4700 | -6.67% | 12/31 at 9:49:41 AM | $1.47 | 12/31 at 10:16:03 AM | $1.45 |
| 1/4/21 | 9:30:33 AM | 4,976 | $1.5500 | $1.59 | 25,197 | $1.6000 | $1.6000 | -5.49% | | | 1/4 at 9:31:27 AM | $1.60 |
| 1/4/21 | 9:44:23 AM | 210 | $1.5300 | $1.55 | 1,050 | $1.5400 | $1.5400 | -5.00% | 1/4 at 9:41:50 AM | $1.55 | 1/4 at 9:45:36 AM | $1.54 |
| 1/4/21 | 9:50:07 AM | 1,400 | $1.5500 | $1.56 | 2,500 | $1.5900 | $1.5900 | -2.52% | 1/4 at 9:48:44 AM | $1.58 | 1/4 at 9:53:10 AM | $1.59 |
| 1/4/21 | 10:57:46 AM | 2,900 | $1.5500 | $1.59 | 2,560 | $1.5900 | $1.5900 | -2.52% | 1/4 at 10:56:44 AM | $1.59 | 1/4 at 10:58:30 AM | $1.59 |
| 1/4/21 | 12:53:10 PM | 2,752 | $1.6300 | $1.64 | 10,000 | $1.6400 | $1.6400 | -0.61% | 1/4 at 12:51:51 PM | $1.64 | 1/4 at 1:42:14 PM | $1.64 |
| 1/5/21 | 9:30:42 AM | 9,977 | $1.6200 | $1.63 | 20,534 | $1.6000 | $1.6300 | -3.64% | 1/4 at 3:54:08 PM | $1.63 | | |
| 1/6/21 | 3:05:16 PM | 4,000 | $1.5200 | $1.57 | 2,500 | $1.5300 | $1.5600 | -2.56% | 1/6 at 3:01:17 PM | $1.53 | 1/6 at 3:05:47 PM | $1.53 |
| 1/7/21 | 3:19:56 PM | 3,170 | $1.5600 | $1.58 | 3,795 | $1.5600 | $1.5600 | -0.32% | 1/7 at 3:14:17 PM | $1.57 | 1/7 at 3:36:48 PM | $1.57 |

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/11/21 | 9:32:48 AM | 400 | $1.3700 | $1.41 | 12,400 | $1.3800 | $1.3900 | -3.55% | | | 1/11 at 9:32:57 AM | $1.38 |
| 1/11/21 | 9:51:10 AM | 4,377 | $1.4700 | $1.48 | 24,050 | $1.4800 | $1.4800 | -1.02% | 1/11 at 9:47:57 AM | $1.48 | 1/11 at 9:51:59 AM | $1.48 |
| 1/11/21 | 9:59:40 AM | 654 | $1.4800 | $1.49 | 1,000 | $1.4900 | $1.4900 | -0.67% | 1/11 at 9:57:14 AM | $1.49 | 1/11 at 10:00:53 AM | $1.49 |
| 1/11/21 | 3:57:18 PM | 4,300 | $1.4500 | $1.46 | 20,213 | $1.4600 | $1.4600 | -0.68% | 1/11 at 3:55:45 PM | $1.46 | 1/11 at 3:57:32 PM | $1.46 |
| 1/13/21 | 9:32:08 AM | 1,700 | $1.4100 | $1.42 | 6,238 | $1.4300 | $1.4400 | -2.10% | 1/12 at 3:56:50 PM | $1.42 | 1/13 at 9:35:20 AM | $1.42 |
| 1/14/21 | 10:28:51 AM | 1,800 | $1.3700 | $1.38 | 3,950 | $1.3700 | $1.3700 | -2.16% | 1/14 at 10:06:21 AM | $1.39 | 1/14 at 12:43:10 PM | $1.38 |
| 1/15/21 | 9:30:32 AM | 157 | $1.3800 | $1.39 | 2,800 | $1.3800 | $1.3800 | -0.72% | 1/14 at 1:09:38 PM | $1.39 | | |
| 1/15/21 | 9:36:08 AM | 3,748 | $1.3600 | $1.37 | 4,500 | $1.3700 | $1.3700 | -2.17% | 1/15 at 9:34:37 AM | $1.38 | 1/15 at 9:38:08 AM | $1.37 |
| 1/19/21 | 9:31:36 AM | 1,885 | $1.4100 | $1.42 | 3,600 | $1.4100 | $1.4200 | -2.10% | | | 1/19 at 9:33:27 AM | $1.42 |
| 1/19/21 | 9:38:00 AM | 7,500 | $1.4200 | $1.43 | 6,980 | $1.4300 | $1.4300 | -1.75% | | | 1/19 at 9:40:10 AM | $1.43 |
| 1/19/21 | 9:40:55 AM | 10,818 | $1.4200 | $1.43 | 5,902 | $1.4400 | $1.4400 | -0.70% | 1/19 at 9:40:10 AM | $1.43 | 1/19 at 9:42:18 AM | $1.44 |
| 1/19/21 | 9:45:04 AM | 1,500 | $1.4300 | $1.45 | 1,000 | $1.4400 | $1.4500 | -0.69% | 1/19 at 9:44:24 AM | $1.44 | 1/19 at 9:45:09 AM | $1.44 |
| 1/19/21 | 10:03:50 AM | 1,927 | $1.4500 | $1.46 | 5,740 | $1.4600 | $1.4600 | -0.68% | 1/19 at 10:03:18 AM | $1.46 | 1/19 at 10:04:00 AM | $1.46 |

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/19/21 | 10:08:29 AM | 100 | $1.4500 | $1.47 | 3,000 | $1.4700 | $1.4700 | -0.68% | 1/19 at 10:04:25 AM | $1.46 | 1/19 at 10:11:07 AM | $1.47 |
| 1/19/21 | 10:30:48 AM | 1,441 | $1.4600 | $1.47 | 5,669 | $1.4400 | $1.4400 | -2.05% | 1/19 at 10:24:22 AM | $1.47 | 1/20 at 9:31:33 AM | $1.47 |
| 1/21/21 | 9:31:04 AM | 3,500 | $1.4400 | $1.46 | 7,894 | $1.4800 | $1.4800 | -9.75% | 1/20 at 3:45:05 PM | $1.45 | 1/21 at 9:56:46 AM | $1.45 |
| 1/22/21 | 9:30:13 AM | 2,000 | $1.5000 | $1.51 | 2,500 | $1.4700 | $1.5000 | -6.45% | | | | |
| 1/25/21 | 9:38:34 AM | 1,679 | $1.4000 | $1.41 | 19,217 | $1.4200 | $1.4200 | -1.76% | 1/25 at 9:37:36 AM | $1.41 | 1/25 at 9:41:23 AM | $1.41 |
| 1/26/21 | 9:38:23 AM | 2,308 | $1.3800 | $1.39 | 18,834 | $1.3900 | $1.3900 | -2.14% | 1/26 at 9:30:56 AM | $1.42 | 1/26 at 9:52:37 AM | $1.39 |
| 1/26/21 | 9:56:34 AM | 2,137 | $1.3800 | $1.40 | 4,630 | $1.3900 | $1.3900 | -1.44% | 1/26 at 9:54:34 AM | $1.39 | 1/26 at 9:57:30 AM | $1.39 |
| 1/26/21 | 12:28:43 PM | 2,997 | $1.3600 | $1.37 | 1,500 | $1.3700 | $1.3700 | -1.45% | 1/26 at 12:24:34 PM | $1.37 | 1/26 at 12:31:04 PM | $1.37 |
| 1/26/21 | 3:31:58 PM | 1,695 | $1.4900 | $1.50 | 8,995 | $1.5000 | $1.5000 | -0.74% | 1/26 at 3:26:37 PM | $1.50 | 1/26 at 3:32:34 PM | $1.50 |
| 1/26/21 | 3:42:43 PM | 5,500 | $1.5100 | $1.52 | 13,166 | $1.5100 | $1.5200 | -3.27% | 1/26 at 3:41:13 PM | $1.52 | 1/26 at 3:43:45 PM | $1.52 |
| 1/27/21 | 10:07:17 AM | 2,579 | $1.4400 | $1.45 | 6,000 | $1.4500 | $1.4500 | -1.38% | 1/26 at 3:58:48 PM | $1.49 | 1/27 at 10:07:43 AM | $1.45 |
| 1/27/21 | 10:37:23 AM | 420 | $1.4800 | $1.50 | 21,203 | $1.4900 | $1.5000 | -1.33% | 1/27 at 10:34:50 AM | $1.49 | 1/27 at 10:44:08 AM | $1.50 |
| 1/27/21 | 11:56:06 AM | 2,900 | $1.6000 | $1.62 | 19,859 | $1.6100 | $1.6500 | -1.86% | 1/27 at 11:55:55 AM | $1.61 | 1/27 at 11:57:07 AM | $1.65 |
| 1/27/21 | 12:11:55 PM | 1,483 | $1.7000 | $1.71 | 18,141 | $1.6900 | $1.7200 | -4.00% | 1/27 at 12:11:45 PM | $1.71 | | |

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 1/27/21 | 12:15:18 PM | 5,336 | $1.6700 | $1.68 | 10,500 | $1.6700 | $1.6800 | -2.94% | 1/27 at 12:13:18 PM | $1.70 | 1/27 at 12:23:32 PM | $1.68 |
| 1/27/21 | 12:18:52 PM | 4,600 | $1.6700 | $1.69 | 17,798 | $1.6700 | $1.6700 | -1.78% | 1/27 at 12:13:18 PM | $1.70 | 1/27 at 12:23:32 PM | $1.68 |
| 1/27/21 | 12:30:44 PM | 22,000 | $1.6400 | $1.65 | 18,000 | $1.6500 | $1.6800 | -1.81% | 1/27 at 12:29:37 PM | $1.66 | 1/27 at 12:32:02 PM | $1.65 |
| 1/27/21 | 12:35:50 PM | 1,100 | $1.6300 | $1.64 | 16,900 | $1.6200 | $1.6400 | -2.44% | 1/27 at 12:34:46 PM | $1.64 | 1/27 at 12:45:55 PM | $1.65 |
| 1/27/21 | 12:54:39 PM | 270 | $1.6200 | $1.65 | 782 | $1.6800 | $1.6800 | -2.42% | 1/27 at 12:53:35 PM | $1.65 | 1/27 at 1:19:17 PM | $1.66 |
| 1/27/21 | 1:20:54 PM | 4,193 | $1.6500 | $1.68 | 24,701 | $1.6700 | $1.6800 | -1.20% | 1/27 at 1:19:17 PM | $1.66 | 1/27 at 1:22:46 PM | $1.68 |
| 1/27/21 | 1:35:28 PM | 5,239 | $1.6800 | $1.69 | 4,379 | $1.6900 | $1.6900 | -1.18% | 1/27 at 1:35:01 PM | $1.69 | 1/28 at 9:48:22 AM | $1.70 |
| 1/27/21 | 1:45:57 PM | 1,693 | $1.6600 | $1.68 | 7,000 | $1.6600 | $1.6700 | -1.20% | 1/27 at 1:43:41 PM | $1.68 | 1/27 at 1:48:22 PM | $1.67 |
| 1/27/21 | 2:05:09 PM | 2,100 | $1.6100 | $1.64 | 1,850 | $1.6400 | $1.6400 | -2.44% | 1/27 at 2:03:18 PM | $1.64 | 1/27 at 2:05:29 PM | $1.64 |
| 1/28/21 | 9:31:00 AM | 13,549 | $1.5500 | $1.56 | 11,000 | $1.5600 | $1.5700 | -1.90% | 1/27 at 3:58:04 PM | $1.56 | 1/28 at 9:31:59 AM | $1.57 |
| 1/28/21 | 9:58:24 AM | 8,100 | $1.6500 | $1.68 | 10,000 | $1.6500 | $1.6600 | -0.93% | 1/28 at 9:57:35 AM | $1.66 | 1/28 at 9:59:11 AM | $1.66 |
| 1/28/21 | 10:42:42 AM | 7,000 | $1.6200 | $1.64 | 5,200 | $1.6400 | $1.6400 | -1.22% | 1/28 at 10:40:59 AM | $1.64 | 1/28 at 10:43:45 AM | $1.64 |
| 1/29/21 | 9:32:24 AM | 1,050 | $1.5900 | $1.64 | 9,330 | $1.6000 | $1.6000 | -0.90% | 1/28 at 3:51:41 PM | $1.60 | 1/29 at 9:35:11 AM | $1.60 |

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 1/29/21 | 9:34:40 AM | 900 | $1.5900 | $1.60 | 31,472 | $1.6000 | $1.6000 | -1.88% | 1/28 at 3:51:41 PM | $1.60 | 1/29 at 9:35:11 AM | $1.60 |
| 1/29/21 | 10:08:31 AM | 2,221 | $1.5700 | $1.58 | 4,165 | $1.5700 | $1.5700 | -0.64% | 1/29 at 10:03:51 AM | $1.58 | 1/29 at 10:13:07 AM | $1.58 |
| 1/29/21 | 3:31:41 PM | 3,500 | $1.5000 | $1.52 | 1,870 | $1.5100 | $1.5100 | -1.32% | 1/29 at 3:30:25 PM | $1.51 | 1/29 at 3:33:12 PM | $1.51 |
| 2/1/21 | 9:34:21 AM | 500 | $1.5800 | $1.60 | 1,225 | $1.5900 | $1.5900 | -1.89% | | | 2/3 at 12:16:38 PM | $1.59 |
| 2/1/21 | 9:44:35 AM | 2,000 | $1.5600 | $1.58 | 3,890 | $1.5700 | $1.5800 | -1.90% | 2/1 at 9:39:18 AM | $1.58 | 2/1 at 9:45:12 AM | $1.57 |
| 2/1/21 | 9:50:42 AM | 800 | $1.5700 | $1.58 | 4,531 | $1.5700 | $1.5800 | -1.90% | 2/1 at 9:39:18 AM | $1.58 | 2/1 at 9:52:59 AM | $1.58 |
| 2/1/21 | 10:24:56 AM | 3,868 | $1.5200 | $1.54 | 13,878 | $1.5300 | $1.5500 | -1.30% | 2/1 at 10:07:46 AM | $1.54 | 2/1 at 10:25:11 AM | $1.53 |
| 2/5/21 | 11:02:08 AM | 4,183 | $1.6800 | $1.70 | 2,775 | $1.6800 | $1.6800 | -1.18% | | | | |
| 2/8/21 | 9:37:43 AM | 641 | $1.6100 | $1.62 | 2,693 | $1.6100 | $1.6100 | -1.23% | | | 2/8 at 9:49:53 AM | $1.62 |
| 2/9/21 | 9:38:16 AM | 460 | $1.6100 | $1.62 | 7,900 | $1.6100 | $1.6400 | -1.57% | 2/9 at 9:33:31 AM | $1.62 | 2/9 at 9:42:06 AM | $1.63 |
| 2/9/21 | 9:47:50 AM | 100 | $1.6200 | $1.64 | 100 | $1.6400 | $1.6400 | -1.23% | 2/9 at 9:47:31 AM | $1.63 | 2/9 at 9:59:37 AM | $1.63 |
| 2/10/21 | 9:32:22 AM | 2,000 | $1.6300 | $1.64 | 11,668 | $1.6300 | $1.6300 | -1.82% | 2/8 at 11:04:32 AM | $1.64 | 2/10 at 9:34:23 AM | $1.65 |
| 2/10/21 | 9:50:18 AM | 205 | $1.6400 | $1.65 | 9,000 | $1.6500 | $1.6500 | -0.61% | 2/10 at 9:45:15 AM | $1.65 | 2/10 at 9:53:33 AM | $1.65 |
| 2/10/21 | 10:02:19 AM | 3,398 | $1.6400 | $1.65 | 14,893 | $1.6500 | $1.6500 | -0.61% | 2/10 at 10:01:43 AM | $1.65 | 2/10 at 10:22:20 AM | $1.65 |

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/10/21 | 10:32:13 AM | 250 | $1.6300 | $1.64 | 252 | $1.6300 | $1.6400 | -1.22% | 2/10 at 10:24:40 AM | $1.65 | 2/10 at 10:33:07 AM | $1.64 |
| 2/11/21 | 9:48:02 AM | 2,470 | $1.5900 | $1.61 | 6,226 | $1.6000 | $1.6000 | -1.24% | 2/11 at 9:44:48 AM | $1.61 | 2/11 at 9:57:08 AM | $1.60 |
| 2/11/21 | 10:51:48 AM | 1,890 | $1.5900 | $1.60 | 1,510 | $1.6000 | $1.6000 | -0.62% | 2/11 at 10:49:01 AM | $1.60 | 2/11 at 10:52:44 AM | $1.60 |
| 2/11/21 | 11:29:03 AM | 500 | $1.5700 | $1.59 | 3,160 | $1.5600 | $1.5900 | -2.52% | 2/11 at 11:28:18 AM | $1.59 | 2/11 at 11:34:34 AM | $1.59 |
| 2/12/21 | 9:32:26 AM | 750 | $1.5900 | $1.60 | 4,693 | $1.6000 | $1.6100 | -1.24% | 2/12 at 9:32:06 AM | $1.60 | 2/12 at 9:33:02 AM | $1.61 |
| 2/16/21 | 9:31:01 AM | 845 | $1.5600 | $1.57 | 3,250 | $1.5700 | $1.5700 | -0.64% | | | 2/16 at 9:31:41 AM | $1.57 |
| 2/16/21 | 9:36:57 AM | 711 | $1.5600 | $1.57 | 2,391 | $1.5700 | $1.5700 | -1.27% | 2/16 at 9:32:21 AM | $1.57 | 2/16 at 9:37:26 AM | $1.57 |
| 2/16/21 | 9:42:15 AM | 421 | $1.5500 | $1.56 | 1,800 | $1.5700 | $1.5700 | -0.64% | 2/16 at 9:37:26 AM | $1.57 | 2/16 at 9:43:20 AM | $1.57 |
| 2/16/21 | 9:48:46 AM | 1,270 | $1.5600 | $1.58 | 19,249 | $1.5700 | $1.5700 | -1.27% | 2/16 at 9:48:12 AM | $1.57 | 2/16 at 9:50:03 AM | $1.57 |
| 2/16/21 | 10:24:44 AM | 1,020 | $1.5800 | $1.59 | 23,499 | $1.5900 | $1.5900 | -0.63% | 2/16 at 10:21:05 AM | $1.59 | 2/16 at 10:26:39 AM | $1.59 |
| 2/17/21 | 9:31:40 AM | 2,050 | $1.5400 | $1.56 | 12,565 | $1.5400 | $1.5400 | -1.92% | 2/16 at 3:57:44 PM | $1.56 | 2/17 at 1:38:32 PM | $1.55 |
| 2/18/21 | 10:44:32 AM | 2,962 | $1.4900 | $1.50 | 2,000 | $1.5000 | $1.5000 | -1.97% | 2/18 at 10:11:31 AM | $1.52 | 2/18 at 10:44:35 AM | $1.50 |
| 2/19/21 | 9:31:52 AM | 13,707 | $1.4600 | $1.49 | 10,523 | $1.4700 | $1.4700 | -2.01% | 2/18 at 3:54:19 PM | $1.49 | 2/19 at 9:32:51 AM* | $1.47 |

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 2/19/21 | 9:37:09 AM | 300 | $1.4600 | $1.48 | 2,000 | $1.4700 | $1.4700 | -1.36% | 2/19 at 9:36:34 AM | $1.47 | 2/19 at 9:46:48 AM | $1.49 |
| 2/23/21 | 9:36:19 AM | 409 | $1.3700 | $1.38 | 25,900 | $1.3700 | $1.3800 | -3.23% | 2/22 at 3:59:27 PM | $1.41 | 2/24 at 9:36:13 AM | $1.38 |
| 2/23/21 | 9:38:48 AM | 2,700 | $1.3600 | $1.37 | 2,225 | $1.3700 | $1.3700 | -1.46% | 2/23 at 9:37:39 AM | $1.37 | 2/23 at 9:39:56 AM | $1.37 |
| 2/23/21 | 9:49:50 AM | 1,857 | $1.3400 | $1.35 | 2,600 | $1.3500 | $1.3500 | -1.48% | 2/23 at 9:47:39 AM | $1.35 | 2/23 at 9:50:42 AM | $1.35 |
| 2/23/21 | 10:02:41 AM | 1,500 | $1.1200 | $1.13 | 1,010 | $1.0600 | $1.1000 | -17.89% | 2/23 at 10:02:19 AM | $1.20 | 2/23 at 10:08:11 AM | $1.19 |
| 2/23/21 | 10:21:12 AM | 3,300 | $1.2800 | $1.32 | 20,250 | $1.2900 | $1.3000 | -7.41% | 2/23 at 10:18:23 AM | $1.34 | 2/23 at 10:21:36 AM | $1.29 |
| 2/23/21 | 10:26:47 AM | 2,900 | $1.2500 | $1.27 | 7,877 | $1.2700 | $1.2700 | -2.34% | 2/23 at 10:26:37 AM | $1.27 | 2/23 at 10:27:08 AM | $1.27 |
| 2/24/21 | 9:56:42 AM | 2,081 | $1.3900 | $1.40 | 1,406 | $1.3900 | $1.4000 | -0.71% | 2/24 at 9:55:23 AM | $1.40 | 2/24 at 10:02:56 AM | $1.40 |
| 2/24/21 | 11:12:52 AM | 125 | $1.3900 | $1.40 | 980 | $1.4000 | $1.4000 | -0.71% | 2/24 at 11:11:25 AM | $1.40 | 2/24 at 11:14:07 AM | $1.40 |
| 3/4/21 | 12:36:25 PM | 1,200 | $1.3500 | $1.36 | 58,231 | $1.3500 | $1.3600 | -4.00% | 3/4 at 12:01:31 PM | $1.44 | 3/4 at 12:37:03 PM | $1.36 |
| 3/4/21 | 1:49:04 PM | 5,999 | $1.3500 | $1.37 | 7,750 | $1.4000 | $1.4000 | -0.74% | 3/4 at 1:37:16 PM | $1.38 | 3/4 at 1:53:54 PM | $1.36 |
| 3/4/21 | 2:11:22 PM | 400 | $1.3600 | $1.39 | 6,700 | $1.3800 | $1.3800 | -2.86% | 3/4 at 1:37:16 PM | $1.38 | 3/4 at 2:15:18 PM | $1.38 |
| 3/5/21 | 9:42:47 AM | 200 | $1.3600 | $1.37 | 7,000 | $1.3700 | $1.3700 | -1.46% | 3/4 at 3:58:53 PM | $1.39 | 3/5 at 12:47:10 PM | $1.37 |

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|------|------|--------|--------|------|--------|------------|------------|--------|------|-------|------|-------|
|      | Time | Volume | Price[3] |      | Volume[4] | Min. Price[5] | Max. Price[5] |        | Time | Price | Time | Price |
| 3/5/21 | 9:51:58 AM | 965 | $1.3000 | $1.33 | 2,300 | $1.3500 | $1.3500 | -4.41% | 3/5 at 9:47:23 AM | $1.36 | 3/5 at 9:52:20 AM | $1.35 |
| 3/8/21 | 9:37:58 AM | 135 | $1.3800 | $1.40 | 12,825 | $1.3900 | $1.3900 | -2.14% | 3/8 at 9:35:31 AM | $1.40 | 3/8 at 9:41:17 AM | $1.39 |
| 3/9/21 | 9:32:09 AM | 500 | $1.3600 | $1.40 | 514 | $1.4000 | $1.4000 | -3.57% | 3/9 at 9:31:33 AM | $1.40 | 3/9 at 9:32:26 AM | $1.40 |
| 3/9/21 | 9:34:31 AM | 260 | $1.3900 | $1.40 | 3,200 | $1.4000 | $1.4000 | -2.86% | 3/9 at 9:34:02 AM | $1.40 | 3/9 at 9:35:02 AM | $1.40 |
| 3/15/21 | 9:33:49 AM | 974 | $1.5400 | $1.55 | 34,543 | $1.5500 | $1.5900 | -1.94% | 3/15 at 9:33:18 AM | $1.55 | 3/15 at 9:33:57 AM | $1.55 |
| 3/15/21 | 9:37:52 AM | 672 | $1.5900 | $1.60 | 35,000 | $1.6000 | $1.6000 | -2.19% | | | 3/15 at 9:39:23 AM | $1.60 |
| 3/15/21 | 9:43:01 AM | 2,000 | $1.6300 | $1.64 | 7,414 | $1.6300 | $1.6400 | -3.05% | | | 3/15 at 9:47:55 AM | $1.64 |
| 3/15/21 | 9:43:14 AM | 750 | $1.6000 | $1.63 | 1,000 | $1.6400 | $1.6400 | -3.05% | | | 3/15 at 9:45:26 AM | $1.63 |
| 3/15/21 | 9:53:54 AM | 16,800 | $1.6500 | $1.66 | 48,000 | $1.6600 | $1.7000 | -1.20% | | | 3/15 at 9:53:57 AM | $1.66 |
| 3/15/21 | 10:01:50 AM | 22,909 | $1.7600 | $1.78 | 30,615 | $1.7700 | $1.7900 | -2.25% | 3/15 at 10:01:43 AM | $1.77 | 3/15 at 10:01:54 AM | $1.77 |
| 3/15/21 | 10:06:46 AM | 1,233 | $1.7700 | $1.79 | 7,569 | $1.7900 | $1.7900 | -1.67% | 3/15 at 10:05:39 AM | $1.79 | | |
| 3/15/21 | 10:07:42 AM | 2,458 | $1.7800 | $1.79 | 31,173 | $1.7800 | $1.8000 | -2.78% | 3/15 at 10:05:39 AM | $1.79 | | |
| 3/15/21 | 10:09:16 AM | 4,600 | $1.7600 | $1.78 | 27,750 | $1.7300 | $1.7800 | -3.91% | 3/15 at 10:05:39 AM | $1.79 | | |

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 3/15/21 | 10:12:58 AM | 6,100 | $1.6700 | $1.70 | 11,340 | $1.6700 | $1.7200 | -4.60% | 3/15 at 10:10:55 AM | $1.73 | 3/15 at 10:12:59 AM | $1.70 |
| 3/15/21 | 10:13:38 AM | 6,500 | $1.6900 | $1.70 | 10,300 | $1.6700 | $1.7000 | -5.17% | 3/15 at 10:12:59 AM | $1.70 | 3/15 at 10:15:03 AM | $1.70 |
| 3/15/21 | 10:15:40 AM | 400 | $1.6600 | $1.67 | 45,750 | $1.6700 | $1.7000 | -3.53% | 3/15 at 10:15:03 AM | $1.70 | 3/15 at 10:15:58 AM | $1.67 |
| 3/15/21 | 10:28:00 AM | 5,000 | $1.6400 | $1.66 | 3,375 | $1.6500 | $1.6800 | -3.24% | 3/15 at 10:25:07 AM | $1.70 | 3/15 at 10:28:01 AM | $1.65 |
| 3/15/21 | 10:58:26 AM | 14,952 | $1.6800 | $1.69 | 35,000 | $1.6800 | $1.6900 | -1.76% | 3/15 at 10:57:47 AM | $1.69 | 3/16 at 9:39:03 AM | $1.70 |
| 3/17/21 | 9:32:37 AM | 260 | $1.5900 | $1.61 | 23,647 | $1.5900 | $1.5900 | -2.50% | 3/17 at 9:30:37 AM | $1.60 | 3/17 at 9:48:00 AM | $1.60 |
| 3/17/21 | 9:52:15 AM | 12,500 | $1.6100 | $1.62 | 17,500 | $1.6100 | $1.6300 | -1.02% | 3/16 at 10:59:23 AM | $1.69 | 3/17 at 9:54:10 AM | $1.63 |
| 3/18/21 | 9:34:35 AM | 3,747 | $1.5900 | $1.60 | 17,521 | $1.6000 | $1.6000 | -1.56% | 3/18 at 9:31:28 AM | $1.62 | 3/18 at 9:37:11 AM | $1.60 |
| 3/18/21 | 9:45:35 AM | 543 | $1.6000 | $1.61 | 16,550 | $1.6100 | $1.6100 | -1.61% | 3/18 at 9:45:06 AM | $1.61 | 3/18 at 9:45:40 AM | $1.61 |
| 3/18/21 | 9:50:18 AM | 2,800 | $1.6000 | $1.62 | 22,305 | $1.6100 | $1.6100 | -1.06% | 3/18 at 9:49:05 AM | $1.61 | 3/18 at 9:53:36 AM | $1.61 |
| 3/22/21 | 9:34:26 AM | 2,614 | $1.6300 | $1.67 | 35,450 | $1.6400 | $1.6700 | -2.40% | | | 3/22 at 9:34:39 AM | $1.65 |
| 4/1/21 | 9:34:27 AM | 200 | $1.4900 | $1.50 | 3,750 | $1.4900 | $1.5000 | -1.33% | 4/1 at 9:32:13 AM | $1.50 | 4/1 at 9:35:06 AM | $1.50 |
| 4/1/21 | 11:14:37 AM | 4,465 | $1.4500 | $1.46 | 3,000 | $1.3600 | $1.4500 | -12.67% | 4/1 at 11:12:39 AM | $1.50 | | |

| | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 4/1/21 | 11:17:42 AM | 6,542 | $1.4100 | $1.44 | 13,500 | $1.4400 | $1.4400 | -7.09% | 4/1 at 11:12:39 AM | $1.50 | 4/1 at 11:23:53 AM | $1.45 |
| 4/1/21 | 11:17:57 AM | 3,942 | $1.4100 | $1.43 | 13,500 | $1.4400 | $1.4400 | -8.07% | 4/1 at 11:12:39 AM | $1.50 | 4/1 at 11:23:53 AM | $1.45 |
| 4/8/21 | 9:32:28 AM | 2,522 | $1.4200 | $1.44 | 7,987 | $1.4400 | $1.4500 | -1.39% | 4/8 at 9:30:17 AM | $1.43 | 4/8 at 9:48:46 AM | $1.43 |
| 4/9/21 | 9:34:35 AM | 2,398 | $1.4300 | $1.44 | 6,000 | $1.4400 | $1.4400 | -1.39% | 4/8 at 11:32:38 AM | $1.44 | | |
| 4/16/21 | 10:17:10 AM | 2,438 | $1.2300 | $1.24 | 10,070 | $1.2600 | $1.2600 | -2.32% | 4/16 at 10:11:10 AM | $1.26 | 4/16 at 10:20:15 AM | $1.26 |
| 4/19/21 | 9:48:03 AM | 5,841 | $1.3600 | $1.37 | 5,000 | $1.3800 | $1.3800 | -1.45% | 4/19 at 9:36:43 AM | $1.37 | 4/19 at 9:49:37 AM | $1.38 |
| 4/27/21 | 9:45:18 AM | 2,153 | $1.4100 | $1.44 | 16,618 | $1.4800 | $1.4800 | -3.75% | 4/27 at 9:44:02 AM | $1.45 | 4/27 at 10:35:38 AM | $1.52 |
| 5/6/21 | 1:29:50 PM | 20,052 | $1.4000 | $1.41 | 25,390 | $1.4400 | $1.4400 | -0.36% | 5/6 at 11:05:49 AM | $1.45 | 5/6 at 2:12:19 PM | $1.41 |
| 5/11/21 | 9:32:49 AM | 887 | $1.4500 | $1.46 | 1,600 | $1.4500 | $1.4500 | -1.37% | 5/10 at 12:06:34 PM | $1.46 | 5/11 at 9:51:14 AM | $1.49 |
| 5/14/21 | 11:24:42 AM | 545 | $1.5900 | $1.60 | 3,350 | $1.6000 | $1.6000 | -0.94% | | | 5/14 at 11:30:29 AM | $1.60 |
| 5/14/21 | 11:46:18 AM | 5,530 | $1.6300 | $1.65 | 24,997 | $1.6500 | $1.6700 | -1.82% | | | 5/14 at 11:50:00 AM | $1.65 |
| 5/14/21 | 12:02:22 PM | 4,400 | $1.6500 | $1.67 | 28,840 | $1.6600 | $1.6900 | -0.60% | | | 5/14 at 12:02:28 PM | $1.66 |
| 5/17/21 | 9:35:15 AM | 3,460 | $1.7900 | $1.80 | 13,247 | $1.7900 | $1.8000 | -1.68% | | | 5/17 at 9:36:06 AM | $1.80 |

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 5/17/21 | 9:41:05 AM | 400 | $1.7900 | $1.80 | 2,105 | $1.7800 | $1.8000 | -1.67% | 5/17 at 9:38:55 AM | $1.80 | 5/17 at 9:51:23 AM | $1.80 |
| 5/17/21 | 9:52:25 AM | 2,500 | $1.8400 | $1.85 | 6,185 | $1.8500 | $1.8500 | -3.78% | | | 5/17 at 9:52:26 AM | $1.85 |
| 5/17/21 | 10:10:12 AM | 4,770 | $1.9000 | $1.91 | 9,420 | $1.8900 | $1.9000 | -4.10% | 5/17 at 10:08:12 AM | $1.94 | 5/17 at 10:12:45 AM | $1.91 |
| 5/17/21 | 10:20:09 AM | 300 | $1.9600 | $1.97 | 11,300 | $1.9700 | $1.9700 | -1.27% | | | 5/17 at 10:20:38 AM | $1.97 |
| 5/17/21 | 10:36:06 AM | 5,500 | $2.0200 | $2.03 | 6,365 | $2.0300 | $2.0300 | -1.47% | 5/17 at 10:35:27 AM | $2.03 | 5/17 at 10:36:41 AM | $2.03 |
| 5/17/21 | 10:38:43 AM | 1,011 | $2.0100 | $2.02 | 1,600 | $2.0200 | $2.0200 | -1.48% | 5/17 at 10:37:48 AM | $2.03 | 5/17 at 10:40:06 AM | $2.02 |
| 5/17/21 | 10:42:08 AM | 3,550 | $2.0100 | $2.03 | 2,704 | $2.0200 | $2.0200 | -0.50% | 5/17 at 10:41:53 AM | $2.02 | 5/18 at 9:41:42 AM | $2.05 |
| 5/17/21 | 10:48:11 AM | 6,260 | $1.9100 | $1.95 | 3,200 | $1.9400 | $1.9500 | -4.98% | 5/17 at 10:41:53 AM | $2.02 | 5/17 at 10:49:38 AM | $1.95 |
| 5/17/21 | 10:48:36 AM | 900 | $1.9200 | $1.93 | 8,200 | $1.9400 | $2.0000 | -4.98% | 5/17 at 10:41:53 AM | $2.02 | 5/17 at 10:49:38 AM | $1.95 |
| 5/17/21 | 10:56:54 AM | 800 | $1.9500 | $1.96 | 3,880 | $1.9500 | $1.9500 | -2.02% | 5/17 at 10:54:45 AM | $1.99 | 5/17 at 11:01:14 AM | $1.97 |
| 5/17/21 | 11:19:41 AM | 221 | $1.8500 | $1.87 | 21,692 | $1.8500 | $1.8900 | -5.18% | 5/17 at 11:11:36 AM | $2.00 | 5/17 at 11:20:37 AM | $1.87 |
| 5/17/21 | 12:06:26 PM | 1,255 | $1.9600 | $1.97 | 4,946 | $1.9600 | $1.9600 | -1.26% | 5/17 at 12:05:34 PM | $1.98 | 5/17 at 3:12:24 PM | $1.98 |
| 5/17/21 | 12:42:17 PM | 4,050 | $1.9400 | $1.95 | 7,227 | $1.9500 | $1.9600 | -1.03% | 5/17 at 12:42:05 PM | $1.95 | 5/17 at 12:47:26 PM | $1.95 |

49

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 5/17/21 | 2:28:45 PM | 1,000 | $1.9600 | $1.97 | 744 | $1.9600 | $1.9600 | -0.77% | 5/17 at 12:05:34 PM | $1.98 | 5/17 at 3:12:24 PM | $1.98 |
| 5/17/21 | 2:38:10 PM | 1,100 | $1.9600 | $1.97 | 744 | $1.9600 | $1.9600 | -1.53% | 5/17 at 12:05:34 PM | $1.98 | 5/17 at 3:12:24 PM | $1.98 |
| 5/17/21 | 3:28:39 PM | 222 | $1.9100 | $1.92 | 14,841 | $1.8800 | $1.9300 | -5.56% | 5/17 at 3:25:54 PM | $1.99 | 5/17 at 3:43:06 PM | $1.96 |
| 5/18/21 | 9:33:39 AM | 500 | $1.9900 | $2.00 | 14,100 | $1.9600 | $1.9900 | -2.50% | 5/17 at 3:24:34 PM | $2.00 | 5/18 at 9:41:42 AM | $2.05 |
| 5/18/21 | 9:46:32 AM | 6,900 | $2.0500 | $2.06 | 47,328 | $2.0400 | $2.0900 | -6.05% | 5/18 at 9:44:43 AM | $2.15 | 5/18 at 9:46:42 AM | $2.06 |
| 5/18/21 | 9:57:42 AM | 5,062 | $1.9500 | $1.96 | 17,202 | $1.9300 | $1.9800 | -7.32% | 5/18 at 9:57:35 AM | $1.98 | 5/18 at 9:59:41 AM | $1.96 |
| 5/18/21 | 9:58:51 AM | 500 | $1.9100 | $1.93 | 35,302 | $1.9300 | $1.9700 | -6.86% | 5/18 at 9:57:35 AM | $1.98 | 5/18 at 9:59:00 AM | $1.93 |
| 5/18/21 | 10:00:37 AM | 2,472 | $1.9600 | $1.97 | 13,500 | $1.9600 | $2.0000 | -4.04% | 5/18 at 9:57:35 AM | $1.98 | 5/18 at 10:02:38 AM | $1.97 |
| 5/18/21 | 10:30:43 AM | 489 | $1.9900 | $2.00 | 24,159 | $1.9900 | $2.0000 | -1.00% | 5/18 at 10:30:18 AM | $2.00 | 5/18 at 10:31:49 AM | $2.00 |
| 5/18/21 | 11:07:55 AM | 14,070 | $1.9800 | $1.99 | 42,462 | $1.9900 | $2.0000 | -0.50% | 5/18 at 11:05:33 AM | $2.00 | 5/18 at 11:10:14 AM | $2.00 |
| 5/19/21 | 9:33:27 AM | 1,620 | $1.4600 | $1.48 | 23,521 | $1.4400 | $1.5100 | -5.33% | 5/19 at 9:33:03 AM | $1.47 | 5/19 at 9:36:19 AM | $1.47 |
| 5/19/21 | 9:35:45 AM | 2,945 | $1.4700 | $1.51 | 16,265 | $1.4600 | $1.5000 | -6.58% | 5/19 at 9:31:35 AM | $1.50 | 5/19 at 9:37:19 AM | $1.48 |
| 5/19/21 | 9:42:06 AM | 15,316 | $1.5100 | $1.53 | 15,300 | $1.5400 | $1.5500 | -1.96% | 5/19 at 9:40:25 AM | $1.52 | 5/19 at 9:43:23 AM | $1.55 |

| Date | Time | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Volume | Price[3] | | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 5/19/21 | 9:46:44 AM | 16,330 | $1.5500 | $1.56 | | 20,436 | $1.5500 | $1.5500 | -1.92% | 5/19 at 9:46:40 AM | $1.56 | 5/19 at 9:50:27 AM | $1.56 |
| 5/19/21 | 9:55:39 AM | 6,318 | $1.5600 | $1.57 | | 21,396 | $1.5700 | $1.5700 | -0.96% | 5/19 at 9:55:10 AM | $1.57 | 5/19 at 9:56:18 AM | $1.57 |
| 5/19/21 | 10:11:19 AM | 500 | $1.6400 | $1.65 | | 489 | $1.6400 | $1.6400 | -1.21% | 5/19 at 10:06:06 AM | $1.65 | 5/19 at 10:25:19 AM | $1.66 |
| 5/19/21 | 10:13:53 AM | 6,300 | $1.6300 | $1.64 | | 4,000 | $1.6700 | $1.6700 | -1.21% | 5/19 at 10:12:30 AM | $1.64 | 5/19 at 10:25:19 AM | $1.66 |
| 5/19/21 | 10:22:00 AM | 2,000 | $1.6600 | $1.68 | | 30,000 | $1.6700 | $1.6700 | -1.20% | 5/18 at 3:57:18 PM | $1.85 | | |
| 5/24/21 | 9:31:15 AM | 3,731 | $1.6400 | $1.65 | | 7,475 | $1.6500 | $1.6500 | -0.91% | | | 5/24 at 9:39:36 AM | $1.65 |
| 5/26/21 | 9:31:04 AM | 2,468 | $1.6800 | $1.69 | | 31,750 | $1.6900 | $1.7000 | -0.59% | 5/25 at 3:57:41 PM | $1.69 | 5/26 at 9:31:39 AM | $1.70 |
| 5/26/21 | 9:48:05 AM | 982 | $1.6800 | $1.69 | | 1,500 | $1.6900 | $1.6900 | -0.59% | 5/26 at 9:46:35 AM | $1.69 | 5/26 at 9:49:06 AM | $1.69 |
| 6/1/21 | 9:30:27 AM | 1,360 | $1.6900 | $1.70 | | 41,500 | $1.6900 | $1.6900 | -1.18% | | | 6/1 at 10:07:07 AM | $1.70 |
| 6/1/21 | 9:35:39 AM | 3,852 | $1.6700 | $1.69 | | 6,650 | $1.6800 | $1.6800 | -0.60% | | | 6/1 at 9:36:12 AM | $1.68 |
| 6/4/21 | 10:19:14 AM | 6,350 | $1.7200 | $1.73 | | 5,000 | $1.7300 | $1.7300 | -0.58% | 6/4 at 10:10:02 AM | $1.73 | 6/4 at 10:49:06 AM | $1.73 |
| 6/4/21 | 11:04:55 AM | 1,495 | $1.7400 | $1.75 | | 4,999 | $1.7600 | $1.7600 | -0.57% | 6/4 at 9:38:39 AM | $1.78 | 6/4 at 11:12:56 AM | $1.76 |
| 6/10/21 | 10:07:17 AM | 437 | $1.5900 | $1.60 | | 25,000 | $1.5900 | $1.5900 | -1.57% | 6/9 at 12:55:36 PM | $1.61 | 6/11 at 11:02:58 AM | $1.60 |

| | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 6/10/21 | 11:17:01 AM | 7,576 | $1.5700 | $1.59 | 19,900 | $1.5700 | $1.5900 | -1.57% | 6/9 at 12:55:36 PM | $1.61 | 6/10 at 11:31:14 AM | $1.58 |
| 6/15/21 | 3:58:53 PM | 5,560 | $1.5500 | $1.56 | 4,500 | $1.5800 | $1.5800 | -0.64% | 6/15 at 11:09:20 AM | $1.58 | 6/16 at 9:33:22 AM | $1.57 |
| 6/28/21 | 9:30:58 AM | 2,601 | $1.5900 | $1.60 | 1,393 | $1.6000 | $1.6000 | -2.45% | | | | |
| 7/1/21 | 11:52:21 AM | 896 | $1.4500 | $1.47 | 4,900 | $1.4600 | $1.4600 | -1.36% | 7/1 at 11:49:50 AM | $1.47 | 7/1 at 1:54:16 PM | $1.47 |
| 7/21/21 | 10:40:02 AM | 3,300 | $1.3600 | $1.37 | 2,217 | $1.3700 | $1.3700 | -0.33% | 7/20 at 3:22:23 PM | $1.37 | 7/21 at 10:41:10 AM | $1.37 |
| 8/27/21 | 9:52:28 AM | 4,500 | $1.4200 | $1.43 | 4,669 | $1.4300 | $1.4300 | -1.41% | 8/26 at 11:24:31 AM | $1.46 | 8/27 at 9:54:05 AM | $1.43 |
| 9/16/21 | 1:58:57 PM | 200 | $1.2700 | $1.28 | 19,634 | $1.2700 | $1.2700 | -0.39% | | | 9/17 at 9:45:07 AM | $1.30 |
| 9/17/21 | 9:32:36 AM | 1,300 | $1.2400 | $1.26 | 1,674 | $1.2500 | $1.2700 | -1.60% | 9/17 at 9:31:25 AM | $1.25 | 9/17 at 9:33:01 AM | $1.25 |
| 9/23/21 | 9:30:33 AM | 65,903 | $1.4100 | $1.42 | 64,500 | $1.4200 | $1.4200 | -0.70% | 9/22 at 3:13:54 PM | $1.42 | 9/23 at 9:36:54 AM | $1.43 |
| 10/13/21 | 9:30:43 AM | 1,100 | $1.1800 | $1.20 | 12,982 | $1.1800 | $1.1800 | -2.50% | 10/11 at 12:43:27 PM | $1.23 | 10/13 at 3:55:29 PM | $1.23 |
| 10/27/21 | 9:30:11 AM | 200 | $1.0700 | $1.08 | 1,000 | $1.0800 | $1.0800 | -1.85% | 10/26 at 9:53:31 AM | $1.09 | 10/28 at 10:27:44 AM | $1.08 |
| 10/28/21 | 10:46:13 AM | 4,500 | $1.1200 | $1.13 | 9,000 | $1.1400 | $1.1500 | -2.65% | | | 10/28 at 10:47:57 AM | $1.15 |
| 11/15/21 | 9:30:33 AM | 1,100 | $1.0600 | $1.07 | 4,100 | $1.0700 | $1.0700 | -4.59% | | | 11/15 at 9:31:17 AM | $1.07 |
| 11/19/21 | 11:06:44 AM | 10,600 | $0.7600 | $0.77 | 15,000 | $0.7700 | $0.7999 | -9.88% | 11/19 at 10:48:28 AM | $0.92 | 11/19 at 11:07:37 AM | $0.77 |

| | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 11/24/21 | 9:59:54 AM | 1,000 | $0.7910 | $0.80 | 1,700 | $0.8000 | $0.8000 | -3.70% | 11/24 at 9:44:22 AM | $0.81 | 11/24 at 10:38:50 AM | $0.80 |
| 11/24/21 | 10:41:40 AM | 12,785 | $0.7800 | $0.80 | 10,165 | $0.7998 | $0.7998 | -2.49% | 11/24 at 10:38:50 AM | $0.80 | 11/24 at 11:09:45 AM | $0.79 |
| 11/29/21 | 10:58:40 AM | 1,300 | $0.9350 | $0.94 | 33,400 | $0.9200 | $0.9300 | -3.05% | | | 11/29 at 11:21:10 AM | $0.95 |
| 11/29/21 | 11:53:02 AM | 3,407 | $1.0100 | $1.02 | 21,700 | $1.0500 | $1.0500 | -2.03% | 11/29 at 11:52:06 AM | $1.02 | | |
| 12/2/21 | 10:06:52 AM | 2,200 | $0.7850 | $0.80 | 9,000 | $0.7900 | $0.8300 | -0.63% | 12/2 at 10:06:00 AM | $0.79 | 12/2 at 10:07:22 AM | $0.79 |
| 12/3/21 | 9:33:13 AM | 9,400 | $0.7700 | $0.78 | 13,645 | $0.8100 | $0.8100 | -2.36% | 12/3 at 9:32:29 AM | $0.78 | 12/3 at 9:51:04 AM | $0.80 |
| 12/8/21 | 12:58:38 PM | 1,600 | $0.7750 | $0.78 | 9,000 | $0.7799 | $0.7799 | -0.06% | 12/8 at 11:24:13 AM | $0.80 | 12/8 at 2:22:17 PM | $0.78 |
| 12/10/21 | 3:05:29 PM | 10,000 | $0.6800 | $0.69 | 7,000 | $0.6899 | $0.6900 | -3.91% | 12/10 at 3:00:01 PM | $0.69 | | |
| 12/10/21 | 3:07:41 PM | 240,500 | $0.6630 | $0.68 | 248,000 | $0.6631 | $0.6631 | -2.85% | 12/10 at 3:00:01 PM | $0.69 | | |
| 12/13/21 | 9:30:09 AM | 5,000 | $0.6000 | $0.61 | 4,000 | $0.6050 | $0.6050 | -0.83% | | | 12/13 at 10:12:30 AM | $0.67 |
| 12/14/21 | 9:33:40 AM | 4,700 | $0.6580 | $0.66 | 9,000 | $0.6499 | $0.6499 | -4.55% | 12/13 at 3:40:32 PM | $0.68 | 12/14 at 11:30:47 AM | $0.72 |
| 1/18/22 | 3:46:18 PM | 1,150 | $0.9200 | $0.93 | 3,293 | $0.9219 | $0.9299 | -0.27% | 1/18 at 3:41:00 PM | $0.92 | 1/18 at 3:47:43 PM | $0.92 |
| 1/24/22 | 9:55:48 AM | 1,991 | $0.7500 | $0.79 | 4,000 | $0.7905 | $0.7905 | -5.30% | 1/24 at 9:54:37 AM | $0.79 | 1/24 at 10:31:53 AM | $0.76 |

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 2/22/22 | 10:15:17 AM | 1,775 | $0.9661 | $0.98 | 2,949 | $0.9700 | $0.9700 | -0.52% | 2/22 at 10:06:51 AM | $0.97 | 2/22 at 1:44:07 PM | $0.97 |
| 2/24/22 | 9:55:48 AM | 1,458 | $0.8500 | $0.88 | 8,900 | $0.8799 | $0.8799 | -1.17% | 2/22 at 1:44:07 PM | $0.97 | 2/24 at 10:46:52 AM | $0.88 |
| 3/1/22 | 1:43:17 PM | 4,400 | $0.8710 | $0.89 | 9,000 | $0.8900 | $0.8900 | -1.93% | 3/1 at 11:39:21 AM | $0.91 | 3/1 at 3:59:08 PM | $0.91 |
| 3/10/22 | 11:32:03 AM | 7,500 | $0.7300 | $0.74 | 16,565 | $0.7795 | $0.7795 | -0.15% | 3/10 at 9:30:41 AM | $0.78 | 3/10 at 1:09:06 PM | $0.74 |
| 3/14/22 | 10:06:19 AM | 1,000 | $0.7155 | $0.73 | 65,560 | $0.7300 | $0.7300 | -0.69% | 3/14 at 9:47:57 AM | $0.72 | 3/14 at 12:08:52 PM | $0.72 |
| 4/7/22 | 9:49:47 AM | 3,171 | $0.8210 | $0.85 | 2,250 | $0.8400 | $0.8400 | -4.65% | | | 4/7 at 9:50:07 AM | $0.84 |
| 5/2/22 | 9:31:32 AM | 100 | $1.1600 | $1.17 | 15,452 | $1.2000 | $1.2200 | -6.84% | | | 5/2 at 9:34:44 AM | $1.24 |
| 5/2/22 | 9:33:52 AM | 7,700 | $1.2000 | $1.21 | 14,551 | $1.2100 | $1.2400 | -3.28% | | | 5/2 at 9:34:44 AM | $1.24 |
| 5/2/22 | 9:34:39 AM | 5,000 | $1.2300 | $1.24 | 24,051 | $1.1800 | $1.2400 | -4.88% | | | 5/2 at 9:34:44 AM | $1.24 |
| 5/2/22 | 10:06:30 AM | 1,570 | $1.2500 | $1.27 | 10,650 | $1.2700 | $1.3300 | -3.15% | | | 5/2 at 10:06:38 AM | $1.27 |
| 5/2/22 | 10:30:45 AM | 8,500 | $1.3200 | $1.33 | 6,000 | $1.3300 | $1.3300 | -2.26% | | | 5/2 at 10:34:59 AM | $1.33 |
| 5/3/22 | 9:34:58 AM | 1,000 | $1.4700 | $1.48 | 20,651 | $1.4600 | $1.4800 | -4.05% | | | 5/3 at 9:35:16 AM | $1.48 |
| 5/3/22 | 9:59:24 AM | 505 | $1.4500 | $1.46 | 300 | $1.4500 | $1.4500 | -2.05% | 5/3 at 9:56:21 AM | $1.46 | 5/3 at 10:19:15 AM | $1.47 |

| | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 5/5/22 | 9:34:45 AM | 3,200 | $1.7700 | $1.78 | 5,075 | $1.7800 | $1.8200 | -5.62% | 5/5 at 9:34:43 AM | $1.78 | 5/5 at 9:36:33 AM | $1.79 |
| 5/5/22 | 9:52:59 AM | 14,739 | $1.8000 | $1.81 | 7,385 | $1.8200 | $1.8300 | -1.66% | 5/5 at 9:38:51 AM | $1.83 | 5/5 at 9:54:04 AM | $1.82 |
| 5/5/22 | 10:16:01 AM | 1,600 | $1.9000 | $1.91 | 1,900 | $1.9000 | $1.9000 | -7.53% | | | 5/5 at 10:21:20 AM | $1.93 |
| 5/5/22 | 10:41:59 AM | 1,091 | $1.9200 | $1.94 | 7,000 | $1.9300 | $1.9300 | -1.03% | 5/5 at 10:41:23 AM | $1.94 | 5/5 at 10:42:34 AM | $1.93 |
| 5/5/22 | 12:09:56 PM | 434 | $1.9100 | $1.92 | 333 | $1.9200 | $1.9200 | -0.52% | 5/5 at 12:08:46 PM | $1.92 | 5/5 at 12:11:03 PM | $1.92 |
| 5/6/22 | 9:47:18 AM | 157 | $1.9000 | $1.91 | 200 | $1.9000 | $1.9000 | -3.61% | 5/6 at 9:30:18 AM | $1.99 | 5/6 at 9:58:00 AM | $1.93 |
| 5/6/22 | 9:56:56 AM | 405 | $1.9000 | $1.91 | 9,140 | $1.9300 | $1.9400 | -2.06% | 5/6 at 9:30:18 AM | $1.99 | 5/6 at 9:58:00 AM | $1.93 |
| 5/6/22 | 10:01:53 AM | 1,396 | $1.9600 | $1.98 | 9,000 | $1.9700 | $1.9700 | -3.03% | 5/6 at 9:30:18 AM | $1.99 | | |
| 5/6/22 | 11:00:26 AM | 300 | $1.9100 | $1.93 | 9,000 | $1.9200 | $1.9200 | -1.55% | 5/6 at 10:43:40 AM | $1.96 | 5/6 at 11:11:04 AM | $1.92 |
| 5/6/22 | 12:40:28 PM | 600 | $1.9000 | $1.91 | 45,000 | $1.9000 | $1.9000 | -1.57% | 5/6 at 11:45:19 AM | $1.94 | 5/6 at 3:37:24 PM | $1.92 |
| 5/9/22 | 9:31:20 AM | 1,897 | $1.9700 | $2.00 | 29,067 | $1.9700 | $2.0000 | -3.50% | | | 5/9 at 9:33:40 AM | $2.00 |
| 5/9/22 | 9:34:53 AM | 224 | $2.0300 | $2.04 | 14,868 | $2.0300 | $2.0500 | -7.32% | | | | |
| 5/9/22 | 9:43:56 AM | 1,000 | $1.9600 | $1.98 | 10,976 | $1.9700 | $1.9900 | -1.51% | 5/9 at 9:43:04 AM | $1.98 | 5/9 at 9:43:58 AM | $1.98 |
| 5/9/22 | 9:46:13 AM | 4,886 | $1.9700 | $1.98 | 10,971 | $1.9800 | $1.9800 | -3.02% | 5/9 at 9:43:58 AM | $1.98 | 5/9 at 9:47:33 AM | $1.98 |

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|------|------|--------|--------|------|---------|------------|------------|------|------|-------|------|-------|
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 5/9/22 | 9:54:12 AM | 2,864 | $1.9700 | $1.98 | 50,000 | $1.9700 | $1.9800 | -1.51% | 5/9 at 9:52:53 AM | $1.99 | 5/9 at 9:57:32 AM | $1.98 |
| 5/9/22 | 9:58:50 AM | 9,113 | $1.9600 | $1.97 | 58,350 | $1.9700 | $1.9700 | -4.04% | 5/9 at 9:57:32 AM | $1.98 | 5/9 at 10:02:55 AM | $1.97 |
| 5/9/22 | 10:21:13 AM | 2,895 | $1.9000 | $1.91 | 3,900 | $1.9200 | $1.9200 | -0.52% | 5/9 at 10:21:08 AM | $1.91 | 5/9 at 10:38:18 AM | $1.92 |
| 5/9/22 | 12:52:05 PM | 238 | $1.9200 | $1.93 | 4,840 | $1.9300 | $1.9300 | -1.04% | 5/9 at 12:42:10 PM | $1.94 | 5/9 at 3:06:03 PM | $1.93 |
| 5/9/22 | 1:50:00 PM | 370 | $1.8900 | $1.90 | 10,000 | $1.9000 | $1.9100 | -0.53% | 5/9 at 1:49:07 PM | $1.90 | 5/9 at 1:51:01 PM | $1.90 |
| 5/9/22 | 1:55:01 PM | 767 | $1.8900 | $1.91 | 425 | $1.9100 | $1.9100 | -1.05% | 5/9 at 1:53:53 PM | $1.90 | 5/9 at 2:44:48 PM | $1.91 |
| 5/9/22 | 2:00:08 PM | 3,217 | $1.8900 | $1.90 | 23,777 | $1.9000 | $1.9000 | -0.53% | 5/9 at 1:53:53 PM | $1.90 | 5/9 at 2:44:48 PM | $1.91 |
| 5/9/22 | 2:44:39 PM | 1,445 | $1.8800 | $1.90 | 4,000 | $1.9100 | $1.9100 | -1.05% | 5/9 at 1:53:53 PM | $1.90 | 5/9 at 2:44:48 PM | $1.91 |
| 5/9/22 | 3:12:21 PM | 349 | $1.9400 | $1.95 | 4,931 | $1.9500 | $1.9500 | -2.05% | 5/9 at 10:04:27 AM | $1.97 | | |
| 5/9/22 | 3:38:43 PM | 362 | $1.9100 | $1.92 | 1,000 | $1.9000 | $1.9200 | -2.08% | 5/9 at 3:34:00 PM | $1.93 | 5/9 at 3:38:48 PM | $1.92 |
| 5/10/22 | 9:31:40 AM | 4,481 | $1.4600 | $1.47 | 202,081 | $1.2700 | $1.4200 | -28.57% | 5/9 at 3:59:49 PM | $1.83 | 5/10 at 9:48:29 AM | $1.48 |
| 5/10/22 | 9:32:40 AM | 2,355 | $1.3600 | $1.37 | 189,418 | $1.2100 | $1.4200 | -27.71% | 5/10 at 9:32:32 AM | $1.40 | 5/10 at 9:41:29 AM | $1.37 |
| 5/10/22 | 9:35:14 AM | 1,000 | $1.3000 | $1.32 | 22,490 | $1.2900 | $1.3600 | -10.45% | 5/10 at 9:32:32 AM | $1.40 | 5/10 at 9:36:53 AM | $1.35 |

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/10/22 | 9:35:45 AM | 8,300 | $1.2800 | $1.29 | 13,145 | $1.2900 | $1.3600 | -10.45% | 5/10 at 9:32:32 AM | $1.40 | 5/10 at 9:35:46 AM | $1.29 |
| 5/10/22 | 9:37:46 AM | 600 | $1.3200 | $1.34 | 10,585 | $1.3200 | $1.3700 | -9.63% | 5/10 at 9:37:07 AM | $1.35 | 5/10 at 9:38:54 AM | $1.36 |
| 5/10/22 | 9:39:47 AM | 444 | $1.3400 | $1.35 | 34,125 | $1.3400 | $1.4500 | -10.29% | 5/10 at 9:38:54 AM | $1.36 | 5/10 at 9:41:29 AM | $1.37 |
| 5/10/22 | 9:41:50 AM | 3,600 | $1.3300 | $1.35 | 4,200 | $1.3700 | $1.4200 | -6.43% | 5/10 at 9:41:29 AM | $1.37 | 5/10 at 9:44:00 AM | $1.43 |
| 5/10/22 | 9:45:10 AM | 250 | $1.3900 | $1.41 | 2,660 | $1.4200 | $1.4300 | -4.86% | 5/10 at 9:44:00 AM | $1.43 | 5/10 at 9:46:06 AM | $1.42 |
| 5/10/22 | 9:50:46 AM | 5,000 | $1.4600 | $1.48 | 8,320 | $1.4700 | $1.4700 | -4.73% | 5/10 at 9:50:15 AM | $1.48 | 5/10 at 10:10:53 AM | $1.49 |
| 5/10/22 | 10:01:02 AM | 10,673 | $1.4100 | $1.42 | 46,500 | $1.4300 | $1.4400 | -4.08% | 5/10 at 9:53:48 AM | $1.44 | 5/10 at 10:10:53 AM | $1.49 |
| 5/10/22 | 10:32:57 AM | 1,300 | $1.4500 | $1.47 | 4,500 | $1.4700 | $1.4700 | -5.33% | 5/10 at 10:31:24 AM | $1.50 | 5/10 at 10:44:15 AM | $1.49 |
| 5/10/22 | 10:39:25 AM | 635 | $1.4700 | $1.48 | 4,500 | $1.4800 | $1.4800 | -1.35% | 5/10 at 10:31:24 AM | $1.50 | 5/10 at 10:44:15 AM | $1.49 |
| 5/10/22 | 10:49:44 AM | 2,876 | $1.4500 | $1.47 | 8,000 | $1.4300 | $1.4500 | -4.05% | 5/10 at 10:49:10 AM | $1.48 | 5/10 at 10:53:57 AM | $1.46 |
| 5/10/22 | 11:05:33 AM | 180 | $1.3500 | $1.37 | 1,000 | $1.3600 | $1.3600 | -7.69% | 5/10 at 10:59:18 AM | $1.45 | 5/10 at 11:11:23 AM | $1.40 |
| 5/10/22 | 11:17:14 AM | 4,000 | $1.3000 | $1.32 | 6,800 | $1.2900 | $1.3900 | -7.97% | 5/10 at 11:14:17 AM | $1.40 | | |
| 5/10/22 | 11:23:47 AM | 500 | $1.2000 | $1.22 | 64,586 | $0.9941 | $1.1900 | -24.41% | 5/10 at 11:22:04 AM | $1.27 | | |

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|------|------|--------|---------|------|---------|------------|------------|---------|------|-------|------|-------|
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 5/10/22 | 11:27:44 AM | 2,000 | $0.8800 | $0.90 | 30,958 | $0.8801 | $0.9500 | -14.44% | 5/10 at 11:24:11 AM | $1.15 | 5/10 at 11:30:18 AM | $0.93 |
| 5/10/22 | 11:30:18 AM | 5,000 | $0.9200 | $0.93 | 10,500 | $0.8999 | $0.9500 | -6.88% | 5/10 at 11:24:11 AM | $1.15 | 5/10 at 11:30:18 AM* | $0.93 |
| 5/10/22 | 11:32:35 AM | 1,000 | $0.8900 | $0.89 | 4,000 | $0.8799 | $0.8800 | -13.98% | 5/10 at 11:30:18 AM | $0.93 | 5/10 at 3:06:35 PM | $0.93 |
| 5/10/22 | 11:35:52 AM | 6,000 | $0.8000 | $0.80 | 57,297 | $0.6800 | $0.8001 | -25.25% | 5/10 at 11:34:43 AM | $0.86 | 5/10 at 11:43:03 AM | $0.82 |
| 5/10/22 | 11:37:52 AM | 2,000 | $0.7200 | $0.72 | 64,800 | $0.7349 | $0.7692 | -16.01% | 5/10 at 11:34:43 AM | $0.86 | 5/10 at 11:39:06 AM | $0.76 |
| 5/10/22 | 11:39:12 AM | 2,000 | $0.7500 | $0.76 | 62,750 | $0.7600 | $0.7990 | -11.58% | 5/10 at 11:39:06 AM | $0.76 | 5/10 at 11:43:03 AM | $0.82 |
| 5/10/22 | 11:40:39 AM | 3,030 | $0.7500 | $0.75 | 44,822 | $0.7990 | $0.8104 | -5.06% | 5/10 at 11:39:06 AM | $0.76 | 5/10 at 11:43:03 AM | $0.82 |
| 5/10/22 | 11:49:29 AM | 1,200 | $0.7868 | $0.79 | 11,609 | $0.7699 | $0.7999 | -8.84% | 5/10 at 11:43:03 AM | $0.82 | 5/10 at 2:54:41 PM | $0.83 |
| 5/10/22 | 12:14:14 PM | 16,245 | $0.7000 | $0.70 | 8,500 | $0.6811 | $0.6811 | -6.99% | 5/10 at 12:02:49 PM | $0.76 | 5/10 at 2:54:41 PM | $0.83 |
| 5/10/22 | 12:17:17 PM | 5,000 | $0.6500 | $0.65 | 9,000 | $0.6491 | $0.6491 | -8.43% | 5/10 at 12:02:49 PM | $0.76 | 5/10 at 1:17:01 PM | $0.67 |
| 5/10/22 | 12:33:03 PM | 3,100 | $0.5000 | $0.51 | 31,669 | $0.4000 | $0.5100 | -27.48% | 5/10 at 12:21:38 PM | $0.62 | 5/10 at 1:06:34 PM | $0.58 |
| 5/10/22 | 12:39:06 PM | 4,200 | $0.4500 | $0.46 | 5,500 | $0.4400 | $0.4490 | -10.09% | 5/10 at 12:21:38 PM | $0.62 | 5/10 at 12:45:26 PM | $0.49 |
| 5/10/22 | 12:55:26 PM | 8,000 | $0.5400 | $0.55 | 13,290 | $0.5600 | $0.5900 | -6.87% | 5/10 at 12:21:38 PM | $0.62 | 5/10 at 1:06:34 PM | $0.58 |

| | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 5/12/22 | 9:37:28 AM | 1,000 | $0.7751 | $0.78 | 11,200 | $0.7749 | $0.7799 | -2.41% | 5/11 at 3:58:30 PM | $0.78 | 5/12 at 9:57:49 AM | $0.80 |
| 5/18/22 | 10:22:02 AM | 2,000 | $0.7120 | $0.72 | 5,200 | $0.7125 | $0.7125 | -0.27% | 5/18 at 10:11:15 AM | $0.72 | 5/18 at 10:27:40 AM | $0.72 |
| 5/24/22 | 9:30:04 AM | 1,023 | $0.7000 | $0.71 | 5,031 | $0.7099 | $0.7300 | -3.80% | | | 5/24 at 1:46:41 PM | $0.74 |
| 5/25/22 | 9:46:20 AM | 2,560 | $0.6926 | $0.70 | 8,614 | $0.7280 | $0.7280 | -0.75% | 5/24 at 3:55:13 PM | $0.70 | 5/27 at 9:35:07 AM | $0.71 |
| 6/2/22 | 9:37:51 AM | 2,933 | $0.6620 | $0.67 | 19,000 | $0.6799 | $0.6799 | -2.93% | 6/2 at 9:33:00 AM | $0.68 | 6/2 at 10:12:38 AM | $0.67 |
| 6/6/22 | 9:38:56 AM | 3,000 | $0.7400 | $0.76 | 3,000 | $0.7500 | $0.7500 | -5.13% | | | 6/6 at 9:54:01 AM | $0.79 |
| 6/21/22 | 9:31:13 AM | 4,011 | $0.6800 | $0.70 | 9,000 | $0.6600 | $0.6600 | -4.93% | | | 6/22 at 11:29:56 AM | $0.69 |
| 6/24/22 | 9:30:26 AM | 2,086 | $0.6920 | $0.71 | 47,400 | $0.7000 | $0.7000 | -2.82% | 6/23 at 11:38:39 AM | $0.70 | 6/24 at 9:31:08 AM | $0.70 |
| 7/21/22 | 9:56:22 AM | 2,600 | $0.6500 | $0.65 | 3,900 | $0.6699 | $0.6699 | -0.61% | 7/21 at 9:55:08 AM | $0.65 | 7/21 at 10:01:09 AM | $0.65 |
| 8/1/22 | 9:34:13 AM | 1,390 | $0.7104 | $0.72 | 10,000 | $0.7150 | $0.7150 | -2.43% | | | 8/2 at 9:40:32 AM | $072 |
| Total | | 3,274,511 | | | 11,598,613 | | | | | | | |

**Defendant: G1 EXECUTION SERVICES LLC**

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/5/18 | 3:07:16 PM | 7,062 | $0.2800 | $0.28 | 27,500 | $0.2850 | $0.2850 | -0.88% | 1/4 at 2:29:19 PM | $0.29 | | |
| 1/9/18 | 9:52:43 AM | 4,410 | $0.3000 | $0.31 | 20,000 | $0.3100 | $0.3100 | -1.67% | 1/8 at 9:41:16 AM | $0.31 | 1/9 at 9:59:53 AM | $0.31 |
| 2/27/18 | 2:14:01 PM | 42,500 | $0.2960 | $0.31 | 57,000 | $0.3500 | $0.3500 | -2.95% | | | 3/1 at 11:32:37 AM | $0.30 |
| 5/29/18 | 10:58:27 AM | 15,773 | $0.3150 | $0.32 | 12,000 | $0.3350 | $0.3350 | -3.73% | | | | |
| 7/3/18 | 12:15:03 PM | 30,500 | $0.2300 | $0.24 | 146,000 | $0.2550 | $0.2550 | -2.95% | 7/3 at 9:43:44 AM | $0.24 | 7/5 at 12:29:16 PM | $0.24 |
| 8/1/18 | 3:43:00 PM | 46,605 | $0.2110 | $0.22 | 90,000 | $0.2180 | $0.2180 | -2.31% | 8/1 at 10:02:27 AM | $0.22 | 8/2 at 9:44:30 AM | $0.22 |
| 11/19/18 | 9:51:08 AM | 6,500 | $0.2690 | $0.27 | 55,500 | $0.3000 | $0.3000 | -1.29% | | | 11/19 at 11:50:23 AM | $0.27 |
| 1/24/19 | 2:57:34 PM | 26,000 | $0.2300 | $0.24 | 32,050 | $0.2510 | $0.2510 | -1.29% | | | | |
| 8/29/19 | 3:59:37 PM | 48,500 | $0.2400 | $0.25 | 33,100 | $0.2450 | $0.2450 | -3.61% | 8/29 at 10:35:12 AM | $0.25 | | |
| 9/2/20 | 9:44:15 AM | 11,300 | $0.4152 | $0.45 | 15,000 | $0.4350 | $0.4800 | -9.62% | | | 9/2 at 10:05:27 AM | $0.45 |
| 9/11/20 | 9:32:16 AM | 1,100 | $0.5800 | $0.58 | 8,500 | $0.5900 | $0.5900 | -3.39% | 9/11 at 9:30:52 AM | $0.59 | | |
| 9/14/20 | 10:04:38 AM | 2,500 | $0.6110 | $0.61 | 10,000 | $0.6200 | $0.6200 | -0.65% | | | 9/14 at 2:42:50 PM | $0.62 |
| 9/15/20 | 9:30:19 AM | 19,152 | $0.7000 | $0.70 | 21,600 | $0.7098 | $0.7241 | -4.86% | | | 9/15 at 9:30:32 AM | $0.71 |
| 9/15/20 | 9:34:22 AM | 8,000 | $0.6980 | $0.70 | 31,397 | $0.7100 | $0.7100 | -2.71% | 9/15 at 9:30:32 AM | $0.71 | 9/15 at 9:48:47 AM | $0.73 |

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/16/20 | 2:20:12 PM | 4,550 | $0.8300 | $0.84 | 9,000 | $0.8447 | $0.8480 | -1.53% | | | 9/16 at 2:21:38 PM | $0.84 |
| 9/16/20 | 3:28:33 PM | 1,300 | $0.9000 | $0.90 | 3,000 | $0.9048 | $0.9048 | -2.20% | 9/16 at 3:25:38 PM | $0.91 | 9/16 at 3:59:33 PM | $0.92 |
| 9/24/20 | 3:38:27 PM | 3,000 | $0.7770 | $0.78 | 7,200 | $0.8000 | $0.8000 | -0.39% | 9/23 at 3:39:45 PM | $0.79 | | |
| 9/25/20 | 12:00:20 PM | 1,000 | $0.6927 | $0.70 | 2,000 | $0.7210 | $0.7210 | -0.47% | 9/25 at 11:01:01 AM | $0.72 | 9/25 at 3:42:03 PM | $0.73 |
| 10/13/20 | 9:30:34 AM | 1,339 | $1.1800 | $1.19 | 4,500 | $1.1600 | $1.1600 | -5.00% | | | 10/15 at 9:34:37 AM | $1.20 |
| 10/13/20 | 9:34:03 AM | 100 | $1.1700 | $1.18 | 14,900 | $1.1700 | $1.2000 | -5.00% | | | 10/15 at 9:34:37 AM | $1.20 |
| 10/13/20 | 9:39:07 AM | 300 | $1.1400 | $1.15 | 2,320 | $1.1500 | $1.1600 | -2.61% | 10/13 at 9:34:19 AM | $1.17 | 10/13 at 10:01:07 AM | $1.16 |
| 10/15/20 | 9:30:16 AM | 1,500 | $1.2000 | $1.21 | 1,000 | $1.1900 | $1.2100 | -5.74% | | | 10/15 at 9:37:59 AM | $1.22 |
| 10/15/20 | 9:40:04 AM | 1,000 | $1.2400 | $1.25 | 10,400 | $1.2700 | $1.2800 | -3.57% | | | 10/15 at 9:42:56 AM | $1.28 |
| 10/15/20 | 9:45:13 AM | 1,000 | $1.2500 | $1.26 | 6,065 | $1.2000 | $1.2700 | -7.03% | 10/15 at 9:42:56 AM | $1.28 | 10/15 at 9:45:31 AM | $1.26 |
| 10/16/20 | 9:30:37 AM | 864 | $1.5200 | $1.54 | 1,000 | $1.5000 | $1.5600 | -5.16% | 10/15 at 11:47:20 AM | $1.57 | 10/16 at 10:00:40 AM | $1.57 |
| 10/19/20 | 9:40:24 AM | 10,400 | $1.9600 | $1.97 | 9,100 | $1.9500 | $1.9900 | -2.79% | 10/19 at 9:40:09 AM | $1.97 | 10/19 at 9:43:34 AM | $2.00 |
| 10/19/20 | 9:40:31 AM | 8,840 | $1.9600 | $1.97 | 9,100 | $1.9500 | $1.9900 | -2.79% | 10/19 at 9:40:09 AM | $1.97 | 10/19 at 9:43:34 AM | $2.00 |

| Date | Time | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Volume | Price[3] | | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 10/19/20 | 9:45:25 AM | 3,300 | $1.9700 | $1.98 | | 12,577 | $1.9700 | $1.9800 | -3.47% | 10/19 at 9:43:34 AM | $2.00 | 10/19 at 9:45:59 AM | $1.98 |
| 10/19/20 | 9:49:17 AM | 200 | $1.9500 | $1.96 | | 1,240 | $1.9600 | $1.9600 | -1.52% | 10/19 at 9:49:07 AM | $1.96 | 10/19 at 9:49:29 AM | $1.96 |
| 10/19/20 | 9:52:58 AM | 3,149 | $1.9200 | $1.93 | | 6,500 | $1.9300 | $1.9500 | -4.52% | 10/19 at 9:50:07 AM | $1.96 | 10/19 at 9:53:02 AM | $1.93 |
| 10/19/20 | 10:07:14 AM | 4,000 | $1.9400 | $1.96 | | 3,750 | $1.9600 | $1.9600 | -2.04% | 10/19 at 10:00:40 AM | $1.95 | 10/19 at 10:11:06 AM | $1.98 |
| 10/19/20 | 10:10:41 AM | 719 | $1.9700 | $1.98 | | 31,528 | $1.9800 | $1.9900 | -0.51% | 10/19 at 9:45:59 AM | $1.98 | 10/19 at 10:11:06 AM | $1.98 |
| 10/19/20 | 10:35:00 AM | 2,538 | $1.9500 | $1.96 | | 2,700 | $1.9600 | $1.9600 | -1.52% | 10/19 at 10:34:42 AM | $1.96 | 10/19 at 10:42:38 AM | $1.96 |
| 10/19/20 | 12:35:14 PM | 543 | $1.9500 | $1.97 | | 500 | $1.9700 | $1.9700 | -1.02% | 10/19 at 12:33:20 PM | $1.97 | 10/19 at 1:17:50 PM | $1.97 |
| 10/20/20 | 9:31:42 AM | 10,333 | $2.1500 | $2.16 | | 10,686 | $2.1700 | $2.1800 | -2.27% | 10/20 at 9:30:48 AM | $2.20 | 10/20 at 9:32:09 AM | $2.17 |
| 10/20/20 | 9:39:29 AM | 1,200 | $2.1200 | $2.13 | | 32,300 | $2.0900 | $2.1200 | -4.17% | 10/20 at 9:39:24 AM | $2.14 | 10/20 at 9:48:08 AM | $2.15 |
| 10/20/20 | 9:39:51 AM | 5,615 | $2.0800 | $2.10 | | 17,300 | $2.0900 | $2.1100 | -3.27% | 10/20 at 9:39:24 AM | $2.14 | 10/20 at 9:40:09 AM | $2.09 |
| 10/20/20 | 9:39:51 AM | 3,115 | $2.0800 | $2.09 | | 17,300 | $2.0900 | $2.1100 | -3.27% | 10/20 at 9:39:24 AM | $2.14 | 10/20 at 9:40:09 AM | $2.09 |
| 10/20/20 | 9:57:31 AM | 200 | $2.2200 | $2.23 | | 5,359 | $2.2200 | $2.2300 | -1.34% | 10/20 at 9:57:28 AM | $2.23 | 10/20 at 9:57:34 AM | $2.23 |
| 10/20/20 | 10:05:15 AM | 224 | $2.2300 | $2.24 | | 767 | $2.2400 | $2.2700 | -0.89% | | | 10/20 at 10:05:31 AM | $2.24 |

| | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 10/20/20 | 10:53:06 AM | 6,450 | $2.4500 | $2.46 | 34,650 | $2.4800 | $2.5500 | -3.25% | | | 10/20 at 10:55:38 AM | $2.49 |
| 10/20/20 | 10:54:44 AM | 375 | $2.5000 | $2.51 | 2,662 | $2.4700 | $2.4900 | -2.99% | | | | |
| 10/20/20 | 10:56:42 AM | 2,395 | $2.4500 | $2.47 | 14,026 | $2.4600 | $2.4900 | -3.59% | 10/20 at 10:56:34 AM | $2.47 | 10/20 at 10:58:08 AM | $2.46 |
| 10/20/20 | 11:02:41 AM | 2,500 | $2.4500 | $2.46 | 25,000 | $2.4400 | $2.4400 | -2.43% | 10/20 at 10:58:49 AM | $2.47 | 10/21 at 9:30:44 AM | $2.46 |
| 10/20/20 | 11:38:30 AM | 18,280 | $2.2700 | $2.28 | 11,264 | $2.2200 | $2.2800 | -6.90% | 10/20 at 11:29:55 AM | $2.34 | 10/20 at 12:29:11 PM | $2.29 |
| 10/20/20 | 11:44:18 AM | 150 | $2.1300 | $2.14 | 2,950 | $2.3000 | $2.3000 | -4.67% | 10/20 at 11:29:55 AM | $2.34 | 10/20 at 11:48:39 AM | $2.23 |
| 10/21/20 | 9:36:26 AM | 3,984 | $2.3500 | $2.37 | 15,887 | $2.3900 | $2.4000 | -5.26% | 10/21 at 9:36:23 AM | $2.37 | 10/21 at 9:37:34 AM | $2.39 |
| 10/21/20 | 10:01:20 AM | 2,500 | $2.1700 | $2.19 | 5,600 | $2.1800 | $2.1900 | -2.25% | 10/21 at 9:54:31 AM | $2.19 | | |
| 10/21/20 | 10:12:16 AM | 1,000 | $2.0100 | $2.03 | 63,325 | $1.9000 | $2.0800 | -11.32% | 10/21 at 10:09:29 AM | $2.12 | 10/21 at 10:54:15 AM | $2.09 |
| 10/21/20 | 10:14:43 AM | 2,664 | $1.8800 | $1.89 | 84,230 | $1.8800 | $1.9900 | -8.78% | 10/21 at 10:14:10 AM | $1.90 | 10/21 at 10:15:29 AM | $1.97 |
| 10/21/20 | 10:22:03 AM | 6,050 | $1.7500 | $1.76 | 7,211 | $1.8000 | $1.8100 | -6.59% | 10/21 at 10:19:50 AM | $1.87 | 10/21 at 10:22:49 AM | $1.80 |
| 10/21/20 | 10:23:39 AM | 9,300 | $1.8100 | $1.83 | 12,814 | $1.7800 | $1.8600 | -7.10% | 10/21 at 10:19:50 AM | $1.87 | 10/21 at 10:25:46 AM | $1.82 |
| 10/21/20 | 10:36:11 AM | 1,500 | $1.8800 | $1.89 | 5,976 | $1.8600 | $1.8900 | -4.74% | 10/21 at 10:35:48 AM | $1.90 | 10/21 at 10:42:59 AM | $1.90 |
| 10/21/20 | 10:40:11 AM | 4,011 | $1.8100 | $1.82 | 5,000 | $1.8300 | $1.8600 | -2.17% | 10/21 at 10:35:48 AM | $1.90 | 10/21 at 10:40:48 AM | $1.83 |

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 10/21/20 | 11:05:27 AM | 1,100 | $2.1700 | $2.19 | 2,251 | $2.1200 | $2.1900 | -5.50% | 10/21 at 9:54:31 AM | $2.19 | | |
| 10/21/20 | 3:25:06 PM | 600 | $1.9000 | $1.92 | 1,900 | $1.9000 | $1.9200 | -4.62% | 10/21 at 3:00:35 PM | $1.95 | 10/21 at 3:25:11 PM | $1.92 |
| 10/22/20 | 9:32:30 AM | 2,500 | $1.7100 | $1.74 | 32,310 | $1.6600 | $1.7300 | -11.48% | 10/21 at 3:51:04 PM | $1.88 | 10/22 at 9:47:15 AM | $1.72 |
| 10/22/20 | 9:35:54 AM | 6,200 | $1.6100 | $1.62 | 21,450 | $1.6500 | $1.7000 | -5.95% | 10/22 at 9:34:23 AM | $1.66 | 10/22 at 9:36:33 AM | $1.66 |
| 10/22/20 | 9:46:18 AM | 1,500 | $1.7300 | $1.74 | 940 | $1.7100 | $1.7400 | -4.02% | 10/21 at 3:51:04 PM | $1.88 | 10/22 at 11:44:07 AM | $1.75 |
| 10/22/20 | 9:49:56 AM | 4,888 | $1.6500 | $1.67 | 14,250 | $1.6500 | $1.6800 | -4.42% | 10/22 at 9:47:32 AM | $1.72 | 10/22 at 9:52:24 AM | $1.67 |
| 10/22/20 | 9:53:50 AM | 1,330 | $1.6000 | $1.63 | 27,022 | $1.5800 | $1.6100 | -8.38% | 10/22 at 9:52:24 AM | $1.67 | 10/22 at 10:11:37 AM | $1.62 |
| 10/22/20 | 9:57:25 AM | 357 | $1.5600 | $1.57 | 17,570 | $1.5700 | $1.6500 | -3.80% | 10/22 at 9:57:14 AM | $1.58 | 10/22 at 9:58:31 AM | $1.59 |
| 10/22/20 | 10:00:00 AM | 11,850 | $1.5400 | $1.55 | 8,700 | $1.5600 | $1.5800 | -3.75% | 10/22 at 9:59:01 AM | $1.58 | 10/22 at 10:02:07 AM | $1.58 |
| 10/22/20 | 10:04:54 AM | 110 | $1.5600 | $1.57 | 3,383 | $1.6000 | $1.6000 | -1.27% | 10/22 at 10:02:07 AM | $1.58 | 10/22 at 10:11:37 AM | $1.62 |
| 10/22/20 | 10:38:19 AM | 5,375 | $1.6000 | $1.61 | 3,758 | $1.6100 | $1.6100 | -1.55% | 10/22 at 10:19:27 AM | $1.62 | 10/22 at 10:38:41 AM | $1.61 |
| 10/22/20 | 10:41:45 AM | 118 | $1.6000 | $1.61 | 1,500 | $1.6100 | $1.6100 | -1.24% | 10/22 at 10:40:24 AM | $1.61 | 10/22 at 11:21:04 AM | $1.65 |
| 10/23/20 | 9:51:33 AM | 1,750 | $2.0500 | $2.06 | 3,400 | $2.0700 | $2.0700 | -2.88% | 10/23 at 9:50:22 AM | $2.08 | | |

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|------|------|--------|--------|------|---------|-----------|-----------|------|------|-------|------|-------|
|      | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 10/26/20 | 9:34:45 AM | 105 | $1.7600 | $1.79 | 58,500 | $1.8200 | $1.8500 | -5.38% | 10/26 at 9:34:15 AM | $1.79 | 10/26 at 9:34:55 AM | $1.82 |
| 10/27/20 | 9:31:01 AM | 10,550 | $1.5500 | $1.57 | 22,428 | $1.5400 | $1.5700 | -6.79% | 10/27 at 9:30:51 AM | $1.57 | | |
| 10/27/20 | 9:32:32 AM | 662 | $1.5100 | $1.53 | 12,020 | $1.5000 | $1.5500 | -7.81% | 10/27 at 9:30:51 AM | $1.57 | | |
| 10/27/20 | 9:49:36 AM | 6,500 | $1.3500 | $1.36 | 43,393 | $1.3000 | $1.3600 | -9.93% | 10/27 at 9:49:05 AM | $1.37 | 10/27 at 10:06:57 AM | $1.37 |
| 10/27/20 | 9:50:46 AM | 530 | $1.3200 | $1.33 | 66,090 | $1.3000 | $1.4800 | -9.29% | 10/27 at 9:50:17 AM | $1.34 | 10/27 at 9:54:13 AM | $1.33 |
| 10/27/20 | 9:55:00 AM | 100 | $1.3000 | $1.31 | 14,193 | $1.2900 | $1.3200 | -5.97% | 10/27 at 9:54:13 AM | $1.33 | 10/27 at 10:01:24 AM | $1.34 |
| 10/27/20 | 9:57:18 AM | 100 | $1.3300 | $1.34 | 19,508 | $1.3300 | $1.4400 | -5.97% | 10/27 at 9:50:17 AM | $1.34 | 10/27 at 10:01:24 AM | $1.34 |
| 10/27/20 | 10:07:13 AM | 1,160 | $1.3500 | $1.36 | 13,650 | $1.3100 | $1.4000 | -6.57% | 10/27 at 10:07:00 AM | $1.37 | 10/27 at 12:15:13 PM | $1.36 |
| 10/27/20 | 10:09:12 AM | 420 | $1.2800 | $1.30 | 15,686 | $1.3000 | $1.3500 | -7.30% | 10/27 at 10:08:40 AM | $1.32 | 10/27 at 10:10:37 AM | $1.31 |
| 10/27/20 | 10:11:21 AM | 3,500 | $1.2800 | $1.29 | 5,743 | $1.3000 | $1.3500 | -3.05% | 10/27 at 10:10:37 AM | $1.31 | 10/27 at 10:15:47 AM | $1.30 |
| 10/27/20 | 10:17:51 AM | 3,500 | $1.3000 | $1.31 | 46,950 | $1.3500 | $1.3500 | -3.79% | 10/27 at 10:16:31 AM | $1.31 | 10/27 at 12:14:45 PM | $1.34 |
| 10/27/20 | 10:26:01 AM | 2,911 | $1.2000 | $1.21 | 31,550 | $1.1700 | $1.2100 | -8.00% | 10/27 at 10:25:13 AM | $1.24 | 10/27 at 10:26:02 AM | $1.21 |
| 10/27/20 | 10:36:12 AM | 5,000 | $1.0000 | $1.01 | 76,759 | $0.9800 | $1.0800 | -12.22% | 10/27 at 10:34:38 AM | $1.10 | 10/27 at 10:37:19 AM | $1.01 |

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 10/27/20 | 10:41:53 AM | 17,100 | $1.0500 | $1.06 | 59,195 | $1.0700 | $1.0700 | -4.63% | 10/27 at 10:39:46 AM | $1.08 | 10/27 at 10:44:22 AM | $1.08 |
| 10/27/20 | 10:44:29 AM | 500 | $1.0700 | $1.08 | 28,110 | $1.0800 | $1.1200 | -4.63% | 10/27 at 10:44:22 AM | $1.08 | 10/27 at 10:46:04 AM | $1.10 |
| 10/27/20 | 10:48:06 AM | 1,905 | $1.1200 | $1.13 | 14,550 | $1.1200 | $1.1600 | -6.09% | 10/27 at 10:26:02 AM | $1.21 | 10/27 at 11:03:02 AM | $1.14 |
| 10/27/20 | 11:31:27 AM | 400 | $1.2200 | $1.23 | 15,300 | $1.2300 | $1.2300 | -3.17% | 10/27 at 11:27:35 AM | $1.25 | 10/27 at 11:46:23 AM | $1.29 |
| 10/28/20 | 9:36:32 AM | 2,000 | $0.9900 | $1.00 | 2,000 | $0.9800 | $1.0000 | -6.73% | 10/28 at 9:35:11 AM | $1.02 | 10/28 at 9:57:26 AM | $1.03 |
| 10/28/20 | 9:57:30 AM | 11,200 | $1.0200 | $1.03 | 9,950 | $1.0300 | $1.1000 | -5.36% | 10/28 at 9:57:26 AM | $1.03 | 10/28 at 9:57:29 AM* | $1.03 |
| 10/28/20 | 10:45:30 AM | 4,670 | $1.0100 | $1.02 | 3,000 | $1.0200 | $1.0200 | -0.98% | 10/28 at 10:19:23 AM | $1.05 | 10/28 at 10:46:10 AM | $1.02 |
| 10/28/20 | 2:28:53 PM | 1,100 | $1.1500 | $1.17 | 5,000 | $1.1800 | $1.1800 | -2.13% | 10/28 at 2:26:45 PM | $1.18 | 10/28 at 2:43:57 PM | $1.18 |
| 10/29/20 | 9:58:55 AM | 800 | $1.3200 | $1.33 | 4,371 | $1.3300 | $1.3300 | -1.50% | 10/27 at 12:48:16 PM | $1.37 | | |
| 10/29/20 | 11:30:51 AM | 3,000 | $1.1900 | $1.20 | 2,004 | $1.1900 | $1.2000 | -6.45% | 10/29 at 11:16:49 AM | $1.27 | 10/29 at 11:32:39 AM | $1.20 |
| 11/2/20 | 9:31:03 AM | 2,000 | $1.0600 | $1.07 | 6,600 | $1.0500 | $1.0800 | -5.50% | | | 11/2 at 9:47:43 AM | $1.14 |
| 11/2/20 | 9:51:30 AM | 6,000 | $1.1200 | $1.14 | 21,545 | $1.1600 | $1.1600 | -1.75% | 11/2 at 9:50:44 AM | $1.14 | 11/2 at 9:53:58 AM | $1.16 |
| 11/2/20 | 2:31:01 PM | 1,100 | $1.1700 | $1.18 | 3,411 | $1.2000 | $1.2000 | -0.85% | 11/2 at 2:19:26 PM | $1.18 | 11/2 at 3:51:57 PM | $1.20 |

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 11/3/20 | 9:43:07 AM | 4,000 | $1.3700 | $1.38 | 3,750 | $1.3700 | $1.4000 | -4.26% | 11/3 at 9:32:54 AM | $1.42 | 11/3 at 9:46:51 AM | $1.40 |
| 11/4/20 | 9:31:36 AM | 9,253 | $1.3800 | $1.41 | 9,250 | $1.4400 | $1.4400 | -5.48% | 11/3 at 3:55:40 PM | $1.41 | 11/4 at 9:34:21 AM | $1.41 |
| 11/5/20 | 9:30:07 AM | 5,670 | $1.4800 | $1.49 | 18,400 | $1.4800 | $1.4800 | -1.74% | | | 11/5 at 9:35:06 AM | $1.49 |
| 11/5/20 | 9:32:20 AM | 2,797 | $1.4700 | $1.49 | 16,600 | $1.4900 | $1.4900 | -1.74% | 11/5 at 9:30:59 AM | $1.48 | 11/5 at 9:34:37 AM | $1.48 |
| 11/6/20 | 9:30:23 AM | 1,000 | $1.3800 | $1.39 | 1,700 | $1.3800 | $1.3800 | -2.16% | 11/5 at 1:35:52 PM | $1.42 | | |
| 11/12/20 | 9:32:55 AM | 3,208 | $1.3300 | $1.34 | 4,900 | $1.3400 | $1.3400 | -5.97% | | | 11/12 at 9:33:13 AM | $1.34 |
| 11/13/20 | 1:47:56 PM | 3,420 | $1.4500 | $1.46 | 4,900 | $1.4900 | $1.4900 | -4.44% | 11/13 at 1:11:56 PM | $1.50 | | |
| 11/17/20 | 11:31:29 AM | 925 | $1.3700 | $1.38 | 3,500 | $1.3800 | $1.3800 | -0.72% | 11/17 at 11:02:56 AM | $1.39 | 11/17 at 12:41:06 PM | $1.38 |
| 11/18/20 | 10:02:00 AM | 100 | $1.2700 | $1.29 | 9,000 | $1.3200 | $1.3200 | -3.10% | 11/17 at 3:57:53 PM | $1.35 | 11/18 at 11:50:18 AM | $1.30 |
| 11/20/20 | 9:30:26 AM | 5,260 | $1.3000 | $1.32 | 5,500 | $1.3700 | $1.3900 | -2.26% | 11/19 at 9:32:14 AM | $1.31 | 11/20 at 10:19:06 AM | $1.32 |
| 11/24/20 | 9:31:58 AM | 1,000 | $1.2900 | $1.31 | 6,500 | $1.3500 | $1.3500 | -5.19% | 11/24 at 9:30:19 AM | $1.33 | | |
| 11/27/20 | 9:31:46 AM | 1,920 | $1.2600 | $1.28 | 8,000 | $1.2800 | $1.2800 | -3.91% | | | | |
| 12/7/20 | 9:40:27 AM | 935 | $1.3000 | $1.31 | 23,353 | $1.3200 | $1.3400 | -5.14% | 12/7 at 9:40:21 AM | $1.32 | 12/7 at 9:41:15 AM | $1.32 |
| 12/7/20 | 9:55:15 AM | 2,925 | $1.3000 | $1.33 | 3,000 | $1.4000 | $1.4000 | -2.26% | 12/7 at 9:46:42 AM | $1.33 | 12/7 at 10:05:08 AM | $1.34 |

| Date | Executing Purchase Time | Volume | Price[3] | Best Offer (Calculated) | Baiting Orders Volume[4] | Min. Price[5] | Max. Price[5] | Price Decline[1] | Prior Sale by Defendant[2] Time | Price | Next Sale by Defendant[2] Time | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/7/20 | 10:53:03 AM | 2,896 | $1.4000 | $1.41 | 3,500 | $1.4200 | $1.4200 | -0.71% | 12/7 at 9:35:34 AM | $1.43 | 12/7 at 10:54:44 AM | $1.42 |
| 12/8/20 | 9:31:56 AM | 8,350 | $1.3000 | $1.31 | 9,000 | $1.4000 | $1.4000 | -5.80% | 12/7 at 2:18:05 PM | $1.38 | 12/8 at 9:42:23 AM | $1.35 |
| 12/9/20 | 9:34:14 AM | 450 | $1.2800 | $1.29 | 35,217 | $1.2800 | $1.2900 | -2.31% | 12/9 at 9:34:00 AM | $1.29 | 12/9 at 9:35:32 AM | $1.29 |
| 12/15/20 | 9:32:01 AM | 3,066 | $1.2800 | $1.29 | 8,259 | $1.3100 | $1.3100 | -6.02% | 12/14 at 3:59:54 PM | $1.30 | 12/15 at 2:45:47 PM | $1.29 |
| 12/18/20 | 9:58:01 AM | 13,000 | $1.3900 | $1.40 | 6,977 | $1.4000 | $1.4100 | -1.43% | | | 12/18 at 9:58:57 AM | $1.40 |
| 12/24/20 | 10:26:36 AM | 210 | $1.6300 | $1.65 | 5,500 | $1.6200 | $1.6500 | -4.88% | | | 12/24 at 10:33:01 AM | $1.65 |
| 12/24/20 | 10:54:00 AM | 4,700 | $1.6500 | $1.66 | 47,800 | $1.7400 | $1.7400 | -6.24% | 12/24 at 10:49:22 AM | $1.83 | 12/24 at 11:16:49 AM | $1.72 |
| 12/28/20 | 9:32:09 AM | 388 | $1.8000 | $1.81 | 14,500 | $1.7800 | $1.8100 | -4.89% | 12/28 at 9:31:28 AM | $1.84 | 12/28 at 9:34:48 AM | $1.81 |
| 12/29/20 | 9:32:25 AM | 6,050 | $1.7400 | $1.75 | 29,015 | $1.7500 | $1.8000 | -3.93% | 12/28 at 3:54:08 PM | $1.79 | 12/29 at 9:32:27 AM | $1.75 |
| 12/29/20 | 9:36:47 AM | 1,254 | $1.6000 | $1.62 | 9,101 | $1.8000 | $1.8000 | -6.71% | 12/29 at 9:32:27 AM | $1.75 | 12/29 at 9:46:59 AM | $1.66 |
| 12/29/20 | 9:57:09 AM | 625 | $1.5900 | $1.61 | 4,900 | $1.5700 | $1.6200 | -5.16% | 12/29 at 9:56:10 AM | $1.61 | 12/29 at 11:20:40 AM | $1.63 |
| 12/30/20 | 10:29:15 AM | 1,000 | $1.6500 | $1.66 | 10,759 | $1.7100 | $1.7100 | -1.79% | 12/30 at 10:27:47 AM | $1.67 | | |
| 1/4/21 | 9:40:52 AM | 250 | $1.5500 | $1.56 | 23,271 | $1.5700 | $1.6000 | -4.38% | | | 1/4 at 9:42:39 AM | $1.60 |

68

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 1/5/21 | 9:30:27 AM | 1,692 | $1.6300 | $1.65 | 1,760 | $1.6300 | $1.6400 | -3.64% | 1/4 at 2:34:51 PM | $1.68 | | |
| 1/5/21 | 9:33:06 AM | 272 | $1.5600 | $1.57 | 1,500 | $1.6400 | $1.6400 | -4.91% | 1/5 at 9:30:57 AM | $1.63 | 1/5 at 11:46:56 AM | $1.58 |
| 1/6/21 | 9:35:23 AM | 6,112 | $1.5600 | $1.57 | 5,500 | $1.5700 | $1.6000 | -0.64% | 1/5 at 3:59:53 PM | $1.58 | 1/6 at 1:22:27 PM | $1.57 |
| 1/8/21 | 9:30:18 AM | 105 | $1.5500 | $1.58 | 100 | $1.5700 | $1.5700 | -1.90% | 1/7 at 3:50:39 PM | $1.57 | 1/8 at 9:30:54 AM | $1.57 |
| 1/12/21 | 9:30:13 AM | 2,214 | $1.4600 | $1.47 | 7,340 | $1.4700 | $1.4700 | -0.68% | 1/11 at 12:30:44 PM | $1.47 | 1/12 at 9:30:21 AM | $1.47 |
| 1/15/21 | 10:11:10 AM | 700 | $1.3400 | $1.37 | 575 | $1.3600 | $1.3700 | -2.19% | 1/15 at 9:49:00 AM | $1.36 | 1/15 at 10:11:16 AM | $1.37 |
| 1/27/21 | 12:03:41 PM | 7,930 | $1.7200 | $1.74 | 4,500 | $1.7400 | $1.7500 | -2.59% | | | 1/27 at 12:03:42 PM | $1.74 |
| 1/28/21 | 9:45:26 AM | 100 | $1.6000 | $1.63 | 22,123 | $1.6900 | $1.6900 | -2.18% | 1/27 at 2:49:36 PM | $1.64 | 1/28 at 9:59:23 AM | $1.65 |
| 2/9/21 | 9:34:33 AM | 2,928 | $1.6000 | $1.63 | 4,000 | $1.6300 | $1.6300 | -2.44% | 2/9 at 9:32:10 AM | $1.63 | 2/9 at 9:41:34 AM | $1.63 |
| 2/19/21 | 9:43:29 AM | 1,980 | $1.4300 | $1.47 | 6,742 | $1.4400 | $1.6300 | -2.05% | 2/19 at 9:43:15 AM | $1.46 | 2/19 at 9:43:45 AM | $1.44 |
| 2/22/21 | 9:31:35 AM | 600 | $1.4000 | $1.41 | 1,025 | $1.4700 | $1.4700 | -2.11% | | | 2/22 at 10:49:55 AM | $1.47 |
| 4/15/21 | 11:23:28 AM | 8,500 | $1.3400 | $1.35 | 14,900 | $1.3500 | $1.3500 | -1.12% | 4/15 at 9:38:37 AM | $1.39 | | |
| 4/26/21 | 9:39:23 AM | 9,000 | $1.5600 | $1.57 | 6,985 | $1.5500 | $1.5700 | -3.82% | | | | |
| 5/19/21 | 9:30:58 AM | 10,491 | $1.5000 | $1.51 | 18,717 | $1.4700 | $1.5700 | -6.41% | 5/18 at 2:55:02 PM | $1.99 | 5/19 at 9:44:43 AM | $1.54 |

| | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 5/20/21 | 9:30:28 AM | 2,122 | $1.6000 | $1.62 | 1,100 | $1.6000 | $1.6000 | -3.09% | 5/19 at 3:31:43 PM | $1.61 | 5/20 at 9:41:14 AM | $1.61 |
| 5/21/21 | 9:32:28 AM | 750 | $1.6300 | $1.64 | 20,000 | $1.6400 | $1.6400 | -0.61% | 5/19 at 1:23:27 PM | $1.65 | 5/21 at 9:32:39 AM | $1.64 |
| 5/28/21 | 9:30:55 AM | 1,000 | $1.6900 | $1.70 | 2,489 | $1.6700 | $1.7000 | -1.76% | 5/27 at 1:29:00 PM | $1.70 | | |
| 6/22/21 | 9:31:37 AM | 1,731 | $1.4500 | $1.46 | 6,753 | $1.4600 | $1.4600 | -1.37% | 6/21 at 2:05:09 PM | $1.50 | 6/22 at 9:31:41 AM | $1.46 |
| 11/19/21 | 11:27:41 AM | 1,535 | $0.8510 | $0.86 | 3,170 | $0.8600 | $0.8800 | -1.12% | 11/19 at 11:15:37 AM | $0.88 | 11/19 at 1:08:15 PM | $0.92 |
| 11/23/21 | 10:46:40 AM | 7,800 | $0.9100 | $0.92 | 27,495 | $0.9200 | $0.9800 | -7.36% | 11/22 at 11:54:53 AM | $0.92 | 11/23 at 10:46:40 AM* | $0.92 |
| 11/24/21 | 9:53:20 AM | 1,000 | $0.8050 | $0.82 | 2,500 | $0.8890 | $0.8890 | -1.83% | 11/23 at 1:41:39 PM | $0.89 | 11/24 at 10:17:52 AM | $0.81 |
| 11/26/21 | 9:31:38 AM | 5,000 | $0.7500 | $0.76 | 3,960 | $0.7900 | $1.0000 | -9.04% | 11/24 at 3:59:00 PM | $0.80 | 11/26 at 10:20:26 AM | $0.78 |
| 11/29/21 | 10:03:56 AM | 1,152 | $0.8500 | $0.86 | 4,000 | $0.8550 | $0.8550 | -2.33% | 11/29 at 10:03:13 AM | $0.86 | 11/29 at 10:04:12 AM | $0.86 |
| 5/9/22 | 9:31:39 AM | 364 | $1.9800 | $2.00 | 200 | $2.0000 | $2.0000 | -3.50% | | | 5/9 at 9:40:32 AM | $2.02 |
| 5/9/22 | 9:33:29 AM | 347 | $1.9800 | $1.99 | 1,200 | $2.0500 | $2.0500 | -5.00% | | | 5/9 at 9:40:32 AM | $2.02 |
| 5/9/22 | 9:34:26 AM | 778 | $2.0100 | $2.03 | 1,800 | $2.0500 | $2.0500 | -7.32% | | | 5/9 at 9:40:32 AM | $2.02 |
| 5/9/22 | 9:41:10 AM | 242 | $1.9900 | $2.02 | 130 | $2.0200 | $2.0200 | -4.88% | 5/9 at 9:40:54 AM | $2.02 | 5/9 at 9:41:10 AM* | $2.02 |

| | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 5/10/22 | 9:33:07 AM | 4,000 | $1.3500 | $1.36 | 23,050 | $1.2100 | $1.3600 | -26.38% | 5/10 at 9:32:28 AM | $1.38 | 5/10 at 9:43:53 AM | $1.42 |
| 5/10/22 | 11:25:08 AM | 5,000 | $1.0000 | $1.02 | 70,370 | $0.9000 | $0.9900 | -33.06% | 5/10 at 11:24:56 AM | $1.04 | | |
| 5/10/22 | 11:36:59 AM | 1,000 | $0.7200 | $0.72 | 52,213 | $0.6800 | $0.7600 | -19.14% | 5/10 at 11:33:54 AM | $0.88 | 5/10 at 11:39:06 AM | $0.76 |
| 5/10/22 | 11:40:13 AM | 1,000 | $0.7700 | $0.77 | 20,010 | $0.8100 | $0.8100 | -6.36% | 5/10 at 11:33:54 AM | $0.88 | 5/10 at 11:42:56 AM | $0.81 |
| 5/10/22 | 11:54:48 AM | 1,550 | $0.7600 | $0.76 | 30,407 | $0.8001 | $0.8001 | -8.83% | 5/10 at 11:45:58 AM | $0.82 | 5/10 at 2:50:48 PM | $0.83 |
| 5/10/22 | 12:11:41 PM | 1,600 | $0.7200 | $0.73 | 1,000 | $0.7050 | $0.7500 | -5.89% | 5/10 at 12:06:00 PM | $0.76 | 5/10 at 2:00:23 PM | $0.73 |
| 5/10/22 | 12:15:16 PM | 6,200 | $0.6800 | $0.69 | 8,821 | $0.6520 | $0.6520 | -9.09% | 5/10 at 12:06:00 PM | $0.76 | 5/10 at 1:34:39 PM | $0.70 |
| 5/10/22 | 12:34:13 PM | 5,300 | $0.4500 | $0.45 | 76,218 | $0.4200 | $0.4600 | -24.27% | 5/10 at 12:32:44 PM | $0.50 | 5/10 at 12:34:13 PM* | $0.46 |
| 5/11/22 | 9:30:40 AM | 5,368 | $0.8110 | $0.83 | 20,000 | $0.7800 | $0.8099 | -6.94% | 5/10 at 3:48:46 PM | $0.82 | 5/11 at 9:48:33 AM | $0.86 |
| 5/13/22 | 9:34:30 AM | 18,998 | $0.8830 | $0.89 | 10,000 | $0.8850 | $0.9000 | -3.36% | 5/11 at 11:15:08 AM | $0.90 | 5/13 at 9:36:36 AM | $0.89 |
| 5/13/22 | 9:35:05 AM | 2,200 | $0.8850 | $0.90 | 11,000 | $0.8850 | $0.9000 | -3.43% | 5/11 at 11:15:08 AM | $0.90 | | |
| 5/16/22 | 9:40:42 AM | 5,000 | $0.7381 | $0.74 | 26,747 | $0.7400 | $0.7400 | -0.54% | | | 5/16 at 9:50:49 AM | $0.74 |
| 5/16/22 | 9:53:50 AM | 5,747 | $0.7320 | $0.73 | 13,000 | $0.7400 | $0.7400 | -1.52% | 5/16 at 9:52:45 AM | $0.74 | | |

| | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 6/7/22 | 9:32:14 AM | 10,424 | $0.6501 | $0.66 | 15,725 | $0.6990 | $0.6990 | -1.54% | 6/6 at 3:37:22 PM | $0.68 | 6/7 at 11:22:54 AM | $0.68 |
| **Total** | | **760,365** | | | **2,687,551** | | | | | | | |

## Defendant: GTS SECURITIES LLC

| | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 9/8/20 | 9:30:36 AM | 2,845 | $0.7000 | $0.71 | 3,000 | $0.6900 | $0.7000 | -5.62% | | | | |
| 9/9/20 | 9:36:47 AM | 1,000 | $0.6300 | $0.63 | 10,500 | $0.6400 | $0.6400 | -5.92% | | | | |
| 9/16/20 | 1:47:52 PM | 1,581 | $0.7730 | $0.78 | 10,000 | $0.7900 | $0.9000 | -1.58% | | | 9/16 at 1:50:01 PM | $0.80 |
| 9/17/20 | 9:31:45 AM | 2,500 | $0.9170 | $0.92 | 24,811 | $0.9001 | $1.0700 | -8.40% | 9/17 at 9:30:10 AM | $0.96 | 9/17 at 9:43:43 AM | $0.92 |
| 9/17/20 | 9:55:05 AM | 4,400 | $0.8900 | $0.90 | 4,500 | $0.9175 | $0.9175 | -1.96% | 9/17 at 9:43:43 AM | $0.92 | 9/17 at 10:09:42 AM | $0.90 |
| 9/18/20 | 9:34:02 AM | 1,149 | $0.8900 | $0.90 | 2,125 | $0.9500 | $0.9500 | -6.26% | 9/17 at 3:24:35 PM | $0.91 | | |
| 9/21/20 | 11:41:56 AM | 1,585 | $0.9000 | $0.91 | 17,284 | $0.9050 | $0.9050 | -1.67% | | | 9/21 at 12:06:10 PM | $0.91 |
| 10/6/20 | 9:35:23 AM | 2,210 | $0.8303 | $0.83 | 28,500 | $0.8449 | $0.9718 | -2.84% | 10/6 at 9:34:49 AM | $0.85 | 10/6 at 9:36:21 AM | $0.85 |
| 10/9/20 | 9:30:34 AM | 1,250 | $0.8200 | $0.83 | 51,962 | $0.8299 | $0.9500 | -2.44% | | | 10/9 at 9:30:45 AM | $0.83 |
| 10/12/20 | 10:02:10 AM | 1,749 | $0.9050 | $0.91 | 23,999 | $0.9200 | $0.9200 | -1.49% | | | 10/12 at 12:30:50 PM | $0.93 |

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 10/12/20 | 10:09:48 AM | 4,000 | $0.9254 | $0.93 | 10,086 | $0.9300 | $0.9500 | -1.66% | | | 10/12 at 12:40:42 PM | $0.93 |
| 10/12/20 | 1:22:09 PM | 5,300 | $0.9410 | $0.95 | 8,875 | $0.9490 | $1.1000 | -2.00% | 10/12 at 1:21:55 PM | $0.95 | 10/12 at 1:22:19 PM | $0.95 |
| 10/12/20 | 1:49:35 PM | 6,000 | $0.9700 | $0.98 | 48,654 | $0.9743 | $0.9777 | -1.85% | | | 10/12 at 1:50:42 PM | $0.98 |
| 10/12/20 | 2:08:38 PM | 5,000 | $1.0000 | $1.01 | 14,150 | $1.0000 | $1.0100 | -3.95% | | | 10/12 at 2:09:31 PM | $1.01 |
| 10/12/20 | 3:12:52 PM | 230 | $1.1000 | $1.11 | 400 | $1.1300 | $1.1300 | -6.19% | 10/12 at 3:04:15 PM | $1.11 | 10/12 at 3:58:22 PM | $1.11 |
| 10/13/20 | 9:31:35 AM | 5,000 | $1.1500 | $1.17 | 30,830 | $1.1600 | $1.1800 | -5.00% | 10/13 at 9:31:14 AM | $1.17 | 10/13 at 9:32:52 AM | $1.18 |
| 10/13/20 | 9:37:23 AM | 1,320 | $1.1200 | $1.13 | 900 | $1.1300 | $1.1300 | -5.88% | 10/13 at 9:33:05 AM | $1.18 | 10/13 at 9:44:00 AM | $1.15 |
| 10/15/20 | 10:01:22 AM | 500 | $1.2200 | $1.24 | 1,650 | $1.4200 | $1.4200 | -2.40% | 10/15 at 9:55:08 AM | $1.23 | 10/15 at 10:15:29 AM | $1.25 |
| 10/15/20 | 10:32:10 AM | 1,000 | $1.2900 | $1.30 | 2,198 | $1.3000 | $1.3300 | -3.59% | | | 10/15 at 10:46:12 AM | $1.31 |
| 10/15/20 | 10:33:48 AM | 400 | $1.3000 | $1.31 | 29,825 | $1.3200 | $1.3700 | -4.14% | | | 10/15 at 10:46:12 AM | $1.31 |
| 10/15/20 | 11:05:50 AM | 601 | $1.3200 | $1.34 | 1,400 | $1.3300 | $1.3300 | -1.50% | 10/15 at 11:03:36 AM | $1.33 | 10/15 at 11:05:56 AM | $1.33 |
| 10/15/20 | 11:39:27 AM | 250 | $1.4500 | $1.47 | 5,700 | $1.4500 | $1.4700 | -4.70% | | | 10/15 at 11:45:58 AM | $1.48 |
| 10/16/20 | 9:31:02 AM | 5,000 | $1.5000 | $1.52 | 7,450 | $1.4800 | $1.5500 | -5.16% | 10/16 at 9:30:00 AM | $1.55 | 10/16 at 9:59:30 AM | $1.55 |

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/16/20 | 10:14:51 AM | 326 | $1.6200 | $1.63 | 5,000 | $1.6200 | $1.6300 | -3.68% | | | 10/16 at 10:14:51 AM* | $1.63 |
| 10/16/20 | 10:25:43 AM | 124 | $1.6100 | $1.63 | 4,800 | $1.6200 | $1.6300 | -2.44% | 10/16 at 10:14:51 AM | $1.63 | 10/16 at 10:26:26 AM | $1.63 |
| 10/19/20 | 9:41:14 AM | 5,889 | $1.9500 | $1.96 | 3,900 | $1.9700 | $2.0000 | -3.03% | 10/19 at 9:39:47 AM | $1.96 | 10/19 at 9:42:58 AM | $1.98 |
| 10/19/20 | 9:45:12 AM | 180 | $1.9900 | $2.00 | 3,900 | $1.9600 | $2.0100 | -3.47% | | | 10/19 at 1:55:34 PM | $2.00 |
| 10/19/20 | 1:55:57 PM | 600 | $2.0000 | $2.01 | 4,350 | $2.0200 | $2.0200 | -2.48% | | | 10/19 at 1:56:11 PM | $2.02 |
| 10/20/20 | 9:54:00 AM | 1,000 | $2.2100 | $2.22 | 5,250 | $2.2200 | $2.2500 | -1.81% | | | 10/20 at 10:03:06 AM | $2.23 |
| 10/20/20 | 10:19:54 AM | 830 | $2.2600 | $2.27 | 16,200 | $2.2700 | $2.2700 | -1.75% | 10/20 at 10:19:50 AM | $2.28 | 10/20 at 10:23:52 AM | $2.27 |
| 10/21/20 | 9:40:06 AM | 825 | $2.2500 | $2.26 | 800 | $2.2900 | $2.2900 | -7.56% | 10/21 at 9:30:04 AM | $2.50 | | |
| 10/21/20 | 10:21:07 AM | 1,000 | $1.7100 | $1.72 | 41,971 | $1.7100 | $1.9500 | -11.69% | 10/21 at 10:20:57 AM | $1.72 | 10/21 at 10:21:23 AM | $1.72 |
| 10/21/20 | 10:26:02 AM | 2,247 | $1.8000 | $1.81 | 8,335 | $1.7900 | $2.2500 | -3.83% | 10/21 at 10:18:38 AM | $1.92 | 10/21 at 10:30:44 AM | $1.88 |
| 10/21/20 | 10:36:34 AM | 3,000 | $1.8600 | $1.87 | 9,600 | $1.8700 | $1.9000 | -4.74% | 10/21 at 10:33:55 AM | $1.90 | 10/21 at 10:45:04 AM | $1.88 |
| 10/22/20 | 9:33:35 AM | 600 | $1.6700 | $1.68 | 21,550 | $1.6000 | $1.7000 | -10.73% | 10/22 at 9:32:50 AM | $1.72 | 10/22 at 9:38:01 AM | $1.69 |
| 10/22/20 | 9:58:28 AM | 233 | $1.5800 | $1.59 | 11,450 | $1.5500 | $1.5900 | -3.75% | 10/22 at 9:49:20 AM | $1.67 | 10/22 at 10:11:16 AM | $1.60 |

| | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 10/27/20 | 9:31:04 AM | 1,400 | $1.5500 | $1.57 | 20,409 | $1.5300 | $1.5400 | -6.79% | 10/27 at 9:30:01 AM | $1.62 | | |
| 10/27/20 | 9:35:04 AM | 1,000 | $1.4500 | $1.47 | 26,450 | $1.4500 | $1.4900 | -6.58% | 10/27 at 9:32:02 AM | $1.53 | 10/27 at 9:36:14 AM | $1.48 |
| 10/27/20 | 9:50:07 AM | 4,100 | $1.3300 | $1.34 | 36,650 | $1.3200 | $1.3500 | -9.29% | 10/27 at 9:49:50 AM | $1.36 | 10/27 at 9:59:27 AM | $1.37 |
| 10/27/20 | 9:55:20 AM | 5,000 | $1.2800 | $1.29 | 15,270 | $1.2800 | $1.3500 | -5.26% | 10/27 at 9:54:37 AM | $1.32 | 10/27 at 9:57:52 AM | $1.33 |
| 10/27/20 | 10:09:02 AM | 250 | $1.3000 | $1.32 | 825 | $1.2900 | $1.3400 | -7.30% | 10/27 at 9:59:32 AM | $1.37 | 10/27 at 12:26:30 PM | $1.37 |
| 10/27/20 | 10:24:37 AM | 800 | $1.2200 | $1.23 | 20,100 | $1.1900 | $1.2300 | -6.40% | 10/27 at 10:24:13 AM | $1.25 | 10/27 at 11:24:48 AM | $1.23 |
| 10/27/20 | 10:30:54 AM | 6,000 | $1.1500 | $1.17 | 4,400 | $1.1300 | $1.1700 | -6.67% | 10/27 at 10:28:56 AM | $1.18 | 10/27 at 11:05:08 AM | $1.16 |
| 10/27/20 | 10:33:53 AM | 732 | $1.1000 | $1.11 | 140,543 | $1.0300 | $1.0900 | -13.04% | 10/27 at 10:32:43 AM | $1.13 | 10/27 at 10:47:09 AM | $1.13 |
| 10/27/20 | 10:45:07 AM | 1,350 | $1.0800 | $1.11 | 10,800 | $1.1000 | $1.1100 | -7.21% | 10/27 at 10:32:43 AM | $1.13 | 10/27 at 10:47:09 AM | $1.13 |
| 10/27/20 | 10:53:52 AM | 5,052 | $1.0300 | $1.04 | 25,439 | $1.0200 | $1.1300 | -7.34% | 10/27 at 10:52:53 AM | $1.07 | 10/27 at 10:57:09 AM | $1.09 |
| 10/27/20 | 11:05:03 AM | 2,550 | $1.1500 | $1.16 | 29,203 | $1.1400 | $1.1700 | -2.59% | 10/27 at 10:28:56 AM | $1.18 | 10/27 at 11:05:08 AM | $1.16 |
| 10/27/20 | 11:14:08 AM | 100 | $1.1400 | $1.15 | 300 | $1.1500 | $1.1500 | -3.39% | 10/27 at 11:06:46 AM | $1.16 | 10/27 at 11:21:05 AM | $1.19 |
| 10/28/20 | 9:34:04 AM | 1,000 | $1.0200 | $1.04 | 2,000 | $1.0300 | $1.0300 | -7.34% | 10/27 at 3:59:03 PM | $1.14 | 10/28 at 10:15:48 AM | $1.04 |

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 10/28/20 | 9:36:37 AM | 10,000 | $0.9900 | $1.00 | 8,900 | $0.9711 | $1.0000 | -6.28% | 10/28 at 9:33:39 AM | $1.00 | 10/28 at 10:15:48 AM | $1.04 |
| 10/28/20 | 9:58:42 AM | 150 | $1.0200 | $1.03 | 9,800 | $0.9911 | $1.0200 | -4.71% | 10/27 at 3:59:03 PM | $1.14 | 10/28 at 10:15:48 AM | $1.04 |
| 10/28/20 | 10:00:16 AM | 1,000 | $1.0000 | $1.01 | 5,925 | $0.9801 | $1.1500 | -4.86% | 10/27 at 3:59:03 PM | $1.14 | 10/28 at 10:15:48 AM | $1.04 |
| 10/28/20 | 10:27:47 AM | 1,000 | $1.0200 | $1.03 | 3,300 | $1.0300 | $1.0400 | -3.81% | 10/28 at 10:25:18 AM | $1.07 | 10/28 at 10:40:29 AM | $1.04 |
| 10/28/20 | 10:40:50 AM | 750 | $1.0200 | $1.03 | 1,770 | $1.0400 | $1.0400 | -2.88% | 10/28 at 10:40:29 AM | $1.04 | 10/28 at 11:19:41 AM | $1.03 |
| 10/29/20 | 9:30:57 AM | 3,300 | $1.2400 | $1.26 | 21,900 | $1.2500 | $1.3400 | -4.80% | 10/28 at 2:57:56 PM | $1.25 | 10/29 at 9:30:59 AM | $1.25 |
| 10/30/20 | 9:34:57 AM | 100 | $1.1000 | $1.12 | 31,063 | $1.1100 | $1.2800 | -3.51% | 10/29 at 3:44:02 PM | $1.22 | 10/30 at 9:35:00 AM | $1.11 |
| 11/3/20 | 10:06:34 AM | 1,900 | $1.3800 | $1.40 | 1,000 | $1.3900 | $1.4000 | -3.55% | 11/3 at 10:05:32 AM | $1.41 | 11/3 at 3:06:06 PM | $1.39 |
| 11/3/20 | 2:48:09 PM | 1,150 | $1.3600 | $1.37 | 900 | $1.4000 | $1.4000 | -1.46% | 11/3 at 10:05:32 AM | $1.41 | 11/3 at 3:06:06 PM | $1.39 |
| 11/12/20 | 12:15:48 PM | 24,700 | $1.3200 | $1.33 | 17,977 | $1.3300 | $1.3400 | -1.49% | 11/12 at 12:14:52 PM | $1.33 | 11/12 at 12:16:55 PM | $1.33 |
| 11/23/20 | 9:49:16 AM | 770 | $1.3000 | $1.33 | 820 | $1.3100 | $1.3200 | -2.26% | | | | |
| 12/3/20 | 9:31:08 AM | 250 | $1.4700 | $1.48 | 400 | $1.4900 | $1.4900 | -3.95% | 12/2 at 3:47:32 PM | $1.50 | 12/3 at 10:10:59 AM | $1.50 |
| 12/24/20 | 10:51:46 AM | 1,500 | $1.7100 | $1.72 | 9,250 | $1.7200 | $1.7200 | -10.61% | | | 12/24 at 11:07:41 AM | $1.74 |
| 12/24/20 | 11:00:29 AM | 2,527 | $1.6800 | $1.69 | 9,900 | $1.6900 | $1.7100 | -1.75% | | | 12/24 at 11:01:10 AM | $1.69 |

| | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
| Date | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/24/20 | 11:06:00 AM | 330 | $1.7200 | $1.73 | 2,090 | $1.7400 | $1.7400 | -2.30% | | | 12/24 at 11:07:41 AM | $1.74 |
| 12/24/20 | 11:28:06 AM | 1,500 | $1.7000 | $1.72 | 8,459 | $1.7100 | $1.7100 | -1.73% | 12/24 at 11:26:51 AM | $1.72 | 12/24 at 11:28:35 AM | $1.71 |
| 12/29/20 | 10:03:21 AM | 1,000 | $1.4500 | $1.47 | 720 | $1.4600 | $1.4700 | -9.93% | 12/29 at 9:36:29 AM | $1.62 | 12/29 at 10:12:17 AM | $1.51 |
| 12/30/20 | 1:34:47 PM | 301 | $1.5000 | $1.53 | 29,800 | $1.5000 | $1.6300 | -8.75% | 12/30 at 12:58:43 PM | $1.64 | 12/30 at 1:36:02 PM | $1.51 |
| 1/6/21 | 3:32:22 PM | 1,000 | $1.5000 | $1.51 | 892 | $1.5900 | $1.5900 | -2.61% | 1/6 at 11:54:56 AM | $1.55 | 1/7 at 9:31:18 AM | $1.54 |
| 2/1/21 | 9:30:51 AM | 755 | $1.5600 | $1.59 | 2,400 | $1.6700 | $1.6700 | -2.52% | | | 2/1 at 11:04:58 AM | $1.57 |
| 2/4/21 | 9:41:25 AM | 5,447 | $1.5900 | $1.60 | 5,000 | $1.6000 | $1.6200 | -0.62% | | | 2/4 at 10:08:28 AM | $1.61 |
| 2/8/21 | 9:30:47 AM | 1,031 | $1.6100 | $1.62 | 17,132 | $1.6100 | $1.8600 | -1.23% | | | 2/8 at 10:21:12 AM | $1.62 |
| 2/23/21 | 10:03:01 AM | 1,000 | $1.1000 | $1.12 | 22,900 | $1.0600 | $1.0600 | -17.89% | 2/23 at 10:02:04 AM | $1.21 | 2/23 at 10:08:25 AM | $1.21 |
| 2/23/21 | 10:04:55 AM | 1,000 | $1.0400 | $1.05 | 22,900 | $1.1000 | $1.1000 | -9.82% | 2/23 at 10:02:04 AM | $1.21 | 2/23 at 10:08:25 AM | $1.21 |
| 2/23/21 | 10:07:31 AM | 1,000 | $1.1300 | $1.14 | 45,800 | $1.1400 | $1.2800 | -10.53% | 2/23 at 10:02:04 AM | $1.21 | 2/23 at 10:08:25 AM | $1.21 |
| 3/1/21 | 9:52:04 AM | 3,137 | $1.4400 | $1.45 | 2,707 | $1.4400 | $1.4400 | -1.39% | | | 3/1 at 10:47:58 AM | $1.48 |
| 3/2/21 | 10:47:50 AM | 3,533 | $1.4600 | $1.48 | 9,900 | $1.5000 | $1.5000 | -0.68% | 3/2 at 10:40:46 AM | $1.48 | 3/2 at 2:56:23 PM | $1.49 |

| | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 3/15/21 | 9:58:51 AM | 272 | $1.7400 | $1.75 | 1,000 | $1.7500 | $1.7500 | -3.14% | | | 3/15 at 10:00:56 AM | $1.76 |
| 3/15/21 | 10:13:41 AM | 500 | $1.6900 | $1.70 | 895 | $1.6800 | $1.7000 | -5.17% | 3/15 at 10:10:14 AM | $1.76 | 3/15 at 10:13:42 AM | $1.70 |
| 3/30/21 | 9:32:29 AM | 1,500 | $1.5200 | $1.54 | 9,000 | $1.5100 | $1.5100 | -1.32% | | | | |
| 4/6/21 | 9:31:05 AM | 180 | $1.4500 | $1.48 | 12,580 | $1.6000 | $1.6000 | -9.55% | | | | |
| 4/27/21 | 9:32:18 AM | 12,342 | $1.5300 | $1.55 | 7,850 | $1.5300 | $1.5300 | -3.87% | 4/26 at 10:40:51 AM | $1.54 | | |
| 5/17/21 | 10:20:44 AM | 5,205 | $1.9500 | $1.97 | 7,524 | $1.9700 | $1.9800 | -1.35% | 5/17 at 10:19:49 AM | $1.96 | 5/17 at 10:22:42 AM | $1.98 |
| 5/17/21 | 11:12:41 AM | 300 | $1.9900 | $2.00 | 27,400 | $1.9900 | $1.9900 | -1.00% | 5/17 at 10:45:20 AM | $2.01 | 5/18 at 9:30:57 AM | $2.00 |
| 5/19/21 | 9:31:13 AM | 879 | $1.5000 | $1.51 | 512 | $1.5500 | $1.5500 | -6.41% | 5/19 at 9:30:13 AM | $1.56 | 5/19 at 9:39:50 AM | $1.52 |
| 6/1/21 | 9:31:15 AM | 451 | $1.6800 | $1.70 | 3,860 | $1.6900 | $1.6900 | -1.18% | | | 6/1 at 11:03:55 AM | $1.69 |
| 6/3/21 | 9:34:09 AM | 500 | $1.5800 | $1.59 | 17,600 | $1.5700 | $1.6300 | -4.91% | 6/2 at 3:56:23 PM | $1.64 | 6/3 at 11:20:19 AM | $1.60 |
| 6/21/21 | 9:30:47 AM | 470 | $1.4800 | $1.54 | 9,786 | $1.5200 | $1.5200 | -4.52% | | | 6/21 at 9:32:30 AM | $1.52 |
| 7/2/21 | 9:39:02 AM | 1,320 | $1.5200 | $1.53 | 900 | $1.5300 | $1.5900 | -2.30% | | | 7/2 at 9:39:31 AM | $1.53 |
| 8/3/21 | 9:30:10 AM | 3,996 | $1.1700 | $1.18 | 20,000 | $1.1900 | $1.1900 | -1.68% | 8/2 at 10:05:20 AM | $1.19 | 8/3 at 9:32:15 AM | $1.19 |
| 11/12/21 | 9:31:19 AM | 300 | $1.0500 | $1.06 | 1,400 | $1.1200 | $1.1200 | -2.83% | 11/11 at 10:25:07 AM | $1.07 | | |

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 11/23/21 | 11:17:15 AM | 20,000 | $0.8600 | $0.87 | 28,400 | $0.8799 | $0.8799 | -4.05% | 11/23 at 9:36:59 AM | $0.95 | 11/23 at 12:44:57 PM | $0.88 |
| 11/26/21 | 9:52:08 AM | 4,700 | $0.7700 | $0.78 | 28,530 | $0.7800 | $0.7800 | -1.28% | 11/24 at 3:57:18 PM | $0.80 | 11/26 at 9:52:40 AM | $0.78 |
| 12/10/21 | 3:52:49 PM | 4,100 | $0.6008 | $0.61 | 2,500 | $0.6330 | $0.6330 | -6.25% | 12/10 at 3:51:59 PM | $0.64 | | |
| 12/21/21 | 9:30:19 AM | 7,000 | $0.7800 | $0.80 | 4,007 | $0.8200 | $0.9212 | -4.99% | | | 12/21 at 9:32:17 AM | $0.85 |
| 1/19/22 | 9:57:01 AM | 4,147 | $0.9499 | $0.96 | 2,550 | $0.9499 | $0.9499 | -2.03% | 1/19 at 9:55:02 AM | $0.95 | 1/19 at 10:00:36 AM | $0.96 |
| 4/11/22 | 9:50:54 AM | 3,700 | $0.9110 | $0.92 | 8,000 | $0.9200 | $0.9300 | -2.27% | | | 4/11 at 9:52:33 AM | $0.92 |
| 5/2/22 | 9:31:58 AM | 2,584 | $1.1800 | $1.19 | 6,869 | $1.2100 | $1.2300 | -9.17% | | | 5/2 at 9:34:43 AM | $1.24 |
| 5/2/22 | 9:32:54 AM | 925 | $1.2000 | $1.21 | 6,870 | $1.2100 | $1.2400 | -8.20% | | | 5/2 at 9:34:43 AM | $1.24 |
| 5/2/22 | 9:35:04 AM | 3,095 | $1.2000 | $1.23 | 19,500 | $1.1800 | $1.2000 | -5.65% | 5/2 at 9:34:43 AM | $1.24 | 5/2 at 9:51:26 AM | $1.22 |
| 5/3/22 | 9:31:34 AM | 500 | $1.4300 | $1.44 | 10,400 | $1.4200 | $1.6400 | -4.83% | 5/3 at 9:31:12 AM | $1.44 | 5/3 at 9:35:04 AM | $1.48 |
| 5/3/22 | 9:37:11 AM | 500 | $1.4700 | $1.48 | 5,025 | $1.4600 | $1.4700 | -4.73% | 5/3 at 9:35:04 AM | $1.48 | 5/4 at 12:53:21 PM | $1.48 |
| 5/5/22 | 9:34:23 AM | 545 | $1.7400 | $1.77 | 11,699 | $1.7600 | $1.7800 | -4.00% | 5/5 at 9:34:16 AM | $1.75 | 5/5 at 9:34:30 AM | $1.76 |
| 5/5/22 | 9:36:03 AM | 1,900 | $1.7600 | $1.77 | 26,609 | $1.7700 | $1.8900 | -2.81% | 5/5 at 9:35:51 AM | $1.77 | 5/5 at 9:37:45 AM | $1.80 |

| | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 5/5/22 | 9:41:57 AM | 8,000 | $1.8400 | $1.85 | 10,605 | $1.8300 | $1.8600 | -2.67% | 5/5 at 9:40:40 AM | $1.86 | 5/5 at 9:56:48 AM | $1.85 |
| 5/5/22 | 10:14:22 AM | 20,280 | $1.9000 | $1.91 | 29,105 | $1.9100 | $1.9300 | -1.57% | 5/5 at 10:13:49 AM | $1.91 | 5/5 at 10:14:21 AM* | $1.91 |
| 5/6/22 | 9:30:37 AM | 3,220 | $1.9500 | $1.96 | 8,267 | $1.8500 | $1.9700 | -8.04% | 5/6 at 9:30:01 AM | $1.99 | 5/6 at 9:30:45 AM | $1.96 |
| 5/6/22 | 9:50:34 AM | 770 | $1.8800 | $1.89 | 5,112 | $1.8900 | $1.8900 | -1.58% | 5/6 at 9:30:45 AM | $1.96 | 5/6 at 10:00:06 AM | $1.98 |
| 5/6/22 | 9:51:12 AM | 270 | $1.8800 | $1.89 | 4,712 | $1.8900 | $1.9500 | -1.58% | 5/6 at 9:30:45 AM | $1.96 | 5/6 at 10:00:06 AM | $1.98 |
| 5/6/22 | 10:27:35 AM | 1,573 | $1.9400 | $1.96 | 1,519 | $1.9600 | $1.9600 | -1.02% | 5/6 at 10:00:06 AM | $1.98 | 5/6 at 10:27:47 AM | $1.96 |
| 5/10/22 | 9:30:30 AM | 4,500 | $1.6800 | $1.69 | 9,300 | $1.3900 | $1.6700 | -24.57% | 5/10 at 9:30:27 AM | $1.69 | | |
| 5/10/22 | 9:32:55 AM | 1,000 | $1.3600 | $1.37 | 39,464 | $1.2300 | $1.3500 | -26.38% | 5/10 at 9:31:37 AM | $1.47 | 5/10 at 9:44:23 AM | $1.44 |
| 5/10/22 | 9:33:37 AM | 5,000 | $1.2600 | $1.27 | 32,680 | $1.2300 | $1.6800 | -18.92% | 5/10 at 9:31:37 AM | $1.47 | 5/10 at 9:33:49 AM | $1.27 |
| 5/10/22 | 9:37:49 AM | 7,500 | $1.3300 | $1.34 | 17,300 | $1.3200 | $1.4000 | -9.63% | 5/10 at 9:37:29 AM | $1.35 | 5/10 at 9:44:23 AM | $1.44 |
| 5/10/22 | 9:41:32 AM | 5,000 | $1.3500 | $1.37 | 16,569 | $1.3500 | $1.4200 | -6.43% | 5/10 at 9:31:37 AM | $1.47 | 5/10 at 9:44:23 AM | $1.44 |
| 5/10/22 | 9:48:13 AM | 3,000 | $1.4500 | $1.46 | 1,600 | $1.4700 | $1.5500 | -2.74% | 5/10 at 9:31:37 AM | $1.47 | 5/10 at 9:48:17 AM | $1.47 |
| 5/10/22 | 9:49:32 AM | 5,000 | $1.4500 | $1.48 | 10,390 | $1.4600 | $1.5000 | -3.38% | 5/10 at 9:48:25 AM | $1.47 | 5/10 at 9:51:00 AM | $1.46 |

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/10/22 | 9:50:56 AM | 500 | $1.4500 | $1.47 | 30,045 | $1.4600 | $1.4900 | -4.73% | 5/10 at 9:48:25 AM | $1.47 | 5/10 at 9:51:00 AM | $1.46 |
| 5/10/22 | 10:27:17 AM | 1,650 | $1.5000 | $1.51 | 2,500 | $1.4900 | $1.4900 | -5.16% | 5/10 at 10:24:21 AM | $1.52 | | |
| 5/10/22 | 11:08:35 AM | 2,744 | $1.3600 | $1.37 | 24,900 | $1.4000 | $1.4000 | -2.54% | 5/10 at 10:45:24 AM | $1.48 | | |
| 5/10/22 | 11:17:32 AM | 230 | $1.2900 | $1.30 | 14,900 | $1.2900 | $1.3500 | -7.97% | 5/10 at 10:45:24 AM | $1.48 | 5/10 at 11:18:21 AM | $1.30 |
| 5/10/22 | 11:26:06 AM | 9,498 | $0.9300 | $0.96 | 106,077 | $0.8701 | $0.9190 | -29.06% | 5/10 at 11:21:25 AM | $1.29 | | |
| 5/10/22 | 11:27:28 AM | 2,222 | $0.9000 | $0.91 | 74,515 | $0.8800 | $0.9765 | -14.44% | 5/10 at 11:21:25 AM | $1.29 | 5/10 at 11:28:48 AM | $0.92 |
| 5/10/22 | 11:34:29 AM | 1,000 | $0.8700 | $0.87 | 48,152 | $0.7811 | $0.8699 | -15.46% | 5/10 at 11:32:40 AM | $0.88 | 5/10 at 3:19:42 PM | $0.88 |
| 5/10/22 | 11:35:52 AM | 6,800 | $0.8000 | $0.81 | 61,860 | $0.7000 | $1.0100 | -25.25% | 5/10 at 11:32:40 AM | $0.88 | 5/10 at 2:55:11 PM | $0.83 |
| 5/10/22 | 11:37:55 AM | 2,000 | $0.7200 | $0.73 | 40,000 | $0.7822 | $0.9500 | -16.01% | 5/10 at 11:32:40 AM | $0.88 | 5/10 at 11:40:10 AM | $0.78 |
| 5/10/22 | 11:39:22 AM | 20,000 | $0.7500 | $0.76 | 39,550 | $0.7571 | $0.9500 | -11.58% | 5/10 at 11:32:40 AM | $0.88 | 5/10 at 11:40:10 AM | $0.78 |
| 5/10/22 | 11:40:19 AM | 1,315 | $0.7600 | $0.77 | 29,600 | $0.7571 | $0.7990 | -6.36% | 5/10 at 11:40:10 AM | $0.78 | 5/10 at 2:11:32 PM | $0.78 |
| 5/10/22 | 11:41:22 AM | 10,000 | $0.7600 | $0.78 | 36,200 | $0.7990 | $0.8400 | -4.42% | 5/10 at 11:40:10 AM | $0.78 | 5/10 at 2:11:32 PM | $0.78 |
| 5/10/22 | 11:45:57 AM | 2,000 | $0.8100 | $0.82 | 23,000 | $0.8099 | $0.8480 | -7.17% | 5/10 at 11:32:40 AM | $0.88 | 5/10 at 2:55:11 PM | $0.83 |

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 5/10/22 | 11:50:32 AM | 3,750 | $0.7700 | $0.78 | 18,870 | $0.7701 | $0.7802 | -8.50% | 5/10 at 11:40:10 AM | $0.78 | 5/10 at 2:11:32 PM | $0.78 |
| 5/10/22 | 11:54:35 AM | 4,869 | $0.7600 | $0.78 | 38,660 | $0.7200 | $0.8000 | -8.83% | 5/10 at 11:40:10 AM | $0.78 | 5/10 at 2:11:32 PM | $0.78 |
| 5/10/22 | 11:55:07 AM | 2,706 | $0.7600 | $0.76 | 37,160 | $0.7200 | $0.7600 | -8.83% | 5/10 at 11:40:10 AM | $0.78 | 5/10 at 2:11:32 PM | $0.78 |
| 5/10/22 | 11:58:48 AM | 2,744 | $0.7600 | $0.78 | 5,000 | $0.7700 | $0.7700 | -6.89% | 5/10 at 11:40:10 AM | $0.78 | 5/10 at 2:11:32 PM | $0.78 |
| 5/10/22 | 12:07:44 PM | 10,932 | $0.7320 | $0.74 | 36,900 | $0.7400 | $0.7770 | -3.97% | 5/10 at 12:04:19 PM | $0.76 | 5/10 at 12:08:57 PM | $0.74 |
| 5/10/22 | 12:11:59 PM | 2,000 | $0.7100 | $0.71 | 42,000 | $0.7100 | $0.8400 | -5.89% | 5/10 at 12:08:57 PM | $0.74 | 5/10 at 1:49:22 PM | $0.71 |
| 5/10/22 | 12:14:54 PM | 13,400 | $0.6800 | $0.69 | 68,378 | $0.6700 | $0.7035 | -8.81% | 5/10 at 12:08:57 PM | $0.74 | 5/10 at 1:34:43 PM | $0.70 |
| 5/10/22 | 12:24:40 PM | 1,000 | $0.5800 | $0.58 | 58,103 | $0.5800 | $0.6300 | -8.50% | 5/10 at 12:20:23 PM | $0.64 | 5/10 at 12:25:01 PM | $0.60 |
| 5/10/22 | 12:32:32 PM | 85,000 | $0.4800 | $0.48 | 46,443 | $0.4300 | $0.5300 | -27.40% | 5/10 at 12:32:30 PM | $0.49 | 5/10 at 12:32:32 PM* | $0.49 |
| 5/10/22 | 12:38:10 PM | 51,400 | $0.4300 | $0.44 | 44,450 | $0.4400 | $0.4725 | -8.89% | 5/10 at 12:36:25 PM | $0.45 | 5/10 at 12:38:49 PM | $0.46 |
| 5/10/22 | 12:45:29 PM | 10,000 | $0.4900 | $0.49 | 6,500 | $0.4800 | $0.5145 | -7.90% | 5/10 at 12:32:00 PM | $0.50 | 5/10 at 12:50:21 PM | $0.51 |
| 5/10/22 | 12:52:31 PM | 5,500 | $0.5500 | $0.55 | 13,000 | $0.5880 | $0.5985 | -9.73% | 5/10 at 12:27:11 PM | $0.59 | 5/10 at 12:56:40 PM | $0.58 |
| 5/10/22 | 12:53:43 PM | 3,500 | $0.5600 | $0.57 | 4,000 | $0.5985 | $0.5985 | -7.02% | 5/10 at 12:27:11 PM | $0.59 | 5/10 at 12:56:40 PM | $0.58 |

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 5/11/22 | 9:30:53 AM | 9,000 | $0.8200 | $0.82 | 10,000 | $0.8300 | $0.9545 | -6.94% | 5/10 at 3:24:31 PM | $0.85 | 5/11 at 9:35:07 AM | $0.83 |
| 5/11/22 | 9:46:59 AM | 2,500 | $0.8500 | $0.86 | 37,100 | $0.8500 | $0.8820 | -2.24% | 5/10 at 3:21:32 PM | $0.88 | 5/11 at 9:47:43 AM | $0.87 |
| 5/12/22 | 12:01:26 PM | 39,725 | $0.8000 | $0.80 | 23,500 | $0.8084 | $0.8085 | -0.12% | 5/11 at 1:11:45 PM | $0.82 | 5/12 at 12:02:04 PM | $0.81 |
| 6/7/22 | 9:36:10 AM | 10,000 | $0.6500 | $0.66 | 33,000 | $0.6900 | $0.6900 | -2.14% | 6/6 at 3:35:13 PM | $0.68 | 6/7 at 12:07:01 PM | $0.67 |
| 6/14/22 | 9:37:11 AM | 9,000 | $0.6630 | $0.68 | 27,154 | $0.6699 | $0.7704 | -2.69% | 6/14 at 9:36:54 AM | $0.67 | 6/14 at 9:42:52 AM | $0.67 |
| 6/21/22 | 10:27:30 AM | 1,000 | $0.6750 | $0.68 | 859 | $0.6711 | $0.6711 | -1.40% | 6/21 at 9:52:37 AM | $0.69 | 6/23 at 9:31:14 AM | $0.69 |
| 6/22/22 | 3:56:36 PM | 4,400 | $0.6800 | $0.69 | 20,985 | $0.6850 | $0.6850 | -0.29% | 6/21 at 9:52:37 AM | $0.69 | 6/23 at 9:31:14 AM | $0.69 |
| 6/23/22 | 10:36:31 AM | 1,100 | $0.6800 | $0.69 | 41,500 | $0.6810 | $0.7151 | -0.76% | 6/23 at 9:31:51 AM | $0.69 | 6/24 at 9:39:47 AM | $0.70 |
| 6/28/22 | 1:54:40 PM | 1,460 | $0.6612 | $0.67 | 2,500 | $0.6719 | $0.6719 | -1.61% | 6/28 at 11:42:52 AM | $0.67 | | |
| 7/18/22 | 9:30:03 AM | 5,150 | $0.6750 | $0.68 | 2,710 | $0.7284 | $0.7284 | -2.88% | | | 7/18 at 11:35:43 AM | $0.68 |
| 7/21/22 | 10:39:26 AM | 1,089 | $0.6521 | $0.67 | 917 | $0.6900 | $0.6900 | -0.84% | 7/21 at 10:07:22 AM | $0.65 | | |
| 7/22/22 | 9:31:46 AM | 1,159 | $0.6500 | $0.66 | 1,690 | $0.6598 | $0.6688 | -1.89% | 7/21 at 10:07:22 AM | $0.65 | | |
| Total | | 660,556 | | | 2,722,466 | | | | | | | |

**Defendant: INSTINET, LLC**

| Date | Time | Volume | Price[3] | Best Offer (Calculated) | Volume[4] | Min. Price[5] | Max. Price[5] | Price Decline[1] | Time | Price | Time | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Executing Purchase | | | | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
| 10/20/20 | 11:29:34 AM | 1,500 | $2.3300 | $2.34 | 4,000 | $2.3500 | $2.3700 | -4.60% | 10/20 at 11:03:49 AM | $2.43 | 10/20 at 1:07:39 PM | $2.34 |
| 10/20/20 | 11:39:44 AM | 100 | $2.2300 | $2.24 | 5,323 | $2.1900 | $2.2500 | -9.13% | 10/20 at 11:39:02 AM | $2.27 | 10/20 at 12:21:48 PM | $2.27 |
| 10/20/20 | 11:40:00 AM | 1,000 | $2.2100 | $2.22 | 3,423 | $2.1900 | $2.2000 | -9.61% | 10/20 at 11:39:02 AM | $2.27 | 10/20 at 11:48:33 AM | $2.22 |
| 10/20/20 | 11:45:39 AM | 300 | $2.1100 | $2.13 | 17,000 | $2.1100 | $2.1800 | -3.74% | 10/20 at 11:43:06 AM | $2.12 | 10/20 at 11:45:40 AM | $2.12 |
| 10/20/20 | 11:59:41 AM | 1,000 | $2.1200 | $2.13 | 2,000 | $2.1300 | $2.2000 | -2.31% | 10/20 at 11:51:45 AM | $2.20 | 10/20 at 11:59:55 AM | $2.13 |
| 10/21/20 | 9:41:23 AM | 2,000 | $2.2300 | $2.25 | 3,400 | $2.2500 | $2.2800 | -3.59% | 10/21 at 9:41:04 AM | $2.28 | 10/21 at 9:45:04 AM | $2.26 |
| 10/21/20 | 9:48:46 AM | 1,000 | $2.1400 | $2.15 | 13,200 | $2.1500 | $2.2400 | -3.62% | 10/21 at 9:48:22 AM | $2.15 | 10/21 at 9:49:04 AM | $2.19 |
| 10/21/20 | 10:12:15 AM | 1,570 | $2.0200 | $2.03 | 4,500 | $1.9300 | $2.0000 | -10.85% | 10/21 at 10:10:56 AM | $2.10 | 10/21 at 10:53:42 AM | $2.05 |
| 10/21/20 | 10:20:12 AM | 100 | $1.8100 | $1.82 | 1,900 | $1.8000 | $1.8000 | -12.82% | 10/21 at 10:19:34 AM | $1.88 | 10/21 at 10:23:43 AM | $1.83 |
| 10/21/20 | 10:25:31 AM | 9,000 | $1.8100 | $1.82 | 8,000 | $1.7800 | $1.8200 | -3.83% | 10/21 at 10:23:44 AM | $1.83 | 10/21 at 10:27:36 AM | $1.85 |
| 10/27/20 | 10:50:23 AM | 2,000 | $1.0900 | $1.10 | 35,268 | $1.0700 | $1.1400 | -6.19% | 10/27 at 10:49:46 AM | $1.11 | 10/27 at 11:00:52 AM | $1.10 |
| 10/27/20 | 11:18:16 AM | 200 | $1.1400 | $1.15 | 2,000 | $1.1800 | $1.1800 | -0.87% | 10/27 at 11:16:27 AM | $1.15 | 10/27 at 11:21:26 AM | $1.20 |

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/27/20 | 12:02:05 PM | 600 | $1.2500 | $1.26 | 3,600 | $1.2600 | $1.2700 | -1.57% | 10/27 at 12:01:08 PM | $1.26 | 10/27 at 12:02:06 PM | $1.26 |
| 10/27/20 | 12:10:21 PM | 1,000 | $1.2900 | $1.30 | 4,000 | $1.2900 | $1.3000 | -3.03% | 10/27 at 12:10:09 PM | $1.30 | 10/27 at 12:14:12 PM | $1.32 |
| 10/27/20 | 12:18:58 PM | 1,000 | $1.3200 | $1.34 | 4,000 | $1.3300 | $1.3400 | -1.50% | 10/27 at 12:18:38 PM | $1.33 | 10/27 at 12:19:05 PM | $1.33 |
| 10/27/20 | 12:32:46 PM | 900 | $1.3300 | $1.34 | 1,800 | $1.3500 | $1.3600 | -1.49% | 10/27 at 12:24:06 PM | $1.36 | 10/27 at 12:33:20 PM | $1.35 |
| 10/27/20 | 12:35:34 PM | 1,000 | $1.3400 | $1.36 | 3,000 | $1.3400 | $1.3500 | -1.85% | 10/27 at 12:33:20 PM | $1.35 | 10/27 at 12:36:22 PM | $1.35 |
| 10/27/20 | 2:16:29 PM | 1,000 | $1.2400 | $1.25 | 1,920 | $1.2600 | $1.2600 | -4.68% | 10/27 at 2:16:19 PM | $1.26 | 10/27 at 3:04:07 PM | $1.25 |
| 10/27/20 | 3:07:40 PM | 2,000 | $1.2400 | $1.27 | 3,900 | $1.2300 | $1.2500 | -3.20% | 10/27 at 3:06:06 PM | $1.25 | 10/29 at 9:35:26 AM | $1.26 |
| 10/28/20 | 9:33:44 AM | 1,000 | $1.0000 | $1.01 | 4,000 | $1.0200 | $1.0400 | -5.11% | 10/27 at 3:56:43 PM | $1.12 | 10/28 at 9:34:01 AM | $1.04 |
| 10/28/20 | 10:00:03 AM | 3,000 | $1.0100 | $1.02 | 6,000 | $1.0000 | $1.0200 | -4.86% | 10/28 at 10:00:01 AM | $1.02 | 10/28 at 10:21:21 AM | $1.03 |
| 10/28/20 | 10:26:28 AM | 500 | $1.0300 | $1.05 | 10,000 | $1.0200 | $1.0500 | -5.61% | 10/28 at 10:25:51 AM | $1.05 | 10/28 at 12:23:23 PM | $1.04 |
| 10/28/20 | 10:49:27 AM | 2,000 | $1.0100 | $1.02 | 2,500 | $1.0200 | $1.0200 | -0.99% | 10/28 at 10:47:06 AM | $1.02 | 10/28 at 10:51:02 AM | $1.02 |
| 10/28/20 | 10:52:06 AM | 1,645 | $1.0100 | $1.02 | 2,000 | $1.0300 | $1.0300 | -1.46% | 10/28 at 10:51:02 AM | $1.02 | 10/28 at 10:52:22 AM | $1.03 |
| 10/30/20 | 9:42:09 AM | 2,000 | $1.1800 | $1.19 | 4,000 | $1.1800 | $1.2400 | -2.10% | 10/29 at 3:15:36 PM | $1.20 | 10/30 at 9:48:58 AM | $1.19 |

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/2/20 | 12:52:18 PM | 200 | $1.1800 | $1.19 | 3,720 | $1.1900 | $1.1900 | -1.26% | 11/2 at 12:51:04 PM | $1.19 | 11/2 at 12:52:42 PM | $1.19 |
| 11/2/20 | 12:54:13 PM | 300 | $1.1800 | $1.19 | 2,120 | $1.2000 | $1.2000 | -0.84% | 11/2 at 12:52:58 PM | $1.19 | 11/2 at 1:00:00 PM | $1.19 |
| 11/10/20 | 10:00:36 AM | 500 | $1.0800 | $1.09 | 3,032 | $1.0900 | $1.0900 | -0.92% | 11/10 at 10:00:21 AM | $1.09 | 11/10 at 10:00:43 AM | $1.09 |
| 11/27/20 | 12:15:20 PM | 3,000 | $1.2100 | $1.22 | 3,000 | $1.2000 | $1.2300 | -3.25% | 11/27 at 12:10:38 PM | $1.22 | 11/27 at 12:18:44 PM | $1.22 |
| 12/31/20 | 10:23:27 AM | 2,000 | $1.4500 | $1.46 | 3,200 | $1.4500 | $1.4800 | -2.04% | 12/31 at 10:09:33 AM | $1.48 | 12/31 at 10:27:48 AM | $1.46 |
| 12/31/20 | 11:29:08 AM | 500 | $1.4600 | $1.48 | 800 | $1.4700 | $1.4800 | -1.35% | 12/31 at 11:23:25 AM | $1.48 | 12/31 at 11:30:47 AM | $1.47 |
| 2/11/21 | 2:07:16 PM | 4,000 | $1.5200 | $1.57 | 4,000 | $1.5500 | $1.5800 | -4.13% | 2/11 at 1:45:23 PM | $1.53 | 2/11 at 2:17:05 PM | $1.57 |
| 3/15/21 | 10:26:22 AM | 1,600 | $1.6900 | $1.70 | 3,000 | $1.7000 | $1.7000 | -3.53% | 3/15 at 10:26:00 AM | $1.70 | 3/16 at 10:18:32 AM | $1.71 |
| 3/15/21 | 10:30:01 AM | 1,000 | $1.6400 | $1.65 | 4,000 | $1.6700 | $1.6700 | -0.94% | 3/15 at 10:26:00 AM | $1.70 | 3/15 at 10:36:36 AM | $1.68 |
| 3/16/21 | 10:41:50 AM | 10,938 | $1.6500 | $1.69 | 11,458 | $1.6900 | $1.6900 | -2.96% | 3/16 at 10:38:10 AM | $1.67 | 3/16 at 10:45:42 AM | $1.68 |
| 3/16/21 | 11:23:49 AM | 1,000 | $1.5600 | $1.57 | 1,000 | $1.5700 | $1.5700 | -1.89% | 3/16 at 11:23:42 AM | $1.57 | 3/16 at 11:25:00 AM | $1.57 |
| 3/24/21 | 3:08:52 PM | 3,100 | $1.5700 | $1.58 | 1,900 | $1.5800 | $1.5800 | -0.32% | 3/24 at 3:04:42 PM | $1.58 | 3/24 at 3:10:10 PM | $1.58 |
| 3/26/21 | 10:13:38 AM | 200 | $1.5600 | $1.58 | 200 | $1.5700 | $1.5700 | -0.64% | 3/24 at 3:10:10 PM | $1.58 | | |

| | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 3/29/21 | 9:32:55 AM | 990 | $1.5200 | $1.55 | 2,000 | $1.5400 | $1.5400 | -2.60% | 3/29 at 9:32:30 AM | $1.54 | 3/30 at 11:15:32 AM | $1.53 |
| 3/29/21 | 10:08:20 AM | 300 | $1.5000 | $1.51 | 2,200 | $1.5100 | $1.5200 | -0.66% | 3/29 at 9:48:03 AM | $1.52 | 3/30 at 11:15:25 AM | $1.52 |
| 3/29/21 | 10:09:49 AM | 2,700 | $1.5000 | $1.51 | 6,200 | $1.5100 | $1.5100 | -0.33% | 3/29 at 9:48:03 AM | $1.52 | 3/30 at 11:15:25 AM | $1.52 |
| 4/1/21 | 11:24:23 AM | 3,000 | $1.4400 | $1.45 | 3,000 | $1.4600 | $1.4600 | -5.03% | 4/1 at 11:23:12 AM | $1.48 | 4/1 at 11:26:01 AM | $1.46 |
| 4/1/21 | 11:29:22 AM | 2,000 | $1.3900 | $1.41 | 9,800 | $1.3700 | $1.4700 | -3.52% | 4/1 at 11:26:15 AM | $1.46 | 4/1 at 12:25:30 PM | $1.43 |
| 4/1/21 | 11:56:09 AM | 2,500 | $1.3800 | $1.40 | 2,500 | $1.3900 | $1.3900 | -0.72% | 4/1 at 11:54:47 AM | $1.39 | 4/1 at 11:57:05 AM | $1.39 |
| 4/1/21 | 12:04:57 PM | 1,700 | $1.3700 | $1.38 | 7,000 | $1.3900 | $1.4600 | -2.88% | 4/1 at 12:04:50 PM | $1.38 | 4/1 at 12:05:23 PM | $1.39 |
| 4/1/21 | 12:15:29 PM | 2,000 | $1.3800 | $1.40 | 2,000 | $1.3900 | $1.4000 | -1.43% | 4/1 at 12:09:14 PM | $1.39 | 4/1 at 12:16:12 PM | $1.39 |
| 4/5/21 | 9:30:32 AM | 1,405 | $1.4500 | $1.49 | 3,069 | $1.4700 | $1.4700 | -4.00% | 4/5 at 9:30:17 AM | $1.47 | 4/5 at 9:30:36 AM | $1.47 |
| 4/19/21 | 9:44:05 AM | 5,000 | $1.3500 | $1.36 | 7,000 | $1.3500 | $1.3800 | -2.90% | 4/19 at 9:37:21 AM | $1.38 | 4/19 at 9:45:54 AM | $1.36 |
| 4/19/21 | 10:40:57 AM | 976 | $1.4600 | $1.50 | 3,000 | $1.4800 | $1.5000 | -2.01% | 4/19 at 10:28:32 AM | $1.50 | 4/19 at 10:41:11 AM | $1.48 |
| 4/19/21 | 11:13:11 AM | 1,000 | $1.4800 | $1.49 | 3,200 | $1.4900 | $1.5400 | -2.68% | 4/19 at 11:13:03 AM | $1.49 | | |
| 4/19/21 | 3:07:42 PM | 1,500 | $1.4100 | $1.42 | 1,000 | $1.4200 | $1.4200 | -0.70% | 4/19 at 2:22:15 PM | $1.44 | 4/19 at 3:14:05 PM | $1.42 |

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/20/21 | 9:47:45 AM | 1,000 | $1.4500 | $1.47 | 1,000 | $1.4600 | $1.4600 | -2.04% | 4/20 at 9:46:10 AM | $1.46 | 4/20 at 9:51:59 AM | $1.46 |
| 4/20/21 | 9:52:26 AM | 300 | $1.4300 | $1.44 | 11,000 | $1.4400 | $1.4700 | -4.11% | 4/20 at 9:51:59 AM | $1.46 | 4/20 at 9:56:21 AM | $1.44 |
| 4/20/21 | 10:02:23 AM | 2,300 | $1.4100 | $1.44 | 2,000 | $1.4200 | $1.4600 | -2.78% | 4/20 at 9:56:21 AM | $1.44 | 4/20 at 10:02:48 AM | $1.42 |
| 4/22/21 | 9:40:21 AM | 100 | $1.3700 | $1.38 | 1,000 | $1.3800 | $1.3800 | -1.45% | 4/22 at 9:35:33 AM | $1.39 | 4/22 at 10:57:12 AM | $1.38 |
| 4/23/21 | 3:27:24 PM | 1,635 | $1.4000 | $1.41 | 3,365 | $1.4100 | $1.4100 | -0.71% | 4/23 at 3:08:28 PM | $1.41 | 4/23 at 3:51:14 PM | $1.42 |
| 4/27/21 | 9:59:30 AM | 2,000 | $1.4300 | $1.46 | 11,754 | $1.4400 | $1.5300 | -3.40% | 4/27 at 9:59:22 AM | $1.44 | 4/27 at 10:02:16 AM | $1.44 |
| 4/28/21 | 10:27:52 AM | 420 | $1.5100 | $1.52 | 3,000 | $1.5200 | $1.5200 | -0.66% | 4/27 at 3:45:04 PM | $1.53 | 4/28 at 11:11:21 AM | $1.52 |
| 4/30/21 | 10:07:40 AM | 3,000 | $1.4000 | $1.41 | 2,000 | $1.4200 | $1.4500 | -0.71% | 4/30 at 10:04:32 AM | $1.44 | 4/30 at 10:10:07 AM | $1.41 |
| 5/10/21 | 9:32:48 AM | 2,079 | $1.4200 | $1.45 | 2,079 | $1.4400 | $1.4400 | -2.76% | | | 5/10 at 9:33:00 AM | $1.44 |
| 5/10/21 | 10:00:37 AM | 1,000 | $1.4600 | $1.47 | 700 | $1.4700 | $1.4700 | -1.36% | | | 5/10 at 10:07:18 AM | $1.47 |
| 5/10/21 | 11:25:28 AM | 3,000 | $1.4600 | $1.47 | 3,000 | $1.4700 | $1.5700 | -0.68% | 5/10 at 11:25:04 AM | $1.47 | 5/10 at 11:25:51 AM | $1.47 |
| 5/17/21 | 9:52:30 AM | 400 | $1.8400 | $1.85 | 4,000 | $1.8500 | $1.8800 | -3.78% | | | 5/17 at 9:53:23 AM | $1.85 |
| 5/17/21 | 9:56:01 AM | 530 | $1.8500 | $1.86 | 5,000 | $1.8600 | $1.8800 | -2.13% | | | 5/17 at 9:56:32 AM | $1.86 |

| Date | | Executing Purchase | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|------|------|--------|--------|-----------|---------|------------|------------|---------|------------|-------|------------|-------|
| Date | Time | Volume | Price[3] | (Calculated) | Volume[4] | Min. Price[5] | Max. Price[5] | Price Decline[1] | Time | Price | Time | Price |
| 5/17/21 | 10:04:40 AM | 1,000 | $1.9400 | $1.95 | 14,600 | $1.9300 | $1.9900 | -2.05% | 5/17 at 10:04:33 AM | $1.95 | 5/17 at 10:04:49 AM | $1.95 |
| 5/17/21 | 10:05:39 AM | 1,000 | $1.9200 | $1.93 | 3,000 | $1.9400 | $1.9400 | -1.54% | 5/17 at 10:04:49 AM | $1.95 | 5/17 at 10:14:18 AM | $1.93 |
| 5/17/21 | 10:10:32 AM | 3,000 | $1.8900 | $1.91 | 3,000 | $1.9000 | $1.9000 | -4.10% | 5/17 at 10:10:09 AM | $1.90 | 5/17 at 10:13:12 AM | $1.91 |
| 5/17/21 | 10:11:52 AM | 200 | $1.8800 | $1.89 | 5,000 | $1.9100 | $1.9400 | -3.11% | 5/17 at 10:10:09 AM | $1.90 | 5/17 at 10:13:12 AM | $1.91 |
| 5/17/21 | 10:20:04 AM | 2,000 | $1.9600 | $1.97 | 1,500 | $1.9700 | $1.9900 | -1.02% | | | 5/17 at 10:21:37 AM | $1.97 |
| 5/17/21 | 10:29:47 AM | 800 | $1.9800 | $2.00 | 8,800 | $2.0100 | $2.0400 | -1.98% | 5/17 at 10:29:42 AM | $1.99 | 5/17 at 10:29:58 AM | $2.01 |
| 5/17/21 | 11:04:42 AM | 2,000 | $1.9600 | $1.98 | 3,000 | $1.9800 | $1.9900 | -1.01% | 5/17 at 10:54:23 AM | $1.98 | 5/17 at 11:06:10 AM | $1.98 |
| 5/17/21 | 11:07:08 AM | 1,078 | $1.9700 | $1.99 | 1,852 | $1.9900 | $1.9900 | -1.46% | 5/17 at 11:06:54 AM | $1.99 | 5/17 at 11:51:54 AM | $1.98 |
| 5/17/21 | 11:17:52 AM | 1,000 | $1.9200 | $1.93 | 8,648 | $1.9000 | $1.9700 | -7.04% | 5/17 at 11:06:54 AM | $1.99 | 5/17 at 11:34:53 AM | $1.96 |
| 5/17/21 | 11:21:21 AM | 1,000 | $1.8700 | $1.89 | 4,000 | $1.8900 | $1.9300 | -3.17% | 5/17 at 11:20:27 AM | $1.89 | 5/17 at 11:21:41 AM | $1.89 |
| 5/17/21 | 11:25:45 AM | 2,000 | $1.9000 | $1.91 | 2,000 | $1.9900 | $1.9900 | -0.52% | 5/17 at 11:06:54 AM | $1.99 | 5/17 at 11:30:58 AM | $1.92 |
| 5/19/21 | 9:36:31 AM | 3,000 | $1.4500 | $1.47 | 14,000 | $1.4700 | $1.5000 | -6.58% | 5/19 at 9:34:09 AM | $1.46 | 5/19 at 9:37:12 AM | $1.49 |
| 6/1/21 | 9:48:55 AM | 200 | $1.6700 | $1.68 | 500 | $1.6900 | $1.6900 | -0.60% | | | 6/1 at 9:51:37 AM | $1.68 |

| | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 6/2/21 | 9:47:01 AM | 400 | $1.6500 | $1.66 | 1,500 | $1.6600 | $1.6600 | -1.79% | 6/2 at 9:36:02 AM | $1.66 | 6/2 at 9:53:17 AM | $1.66 |
| 6/16/21 | 9:31:31 AM | 5,000 | $1.5500 | $1.56 | 5,000 | $1.5600 | $1.5700 | -2.21% | 6/15 at 12:40:29 PM | $1.56 | 6/16 at 9:33:17 AM | $1.56 |
| 6/17/21 | 10:37:32 AM | 1,253 | $1.5300 | $1.54 | 3,000 | $1.5800 | $1.5800 | -0.33% | 6/17 at 9:50:15 AM | $1.54 | | |
| 6/18/21 | 11:06:54 AM | 1,000 | $1.5000 | $1.51 | 3,000 | $1.4900 | $1.5400 | -1.97% | 6/18 at 10:55:28 AM | $1.52 | 6/18 at 11:24:00 AM | $1.51 |
| 6/21/21 | 2:08:02 PM | 4,000 | $1.4800 | $1.49 | 4,000 | $1.4900 | $1.5100 | -1.33% | 6/21 at 1:47:25 PM | $1.50 | 6/21 at 2:18:37 PM | $1.49 |
| 6/24/21 | 11:51:08 AM | 500 | $1.5300 | $1.54 | 500 | $1.5300 | $1.5800 | -2.58% | 6/24 at 11:11:31 AM | $1.54 | 6/25 at 10:40:58 AM | $1.55 |
| 6/25/21 | 9:31:12 AM | 300 | $1.4800 | $1.50 | 8,000 | $1.5000 | $1.5500 | -4.23% | 6/24 at 1:40:14 PM | $1.51 | 6/25 at 9:34:42 AM | $1.50 |
| 6/28/21 | 9:46:30 AM | 200 | $1.5500 | $1.56 | 200 | $1.5600 | $1.5600 | -1.05% | 6/28 at 9:42:14 AM | $1.58 | 6/28 at 9:46:48 AM | $1.56 |
| 6/28/21 | 10:13:40 AM | 100 | $1.5600 | $1.57 | 800 | $1.5700 | $1.5700 | -1.27% | 6/28 at 10:11:31 AM | $1.57 | | |
| 6/28/21 | 10:47:40 AM | 200 | $1.5100 | $1.52 | 200 | $1.5800 | $1.5800 | -0.98% | 6/28 at 10:11:31 AM | $1.57 | 6/28 at 11:23:29 AM | $1.52 |
| 6/30/21 | 9:47:06 AM | 1,000 | $1.4800 | $1.49 | 900 | $1.4900 | $1.5000 | -2.00% | 6/30 at 9:46:25 AM | $1.50 | 6/30 at 9:47:39 AM | $1.49 |
| 6/30/21 | 9:55:03 AM | 300 | $1.4800 | $1.49 | 2,200 | $1.4900 | $1.5000 | -1.11% | 6/30 at 9:48:01 AM | $1.50 | 6/30 at 10:45:08 AM | $1.49 |
| 6/30/21 | 10:33:03 AM | 500 | $1.4600 | $1.48 | 800 | $1.4800 | $1.5000 | -1.02% | 6/30 at 10:31:49 AM | $1.47 | 6/30 at 10:40:39 AM | $1.47 |

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/30/21 | 10:53:02 AM | 500 | $1.4700 | $1.49 | 500 | $1.4900 | $1.4900 | -0.68% | 6/30 at 10:52:52 AM | $1.48 | 6/30 at 11:16:16 AM | $1.48 |
| 6/30/21 | 12:02:11 PM | 500 | $1.4600 | $1.47 | 800 | $1.4800 | $1.5000 | -0.68% | 6/30 at 11:54:49 AM | $1.47 | 6/30 at 12:08:26 PM | $1.47 |
| 7/2/21 | 9:32:23 AM | 100 | $1.4600 | $1.49 | 2,355 | $1.4700 | $1.4800 | -1.35% | 7/1 at 3:56:36 PM | $1.48 | 7/2 at 9:34:10 AM | $1.47 |
| 7/2/21 | 9:41:51 AM | 2,100 | $1.5000 | $1.54 | 4,229 | $1.5300 | $1.5400 | -2.60% | 7/2 at 9:38:46 AM | $1.51 | 7/2 at 9:48:12 AM | $1.52 |
| 7/2/21 | 9:51:08 AM | 3,500 | $1.5000 | $1.52 | 2,000 | $1.5200 | $1.5200 | -1.97% | 7/2 at 9:48:12 AM | $1.52 | | |
| 7/2/21 | 10:03:01 AM | 100 | $1.5000 | $1.51 | 400 | $1.5100 | $1.5100 | -0.67% | 7/2 at 9:48:12 AM | $1.52 | | |
| 7/2/21 | 10:04:24 AM | 178 | $1.5000 | $1.51 | 1,000 | $1.5100 | $1.5500 | -0.67% | 7/2 at 9:48:12 AM | $1.52 | | |
| 7/2/21 | 10:51:58 AM | 2,905 | $1.4600 | $1.48 | 6,000 | $1.5000 | $1.5400 | -1.02% | 7/2 at 10:51:25 AM | $1.47 | 7/2 at 10:56:43 AM | $1.48 |
| 7/2/21 | 11:29:21 AM | 100 | $1.4700 | $1.48 | 300 | $1.5000 | $1.5000 | -0.68% | 7/2 at 11:24:53 AM | $1.48 | 7/2 at 11:34:53 AM | $1.48 |
| 7/6/21 | 9:32:20 AM | 1,000 | $1.4900 | $1.50 | 3,600 | $1.5000 | $1.5100 | -4.52% | | | 7/6 at 9:33:13 AM | $1.50 |
| 7/6/21 | 11:15:53 AM | 1,000 | $1.4700 | $1.48 | 1,000 | $1.4800 | $1.4900 | -1.35% | 7/6 at 11:11:33 AM | $1.48 | | |
| 7/6/21 | 12:02:33 PM | 100 | $1.4500 | $1.46 | 1,000 | $1.4600 | $1.4700 | -0.68% | 7/6 at 12:01:36 PM | $1.46 | 7/6 at 12:16:33 PM | $1.46 |
| 7/7/21 | 10:36:03 AM | 100 | $1.4000 | $1.41 | 1,100 | $1.4100 | $1.4400 | -1.42% | 7/7 at 10:32:18 AM | $1.42 | 7/7 at 10:39:47 AM | $1.41 |

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|------|------|--------|--------|------|---------|-----------|-----------|---------|------|-------|------|-------|
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 7/7/21 | 10:48:42 AM | 100 | $1.4000 | $1.41 | 100 | $1.4200 | $1.4200 | -1.41% | 7/7 at 10:43:32 AM | $1.42 | 7/7 at 11:37:58 AM | $1.41 |
| 7/7/21 | 3:48:31 PM | 2,000 | $1.4000 | $1.43 | 2,830 | $1.4300 | $1.4300 | -2.10% | 7/7 at 3:48:23 PM | $1.43 | 7/9 at 9:52:10 AM | $1.44 |
| 7/8/21 | 9:42:46 AM | 200 | $1.3700 | $1.38 | 200 | $1.4000 | $1.4000 | -0.72% | 7/8 at 9:39:57 AM | $1.38 | 7/8 at 9:48:47 AM | $1.38 |
| 7/8/21 | 9:46:13 AM | 200 | $1.3700 | $1.38 | 3,300 | $1.3700 | $1.4000 | -0.36% | 7/8 at 9:39:57 AM | $1.38 | 7/8 at 9:48:47 AM | $1.38 |
| 7/8/21 | 9:51:50 AM | 100 | $1.3800 | $1.39 | 100 | $1.4000 | $1.4000 | -1.08% | 7/8 at 9:48:56 AM | $1.39 | 7/8 at 9:56:22 AM | $1.39 |
| 7/8/21 | 10:57:25 AM | 1,000 | $1.3800 | $1.39 | 2,870 | $1.3900 | $1.4000 | -0.72% | 7/8 at 10:44:53 AM | $1.39 | 7/8 at 11:10:24 AM | $1.39 |
| 7/8/21 | 12:40:35 PM | 200 | $1.3800 | $1.39 | 2,000 | $1.3900 | $1.3900 | -0.72% | 7/8 at 12:35:30 PM | $1.39 | 7/8 at 12:44:06 PM | $1.39 |
| 7/8/21 | 1:23:31 PM | 198 | $1.3800 | $1.39 | 1,600 | $1.4000 | $1.4000 | -0.72% | 7/8 at 12:57:48 PM | $1.39 | 7/8 at 1:27:13 PM | $1.39 |
| 7/9/21 | 9:54:51 AM | 100 | $1.4200 | $1.43 | 100 | $1.4300 | $1.5000 | -1.05% | 7/9 at 9:52:10 AM | $1.44 | 7/9 at 10:36:42 AM | $1.43 |
| 7/12/21 | 10:05:05 AM | 100 | $1.4200 | $1.43 | 1,400 | $1.4300 | $1.4700 | -1.40% | 7/12 at 10:04:33 AM | $1.43 | | |
| 7/12/21 | 12:00:42 PM | 500 | $1.3600 | $1.38 | 600 | $1.3700 | $1.3700 | -1.09% | 7/12 at 12:00:02 PM | $1.37 | 7/12 at 12:02:00 PM | $1.37 |
| 7/12/21 | 3:31:13 PM | 300 | $1.3600 | $1.38 | 2,000 | $1.3900 | $1.4000 | -1.45% | 7/12 at 3:15:34 PM | $1.38 | 7/12 at 3:36:19 PM | $1.37 |
| 7/13/21 | 9:33:20 AM | 500 | $1.3600 | $1.38 | 1,000 | $1.3600 | $1.3900 | -1.81% | 7/12 at 3:36:19 PM | $1.37 | 7/13 at 10:49:59 AM | $1.37 |

| | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 7/13/21 | 10:17:07 AM | 626 | $1.3400 | $1.35 | 4,100 | $1.3500 | $1.3800 | -0.75% | 7/13 at 10:11:43 AM | $1.35 | 7/13 at 10:21:59 AM | $1.35 |
| 7/13/21 | 12:05:52 PM | 500 | $1.3600 | $1.37 | 500 | $1.3800 | $1.3800 | -0.73% | 7/13 at 11:59:46 AM | $1.37 | 7/13 at 12:38:30 PM | $1.37 |
| 7/14/21 | 10:15:58 AM | 300 | $1.3400 | $1.35 | 200 | $1.3500 | $1.3800 | -0.74% | 7/14 at 10:05:57 AM | $1.36 | 7/14 at 10:24:22 AM | $1.35 |
| 7/14/21 | 10:46:55 AM | 300 | $1.3400 | $1.35 | 200 | $1.3500 | $1.3500 | -1.11% | 7/14 at 10:24:22 AM | $1.35 | | |
| 7/14/21 | 10:54:49 AM | 1,605 | $1.3300 | $1.34 | 3,000 | $1.3300 | $1.3400 | -0.37% | 7/14 at 10:50:52 AM | $1.34 | 7/14 at 12:45:56 PM | $1.34 |
| 7/14/21 | 11:13:10 AM | 500 | $1.3100 | $1.32 | 2,100 | $1.3200 | $1.3500 | -0.76% | 7/14 at 11:05:32 AM | $1.32 | 7/14 at 11:15:44 AM | $1.32 |
| 7/15/21 | 9:35:21 AM | 1,000 | $1.2600 | $1.27 | 1,000 | $1.2500 | $1.2900 | -3.91% | 7/15 at 9:31:40 AM | $1.29 | 7/15 at 9:35:23 AM | $1.27 |
| 7/15/21 | 9:38:26 AM | 2,000 | $1.2200 | $1.23 | 3,800 | $1.2200 | $1.2400 | -2.42% | 7/15 at 9:36:22 AM | $1.25 | 7/15 at 9:41:24 AM | $1.24 |
| 7/15/21 | 9:41:42 AM | 1,700 | $1.2300 | $1.25 | 8,700 | $1.2500 | $1.2800 | -2.42% | 7/15 at 9:41:24 AM | $1.24 | 7/15 at 9:42:03 AM | $1.25 |
| 7/15/21 | 9:51:33 AM | 1,062 | $1.2600 | $1.28 | 8,000 | $1.2800 | $1.2900 | -3.10% | 7/15 at 9:51:04 AM | $1.28 | 7/15 at 9:51:42 AM | $1.28 |
| 7/16/21 | 9:43:18 AM | 100 | $1.2400 | $1.25 | 7,100 | $1.2500 | $1.2700 | -1.59% | 7/16 at 9:42:28 AM | $1.26 | 7/16 at 9:43:48 AM | $1.25 |
| 7/16/21 | 10:14:09 AM | 2,000 | $1.2500 | $1.26 | 1,100 | $1.2600 | $1.2600 | -1.59% | 7/16 at 10:13:57 AM | $1.26 | 7/16 at 10:33:01 AM | $1.26 |
| 7/16/21 | 10:17:06 AM | 2,800 | $1.2400 | $1.25 | 7,900 | $1.2500 | $1.3000 | -0.80% | 7/16 at 10:16:46 AM | $1.25 | 7/16 at 10:18:22 AM | $1.25 |

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 7/16/21 | 10:46:25 AM | 100 | $1.2400 | $1.27 | 500 | $1.2500 | $1.2500 | -1.58% | 7/16 at 10:37:14 AM | $1.26 | 7/16 at 10:47:27 AM | $1.25 |
| 7/19/21 | 10:30:45 AM | 100 | $1.2300 | $1.24 | 340 | $1.2300 | $1.2300 | -1.61% | 7/19 at 10:26:23 AM | $1.24 | 7/19 at 11:27:20 AM | $1.24 |
| 7/19/21 | 1:31:30 PM | 1,817 | $1.2300 | $1.24 | 5,000 | $1.2400 | $1.2500 | -0.41% | 7/19 at 1:26:06 PM | $1.24 | 7/19 at 2:29:14 PM | $1.25 |
| 7/20/21 | 9:38:44 AM | 1,000 | $1.4000 | $1.41 | 17,977 | $1.4000 | $1.4300 | -2.46% | | | 7/20 at 11:34:14 AM | $1.43 |
| 7/20/21 | 9:54:47 AM | 200 | $1.3900 | $1.40 | 700 | $1.4000 | $1.4100 | -0.71% | 7/20 at 9:47:26 AM | $1.40 | 7/20 at 9:55:34 AM | $1.40 |
| 7/20/21 | 10:18:11 AM | 100 | $1.3800 | $1.39 | 2,000 | $1.3900 | $1.3900 | -1.08% | 7/20 at 9:57:04 AM | $1.40 | 7/20 at 10:25:04 AM | $1.39 |
| 7/20/21 | 12:21:47 PM | 100 | $1.3300 | $1.35 | 12,898 | $1.3200 | $1.3900 | -3.65% | 7/20 at 11:31:41 AM | $1.38 | 7/20 at 12:56:16 PM | $1.34 |
| 7/21/21 | 10:07:10 AM | 850 | $1.3400 | $1.35 | 850 | $1.3500 | $1.3500 | -0.37% | 7/21 at 9:51:51 AM | $1.35 | 7/21 at 10:37:17 AM | $1.35 |
| 7/21/21 | 10:24:39 AM | 100 | $1.3300 | $1.34 | 3,600 | $1.3200 | $1.3500 | -2.24% | 7/21 at 9:51:57 AM | $1.35 | 7/21 at 10:34:05 AM | $1.34 |
| 7/21/21 | 11:18:01 AM | 500 | $1.3900 | $1.40 | 500 | $1.3900 | $1.4000 | -1.43% | 7/20 at 9:57:04 AM | $1.40 | 7/21 at 11:18:22 AM | $1.40 |
| 7/21/21 | 12:40:10 PM | 2,000 | $1.4100 | $1.43 | 5,000 | $1.4400 | $1.4400 | -1.41% | 7/21 at 12:17:46 PM | $1.43 | | |
| 7/22/21 | 9:32:13 AM | 100 | $1.3500 | $1.36 | 10,000 | $1.3600 | $1.3600 | -0.81% | 7/21 at 3:59:35 PM | $1.38 | 7/22 at 9:45:00 AM | $1.36 |
| 7/22/21 | 10:06:36 AM | 100 | $1.3400 | $1.35 | 3,000 | $1.3500 | $1.3600 | -0.74% | 7/22 at 9:45:00 AM | $1.36 | 7/22 at 10:32:57 AM | $1.35 |

94

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 7/22/21 | 1:27:11 PM | 700 | $1.3400 | $1.35 | 5,000 | $1.3400 | $1.3600 | -0.37% | 7/22 at 1:15:03 PM | $1.35 | 7/22 at 1:34:32 PM | $1.35 |
| 7/23/21 | 10:02:46 AM | 100 | $1.3300 | $1.35 | 3,500 | $1.3500 | $1.3500 | -2.22% | 7/23 at 10:00:12 AM | $1.34 | 7/23 at 10:09:37 AM | $1.34 |
| 7/23/21 | 12:31:11 PM | 3,000 | $1.3100 | $1.32 | 2,000 | $1.3200 | $1.3300 | -1.52% | 7/23 at 12:30:32 PM | $1.32 | 7/23 at 2:38:03 PM | $1.32 |
| 7/26/21 | 9:33:17 AM | 500 | $1.2500 | $1.27 | 3,971 | $1.2500 | $1.2700 | -4.62% | 7/26 at 9:31:20 AM | $1.30 | | |
| 7/26/21 | 9:39:39 AM | 300 | $1.2000 | $1.21 | 500 | $1.2400 | $1.2400 | -2.44% | 7/26 at 9:31:20 AM | $1.30 | 7/26 at 9:41:11 AM | $1.24 |
| 7/26/21 | 11:34:20 AM | 100 | $1.2200 | $1.23 | 2,100 | $1.2300 | $1.2400 | -0.81% | 7/26 at 10:07:26 AM | $1.24 | 7/26 at 12:19:50 PM | $1.25 |
| 7/27/21 | 10:11:10 AM | 1,000 | $1.2000 | $1.21 | 1,000 | $1.1800 | $1.2300 | -2.90% | 7/27 at 10:04:26 AM | $1.23 | 7/27 at 10:19:03 AM | $1.22 |
| 7/27/21 | 10:13:44 AM | 1,506 | $1.1600 | $1.18 | 18,634 | $1.1400 | $1.2400 | -7.50% | 7/27 at 10:04:26 AM | $1.23 | 7/27 at 10:17:19 AM | $1.17 |
| 7/27/21 | 10:14:20 AM | 100 | $1.1500 | $1.17 | 10,300 | $1.1400 | $1.1800 | -7.50% | 7/27 at 10:14:14 AM | $1.16 | 7/27 at 10:16:06 AM | $1.16 |
| 7/27/21 | 10:20:49 AM | 700 | $1.2000 | $1.22 | 2,000 | $1.2100 | $1.2200 | -1.64% | 7/27 at 10:19:03 AM | $1.22 | 7/27 at 10:24:54 AM | $1.21 |
| 7/27/21 | 3:26:39 PM | 3,000 | $1.2000 | $1.21 | 2,000 | $1.2200 | $1.2300 | -3.25% | 7/27 at 2:30:08 PM | $1.23 | 7/27 at 3:32:10 PM | $1.23 |
| 7/28/21 | 11:56:42 AM | 755 | $1.2000 | $1.22 | 1,500 | $1.2100 | $1.2300 | -1.64% | 7/28 at 11:51:23 AM | $1.22 | 7/28 at 2:25:35 PM | $1.21 |
| 7/30/21 | 9:46:36 AM | 1,000 | $1.2200 | $1.23 | 1,000 | $1.2300 | $1.2300 | -1.64% | 7/29 at 12:10:57 PM | $1.23 | 7/30 at 9:47:50 AM | $1.23 |

| | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 7/30/21 | 3:41:43 PM | 1,000 | $1.2000 | $1.22 | 4,975 | $1.2100 | $1.2300 | -0.83% | 7/30 at 2:41:27 PM | $1.23 | 7/30 at 3:42:56 PM | $1.21 |
| 8/2/21 | 9:54:24 AM | 500 | $1.2000 | $1.22 | 500 | $1.2100 | $1.2100 | -2.05% | 8/2 at 9:53:58 AM | $1.22 | 8/2 at 10:20:06 AM | $1.22 |
| 8/2/21 | 10:44:03 AM | 100 | $1.2000 | $1.21 | 500 | $1.2100 | $1.2100 | -1.64% | 8/2 at 10:43:28 AM | $1.22 | | |
| 8/3/21 | 10:35:02 AM | 100 | $1.1800 | $1.19 | 100 | $1.1800 | $1.1900 | -1.73% | 8/3 at 9:45:18 AM | $1.19 | 8/5 at 2:00:53 PM | $1.23 |
| 8/3/21 | 11:31:38 AM | 100 | $1.1600 | $1.17 | 3,000 | $1.1900 | $1.1900 | -1.71% | 8/3 at 10:11:40 AM | $1.18 | 8/5 at 1:58:04 PM | $1.18 |
| 8/3/21 | 12:29:31 PM | 100 | $1.1500 | $1.16 | 500 | $1.1600 | $1.1900 | -1.34% | 8/3 at 12:11:52 PM | $1.16 | 8/5 at 1:58:04 PM | $1.18 |
| 8/3/21 | 1:12:29 PM | 1,000 | $1.1200 | $1.13 | 1,000 | $1.1300 | $1.1900 | -0.88% | 8/3 at 1:02:34 PM | $1.14 | 8/3 at 1:13:49 PM | $1.13 |
| 8/3/21 | 2:53:55 PM | 1,000 | $1.1200 | $1.14 | 6,000 | $1.1400 | $1.1500 | -1.32% | 8/3 at 2:52:45 PM | $1.13 | 8/3 at 3:58:06 PM | $1.13 |
| 8/3/21 | 3:24:50 PM | 1,000 | $1.1100 | $1.12 | 1,000 | $1.1200 | $1.1200 | -1.34% | 8/3 at 2:52:45 PM | $1.13 | 8/3 at 3:29:53 PM | $1.12 |
| 8/3/21 | 3:37:55 PM | 100 | $1.0900 | $1.10 | 3,900 | $1.1000 | $1.1300 | -1.36% | 8/3 at 3:29:53 PM | $1.12 | 8/3 at 3:38:54 PM | $1.10 |
| 8/4/21 | 9:46:52 AM | 700 | $1.0800 | $1.09 | 7,400 | $1.0900 | $1.1000 | -1.83% | 8/4 at 9:44:59 AM | $1.09 | 8/4 at 2:46:43 PM | $1.10 |
| 8/4/21 | 9:50:47 AM | 100 | $1.0800 | $1.09 | 2,200 | $1.0800 | $1.0900 | -1.83% | 8/4 at 9:44:59 AM | $1.09 | 8/4 at 2:46:43 PM | $1.10 |
| 8/4/21 | 10:00:45 AM | 1,000 | $1.0500 | $1.07 | 5,200 | $1.0600 | $1.0700 | -1.87% | 8/4 at 10:00:27 AM | $1.06 | 8/4 at 10:01:05 AM | $1.06 |

| | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 8/4/21 | 10:20:58 AM | 400 | $1.0400 | $1.05 | 15,700 | $1.0300 | $1.0900 | -2.86% | 8/4 at 10:18:03 AM | $1.06 | 8/4 at 10:25:46 AM | $1.05 |
| 8/4/21 | 10:22:17 AM | 200 | $1.0300 | $1.04 | 5,254 | $1.0400 | $1.0700 | -2.86% | 8/4 at 10:18:03 AM | $1.06 | 8/4 at 10:22:22 AM | $1.04 |
| 8/4/21 | 10:38:42 AM | 1,245 | $1.0500 | $1.07 | 3,890 | $1.0600 | $1.0700 | -2.78% | 8/4 at 10:33:05 AM | $1.07 | 8/4 at 10:39:18 AM | $1.06 |
| 8/4/21 | 10:47:35 AM | 50 | $1.0500 | $1.07 | 3,629 | $1.0600 | $1.0600 | -1.41% | 8/4 at 10:45:44 AM | $1.06 | 8/4 at 10:49:04 AM | $1.06 |
| 8/4/21 | 10:51:53 AM | 300 | $1.0600 | $1.07 | 619 | $1.0700 | $1.0700 | -0.93% | 8/4 at 10:51:47 AM | $1.07 | 8/4 at 10:52:44 AM | $1.07 |
| 8/4/21 | 11:10:22 AM | 3,000 | $1.0400 | $1.05 | 7,900 | $1.0500 | $1.0800 | -2.83% | 8/4 at 10:52:44 AM | $1.07 | 8/4 at 11:13:56 AM | $1.05 |
| 8/4/21 | 11:21:04 AM | 200 | $1.0500 | $1.06 | 3,000 | $1.0600 | $1.0600 | -1.89% | 8/4 at 10:52:44 AM | $1.07 | 8/4 at 11:47:39 AM | $1.06 |
| 8/4/21 | 11:37:42 AM | 200 | $1.0400 | $1.05 | 2,200 | $1.0500 | $1.0700 | -1.90% | 8/4 at 11:37:21 AM | $1.05 | 8/4 at 11:39:05 AM | $1.05 |
| 8/4/21 | 11:43:12 AM | 1,000 | $1.0400 | $1.05 | 600 | $1.0600 | $1.0600 | -0.95% | 8/4 at 11:39:05 AM | $1.05 | 8/4 at 11:47:39 AM | $1.06 |
| 8/4/21 | 12:42:01 PM | 637 | $1.0500 | $1.06 | 3,037 | $1.0600 | $1.0600 | -0.94% | 8/4 at 12:36:30 PM | $1.06 | 8/4 at 12:53:56 PM | $1.06 |
| 8/5/21 | 10:25:04 AM | 200 | $1.1100 | $1.14 | 10,700 | $1.1100 | $1.1500 | -4.42% | 8/5 at 10:23:33 AM | $1.13 | 8/5 at 10:48:24 AM | $1.12 |
| 8/5/21 | 2:00:38 PM | 200 | $1.2200 | $1.23 | 500 | $1.2300 | $1.2500 | -2.86% | | | 8/5 at 2:00:53 PM | $1.23 |
| 8/5/21 | 2:03:40 PM | 1,000 | $1.2100 | $1.23 | 9,000 | $1.2300 | $1.2400 | -2.42% | 8/5 at 2:01:38 PM | $1.24 | 8/5 at 2:17:40 PM | $1.22 |

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/5/21 | 2:11:54 PM | 1,300 | $1.2000 | $1.22 | 2,000 | $1.2100 | $1.2300 | -0.83% | 8/5 at 2:01:38 PM | $1.24 | 8/5 at 2:17:40 PM | $1.22 |
| 8/6/21 | 9:34:35 AM | 200 | $1.2600 | $1.27 | 700 | $1.2700 | $1.2900 | -2.34% | 8/6 at 9:32:39 AM | $1.28 | 8/6 at 9:35:34 AM | $1.27 |
| 8/6/21 | 9:40:23 AM | 200 | $1.3200 | $1.33 | 1,200 | $1.3200 | $1.3300 | -2.24% | 8/6 at 9:38:57 AM | $1.34 | 8/6 at 9:42:16 AM | $1.33 |
| 8/6/21 | 9:51:20 AM | 322 | $1.2900 | $1.31 | 200 | $1.3000 | $1.3000 | -0.78% | 8/6 at 9:48:33 AM | $1.30 | 8/6 at 9:53:07 AM | $1.30 |
| 8/6/21 | 10:17:17 AM | 890 | $1.2900 | $1.30 | 700 | $1.3300 | $1.3400 | -1.53% | 8/6 at 9:59:06 AM | $1.32 | 8/6 at 10:26:01 AM | $1.30 |
| 8/6/21 | 10:19:26 AM | 1,900 | $1.2900 | $1.30 | 1,000 | $1.3100 | $1.3100 | -1.15% | 8/6 at 9:59:06 AM | $1.32 | 8/6 at 10:26:01 AM | $1.30 |
| 8/6/21 | 10:46:39 AM | 200 | $1.3000 | $1.31 | 200 | $1.3100 | $1.3100 | -0.38% | 8/6 at 10:42:18 AM | $1.31 | 8/6 at 10:52:57 AM | $1.31 |
| 8/6/21 | 10:55:24 AM | 1,000 | $1.3000 | $1.31 | 3,700 | $1.3100 | $1.3100 | -0.76% | 8/6 at 10:52:57 AM | $1.31 | 8/6 at 10:57:23 AM | $1.31 |
| 8/9/21 | 9:34:10 AM | 200 | $1.2600 | $1.29 | 7,400 | $1.2700 | $1.2900 | -2.33% | | | 8/9 at 9:35:48 AM | $1.27 |
| 8/9/21 | 9:36:11 AM | 3,000 | $1.2700 | $1.29 | 4,400 | $1.2900 | $1.2900 | -1.56% | 8/9 at 9:35:57 AM | $1.28 | 8/9 at 9:51:54 AM | $1.30 |
| 8/9/21 | 11:01:56 AM | 1,501 | $1.3000 | $1.32 | 1,000 | $1.3200 | $1.3200 | -1.52% | 8/9 at 10:41:41 AM | $1.32 | | |
| 8/9/21 | 11:15:44 AM | 1,000 | $1.2600 | $1.27 | 11,300 | $1.2500 | $1.3300 | -3.88% | 8/9 at 11:15:17 AM | $1.27 | 8/9 at 11:20:07 AM | $1.27 |
| 8/9/21 | 2:35:09 PM | 200 | $1.2600 | $1.27 | 2,810 | $1.2500 | $1.2900 | -2.36% | 8/9 at 2:26:02 PM | $1.28 | | |

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/10/21 | 9:52:16 AM | 1,000 | $1.2300 | $1.26 | 1,000 | $1.2500 | $1.2600 | -3.59% | 8/10 at 9:40:36 AM | $1.26 | 8/10 at 1:23:01 PM | $1.24 |
| 8/10/21 | 10:58:36 AM | 3,000 | $1.1900 | $1.22 | 6,000 | $1.1900 | $1.2300 | -1.25% | 8/10 at 10:39:46 AM | $1.23 | 8/10 at 11:03:58 AM | $1.20 |
| 8/10/21 | 1:33:27 PM | 100 | $1.2100 | $1.22 | 8,500 | $1.2100 | $1.2400 | -1.64% | 8/10 at 1:23:01 PM | $1.24 | 8/10 at 2:19:24 PM | $1.22 |
| 8/11/21 | 10:02:05 AM | 1,000 | $1.1800 | $1.19 | 10,510 | $1.1600 | $1.2300 | -2.53% | 8/11 at 9:31:46 AM | $1.23 | 8/11 at 10:09:07 AM | $1.19 |
| 8/11/21 | 10:03:11 AM | 2,000 | $1.1700 | $1.18 | 3,700 | $1.1600 | $1.2100 | -1.69% | 8/11 at 10:02:17 AM | $1.18 | 8/11 at 10:09:07 AM | $1.19 |
| 8/11/21 | 11:01:45 AM | 2,000 | $1.1700 | $1.19 | 3,900 | $1.1800 | $1.2100 | -2.11% | 8/11 at 10:48:30 AM | $1.19 | 8/11 at 11:10:24 AM | $1.18 |
| 8/11/21 | 12:01:09 PM | 3,000 | $1.1600 | $1.17 | 3,100 | $1.1600 | $1.1900 | -1.71% | 8/11 at 11:59:38 AM | $1.17 | 8/11 at 12:01:42 PM | $1.17 |
| 8/12/21 | 10:30:05 AM | 300 | $1.1600 | $1.18 | 500 | $1.1700 | $1.3100 | -1.28% | 8/12 at 10:29:49 AM | $1.17 | 8/12 at 11:05:35 AM | $1.17 |
| 8/13/21 | 12:49:17 PM | 1,000 | $1.2100 | $1.24 | 2,000 | $1.2400 | $1.2500 | -2.42% | 8/13 at 12:43:34 PM | $1.24 | 8/13 at 12:59:18 PM | $1.22 |
| 8/16/21 | 9:43:45 AM | 500 | $1.2200 | $1.24 | 2,000 | $1.2400 | $1.2400 | -1.22% | 8/16 at 9:39:27 AM | $1.24 | 8/16 at 9:47:10 AM | $1.23 |
| 8/16/21 | 10:19:17 AM | 300 | $1.2200 | $1.23 | 3,600 | $1.2300 | $1.2400 | -2.02% | 8/16 at 10:04:38 AM | $1.24 | | |
| 8/17/21 | 9:49:47 AM | 3,350 | $1.1800 | $1.20 | 2,800 | $1.2000 | $1.2000 | -0.42% | 8/16 at 3:35:59 PM | $1.21 | 8/17 at 9:53:28 AM | $1.19 |
| 8/17/21 | 10:20:17 AM | 400 | $1.1500 | $1.17 | 6,500 | $1.1700 | $1.1900 | -2.13% | 8/17 at 10:10:30 AM | $1.19 | 8/17 at 10:44:19 AM | $1.17 |

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|------|------|--------|----------|----------|----------|------------|------------|------------|------------|-------|------------|-------|
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 8/18/21 | 10:10:41 AM | 505 | $1.1500 | $1.18 | 10,130 | $1.1600 | $1.1900 | -1.71% | 8/18 at 10:10:33 AM | $1.17 | 8/18 at 10:10:54 AM | $1.16 |
| 8/18/21 | 12:30:19 PM | 567 | $1.1500 | $1.17 | 2,500 | $1.1600 | $1.1800 | -0.86% | 8/18 at 12:28:23 PM | $1.16 | 8/18 at 12:32:13 PM | $1.16 |
| 8/18/21 | 1:43:22 PM | 200 | $1.1600 | $1.18 | 5,000 | $1.1700 | $1.1900 | -0.85% | 8/18 at 1:42:36 PM | $1.17 | 8/18 at 1:44:08 PM | $1.17 |
| 8/19/21 | 10:43:59 AM | 500 | $1.1500 | $1.16 | 500 | $1.1700 | $1.1700 | -0.86% | 8/19 at 10:36:24 AM | $1.16 | 8/20 at 10:46:50 AM | $1.16 |
| 8/19/21 | 1:38:44 PM | 400 | $1.1400 | $1.15 | 2,000 | $1.1500 | $1.1600 | -0.44% | 8/19 at 11:41:45 AM | $1.15 | 8/19 at 2:06:41 PM | $1.15 |
| 8/23/21 | 9:39:42 AM | 100 | $1.1400 | $1.16 | 1,300 | $1.1500 | $1.1600 | -0.90% | 8/23 at 9:30:30 AM | $1.17 | 8/23 at 9:46:42 AM | $1.15 |
| 8/24/21 | 9:35:58 AM | 200 | $1.2100 | $1.22 | 1,500 | $1.2200 | $1.2300 | -1.63% | 8/24 at 9:32:26 AM | $1.24 | 8/24 at 9:36:54 AM | $1.22 |
| 8/24/21 | 9:40:59 AM | 100 | $1.2100 | $1.23 | 5,970 | $1.2200 | $1.2400 | -2.44% | 8/24 at 9:39:45 AM | $1.22 | 8/24 at 2:19:55 PM | $1.22 |
| 8/24/21 | 10:03:32 AM | 300 | $1.2000 | $1.21 | 4,570 | $1.2000 | $1.2200 | -0.83% | 8/24 at 9:54:53 AM | $1.21 | 8/24 at 11:00:31 AM | $1.21 |
| 8/25/21 | 9:33:43 AM | 4,000 | $1.2500 | $1.26 | 3,000 | $1.2800 | $1.2800 | -1.59% | | | 8/25 at 2:16:01 PM | $1.26 |
| 8/25/21 | 9:40:31 AM | 2,000 | $1.2500 | $1.26 | 2,000 | $1.2600 | $1.2600 | -0.79% | | | 8/25 at 2:16:01 PM | $1.26 |
| 8/26/21 | 9:36:31 AM | 2,000 | $1.3800 | $1.39 | 2,000 | $1.3900 | $1.4000 | -2.14% | 8/26 at 9:35:07 AM | $1.39 | 8/26 at 10:10:23 AM | $1.39 |
| 8/26/21 | 9:40:15 AM | 900 | $1.3600 | $1.38 | 2,000 | $1.3800 | $1.3800 | -1.45% | 8/26 at 9:35:07 AM | $1.39 | 8/26 at 9:47:09 AM | $1.38 |

100

| | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 8/26/21 | 10:17:54 AM | 300 | $1.3600 | $1.37 | 2,200 | $1.3800 | $1.3800 | -1.09% | 8/26 at 10:10:23 AM | $1.39 | 8/26 at 10:22:17 AM | $1.37 |
| 8/26/21 | 11:12:37 AM | 70 | $1.4300 | $1.45 | 2,500 | $1.4400 | $1.4500 | -0.69% | | | 8/26 at 11:12:44 AM | $1.44 |
| 8/26/21 | 11:15:11 AM | 100 | $1.4500 | $1.46 | 100 | $1.4700 | $1.4700 | -2.05% | | | 8/26 at 11:24:30 AM | $1.46 |
| 8/26/21 | 11:32:06 AM | 1,000 | $1.4400 | $1.45 | 5,500 | $1.4400 | $1.4500 | -1.38% | 8/26 at 11:24:30 AM | $1.46 | 8/26 at 11:34:42 AM | $1.45 |
| 8/26/21 | 11:34:56 AM | 5,000 | $1.4300 | $1.45 | 5,700 | $1.4400 | $1.4400 | -1.38% | 8/26 at 11:34:50 AM | $1.45 | 8/26 at 11:34:56 AM* | $1.44 |
| 8/26/21 | 11:42:11 AM | 200 | $1.4300 | $1.44 | 1,100 | $1.4500 | $1.4500 | -0.69% | 8/26 at 11:40:11 AM | $1.44 | 8/26 at 11:44:31 AM | $1.44 |
| 8/26/21 | 11:50:12 AM | 100 | $1.4300 | $1.44 | 100 | $1.4300 | $1.4700 | -1.74% | 8/26 at 11:44:31 AM | $1.44 | | |
| 8/30/21 | 10:46:24 AM | 600 | $1.2900 | $1.30 | 3,700 | $1.2900 | $1.3000 | -0.77% | 8/30 at 9:33:13 AM | $1.32 | 9/1 at 10:35:59 AM | $1.31 |
| 8/30/21 | 11:12:26 AM | 1,526 | $1.2800 | $1.29 | 5,200 | $1.2900 | $1.2900 | -1.16% | 8/30 at 11:07:11 AM | $1.29 | 9/1 at 9:54:18 AM | $1.29 |
| 8/30/21 | 12:39:49 PM | 1,000 | $1.2500 | $1.27 | 6,300 | $1.2700 | $1.2800 | -1.57% | 8/30 at 12:08:53 PM | $1.26 | 8/30 at 2:42:08 PM | $1.26 |
| 9/1/21 | 10:36:51 AM | 1,000 | $1.3100 | $1.32 | 800 | $1.3200 | $1.3200 | -1.89% | 8/30 at 9:33:13 AM | $1.32 | | |
| 9/1/21 | 10:53:21 AM | 3,000 | $1.3000 | $1.32 | 4,000 | $1.3200 | $1.3500 | -1.90% | 9/1 at 10:35:59 AM | $1.31 | | |
| 9/2/21 | 10:57:59 AM | 100 | $1.2700 | $1.28 | 100 | $1.2800 | $1.2800 | -0.39% | 9/2 at 10:09:23 AM | $1.29 | 9/2 at 11:04:08 AM | $1.28 |

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/3/21 | 10:06:07 AM | 17 | $1.2800 | $1.29 | 2,000 | $1.2900 | $1.2900 | -0.78% | 9/3 at 9:58:50 AM | $1.29 | 9/3 at 10:06:20 AM | $1.29 |
| 9/7/21 | 9:38:02 AM | 2,000 | $1.2900 | $1.30 | 1,500 | $1.3100 | $1.3100 | -1.54% | 9/7 at 9:31:35 AM | $1.30 | 9/7 at 9:59:16 AM | $1.30 |
| 9/7/21 | 11:26:53 AM | 5,000 | $1.2500 | $1.26 | 7,890 | $1.2600 | $1.2800 | -0.79% | 9/7 at 10:46:21 AM | $1.28 | 9/7 at 11:27:36 AM | $1.26 |
| 9/7/21 | 11:29:01 AM | 300 | $1.2500 | $1.27 | 6,200 | $1.2600 | $1.3000 | -0.79% | 9/7 at 11:27:36 AM | $1.26 | 9/7 at 12:50:59 PM | $1.26 |
| 9/7/21 | 12:27:09 PM | 500 | $1.2300 | $1.24 | 1,000 | $1.2400 | $1.2500 | -0.81% | 9/7 at 12:23:59 PM | $1.24 | 9/7 at 12:38:58 PM | $1.24 |
| 9/7/21 | 2:14:20 PM | 3,000 | $1.2500 | $1.27 | 5,000 | $1.2700 | $1.2700 | -1.57% | 9/7 at 12:50:59 PM | $1.26 | 9/8 at 9:38:27 AM | $1.27 |
| 9/7/21 | 3:35:12 PM | 600 | $1.2000 | $1.22 | 5,400 | $1.2200 | $1.2300 | -2.44% | 9/7 at 3:34:52 PM | $1.22 | 9/7 at 3:48:20 PM | $1.23 |
| 9/8/21 | 10:22:00 AM | 1,000 | $1.2100 | $1.22 | 10,000 | $1.2300 | $1.2500 | -2.44% | 9/8 at 10:20:16 AM | $1.23 | 9/8 at 10:26:52 AM | $1.22 |
| 9/8/21 | 11:05:47 AM | 100 | $1.1600 | $1.17 | 9,300 | $1.1800 | $1.2100 | -2.12% | 9/8 at 11:00:25 AM | $1.19 | 9/8 at 11:49:29 AM | $1.17 |
| 9/8/21 | 11:42:32 AM | 100 | $1.1700 | $1.18 | 5,400 | $1.1700 | $1.2000 | -1.69% | 9/8 at 11:00:25 AM | $1.19 | 9/8 at 12:17:53 PM | $1.18 |
| 9/9/21 | 10:04:22 AM | 3,450 | $1.1800 | $1.20 | 3,550 | $1.1900 | $1.1900 | -0.84% | 9/9 at 10:02:43 AM | $1.19 | 9/9 at 10:49:25 AM | $1.23 |
| 9/9/21 | 1:32:32 PM | 2,000 | $1.2300 | $1.24 | 2,300 | $1.2400 | $1.2500 | -0.81% | 9/9 at 1:12:43 PM | $1.25 | | |
| 9/10/21 | 10:00:41 AM | 100 | $1.2100 | $1.22 | 3,100 | $1.2200 | $1.2300 | -0.82% | 9/10 at 9:53:19 AM | $1.23 | 9/10 at 10:19:48 AM | $1.23 |

| | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 9/10/21 | 11:33:01 AM | 150 | $1.2000 | $1.21 | 300 | $1.2100 | $1.2200 | -0.83% | 9/10 at 10:24:52 AM | $1.23 | 9/10 at 11:42:10 AM | $1.21 |
| 9/10/21 | 1:33:13 PM | 2,791 | $1.1900 | $1.21 | 5,000 | $1.2000 | $1.2200 | -0.83% | 9/10 at 1:08:34 PM | $1.20 | 9/10 at 1:42:59 PM | $1.20 |
| 9/13/21 | 11:13:44 AM | 100 | $1.2100 | $1.22 | 100 | $1.2200 | $1.2200 | -0.83% | 9/13 at 9:31:10 AM | $1.22 | 9/13 at 11:18:26 AM | $1.22 |
| 9/13/21 | 12:15:28 PM | 100 | $1.2100 | $1.23 | 1,600 | $1.2300 | $1.2300 | -2.52% | 9/13 at 11:45:05 AM | $1.24 | 9/13 at 12:36:22 PM | $1.24 |
| 9/14/21 | 10:10:25 AM | 100 | $1.2100 | $1.22 | 5,000 | $1.2300 | $1.2300 | -3.25% | 9/14 at 10:03:30 AM | $1.24 | 9/14 at 10:13:41 AM | $1.22 |
| 9/16/21 | 2:27:28 PM | 2,000 | $1.2600 | $1.27 | 3,000 | $1.2700 | $1.2700 | -1.57% | 9/16 at 2:26:06 PM | $1.27 | 9/16 at 3:23:39 PM | $1.27 |
| 9/17/21 | 9:30:49 AM | 2,360 | $1.2500 | $1.27 | 1,200 | $1.2600 | $1.2700 | -3.15% | 9/17 at 9:30:01 AM | $1.27 | 9/17 at 9:33:57 AM | $1.26 |
| 9/17/21 | 9:46:16 AM | 100 | $1.2800 | $1.30 | 2,200 | $1.3000 | $1.3100 | -2.69% | | | 9/17 at 1:11:58 PM | $1.29 |
| 9/17/21 | 9:49:05 AM | 300 | $1.2600 | $1.27 | 400 | $1.2700 | $1.3000 | -1.19% | 9/17 at 9:43:36 AM | $1.28 | 9/17 at 12:12:01 PM | $1.27 |
| 9/17/21 | 12:43:50 PM | 100 | $1.2700 | $1.28 | 798 | $1.2700 | $1.2800 | -1.56% | 9/17 at 9:43:36 AM | $1.28 | 9/17 at 1:01:42 PM | $1.28 |
| 9/20/21 | 3:14:27 PM | 1,000 | $1.3000 | $1.31 | 8,682 | $1.3000 | $1.3400 | -1.15% | 9/20 at 2:50:44 PM | $1.31 | 9/21 at 9:46:02 AM | $1.34 |
| 9/22/21 | 9:30:39 AM | 100 | $1.3500 | $1.36 | 600 | $1.3600 | $1.3800 | -0.74% | | | 9/22 at 9:30:54 AM | $1.36 |
| 9/22/21 | 9:52:55 AM | 1,000 | $1.4100 | $1.43 | 5,900 | $1.4000 | $1.4200 | -2.45% | 9/22 at 9:49:57 AM | $1.42 | 9/22 at 9:53:09 AM | $1.42 |

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 9/23/21 | 10:39:29 AM | 1,000 | $1.4300 | $1.44 | 1,000 | $1.4400 | $1.4400 | -0.69% | 9/23 at 10:39:19 AM | $1.44 | 9/23 at 10:40:32 AM | $1.44 |
| 9/23/21 | 3:20:39 PM | 900 | $1.4300 | $1.44 | 4,700 | $1.4400 | $1.4400 | -0.69% | 9/23 at 3:18:41 PM | $1.44 | 9/23 at 3:21:06 PM | $1.44 |
| 9/24/21 | 9:43:09 AM | 100 | $1.4500 | $1.46 | 600 | $1.4500 | $1.4700 | -3.06% | 9/24 at 9:36:17 AM | $1.47 | 9/24 at 9:55:08 AM | $1.46 |
| 9/24/21 | 9:56:34 AM | 100 | $1.4500 | $1.47 | 300 | $1.4600 | $1.4600 | -1.36% | 9/24 at 9:55:15 AM | $1.46 | 9/24 at 9:57:56 AM | $1.46 |
| 9/24/21 | 10:03:06 AM | 411 | $1.4400 | $1.45 | 411 | $1.4500 | $1.4500 | -0.69% | 9/24 at 9:58:09 AM | $1.46 | 9/24 at 10:14:10 AM | $1.45 |
| 9/24/21 | 11:05:22 AM | 100 | $1.4500 | $1.46 | 100 | $1.4600 | $1.4600 | -1.03% | 9/24 at 11:05:18 AM | $1.46 | 9/24 at 11:05:23 AM | $1.46 |
| 9/24/21 | 11:27:12 AM | 100 | $1.4000 | $1.41 | 200 | $1.3900 | $1.4600 | -3.55% | 9/24 at 11:20:46 AM | $1.45 | 9/24 at 11:36:08 AM | $1.41 |
| 9/24/21 | 11:33:42 AM | 100 | $1.3900 | $1.40 | 6,327 | $1.4000 | $1.4500 | -1.07% | 9/24 at 11:20:46 AM | $1.45 | 9/24 at 11:36:02 AM | $1.40 |
| 9/24/21 | 3:38:49 PM | 100 | $1.4400 | $1.45 | 3,000 | $1.4500 | $1.4600 | -0.69% | 9/24 at 3:36:45 PM | $1.45 | 9/24 at 3:40:07 PM | $1.45 |
| 9/27/21 | 10:42:28 AM | 100 | $1.4100 | $1.43 | 9,500 | $1.4300 | $1.4300 | -1.40% | 9/27 at 10:34:41 AM | $1.43 | 9/27 at 10:51:21 AM | $1.42 |
| 9/27/21 | 11:06:45 AM | 200 | $1.4000 | $1.41 | 300 | $1.4200 | $1.4200 | -0.71% | 9/27 at 10:51:21 AM | $1.42 | | |
| 9/27/21 | 11:09:20 AM | 100 | $1.4000 | $1.41 | 300 | $1.3900 | $1.4300 | -0.71% | 9/27 at 10:51:21 AM | $1.42 | | |
| 9/27/21 | 11:40:07 AM | 100 | $1.3600 | $1.37 | 100 | $1.3800 | $1.3800 | -0.73% | 9/27 at 11:34:00 AM | $1.37 | 9/27 at 12:05:17 PM | $1.37 |

| | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 9/27/21 | 12:07:36 PM | 100 | $1.3700 | $1.38 | 700 | $1.3800 | $1.3900 | -0.72% | 9/27 at 11:11:17 AM | $1.39 | 9/27 at 12:12:49 PM | $1.38 |
| 9/27/21 | 1:54:59 PM | 600 | $1.3700 | $1.38 | 1,000 | $1.3700 | $1.4100 | -1.45% | 9/27 at 1:40:20 PM | $1.39 | 9/27 at 2:48:50 PM | $1.38 |
| 9/27/21 | 3:20:02 PM | 100 | $1.3700 | $1.39 | 200 | $1.3900 | $1.3900 | -1.44% | 9/27 at 3:17:20 PM | $1.39 | 9/27 at 3:21:31 PM | $1.39 |
| 9/27/21 | 3:32:28 PM | 200 | $1.3700 | $1.38 | 2,400 | $1.3800 | $1.3800 | -1.44% | 9/27 at 3:31:25 PM | $1.39 | 9/27 at 3:33:24 PM | $1.38 |
| 9/27/21 | 3:35:24 PM | 1,000 | $1.3600 | $1.38 | 7,779 | $1.3700 | $1.4000 | -1.45% | 9/27 at 3:33:24 PM | $1.38 | 9/27 at 3:35:44 PM | $1.37 |
| 9/28/21 | 10:06:46 AM | 300 | $1.3100 | $1.33 | 10,000 | $1.3300 | $1.3600 | -2.96% | 9/28 at 9:51:23 AM | $1.37 | 9/28 at 10:49:12 AM | $1.33 |
| 9/28/21 | 10:09:04 AM | 200 | $1.3200 | $1.33 | 500 | $1.3500 | $1.3500 | -1.50% | 9/28 at 9:51:23 AM | $1.37 | 9/28 at 10:49:12 AM | $1.33 |
| 9/28/21 | 10:13:23 AM | 100 | $1.3000 | $1.32 | 5,600 | $1.3300 | $1.3700 | -1.89% | 9/28 at 9:51:23 AM | $1.37 | 9/28 at 10:49:12 AM | $1.33 |
| 9/28/21 | 10:57:21 AM | 100 | $1.3000 | $1.33 | 300 | $1.3300 | $1.3500 | -2.26% | 9/28 at 10:55:20 AM | $1.32 | 9/28 at 12:18:25 PM | $1.31 |
| 9/28/21 | 10:58:33 AM | 100 | $1.3000 | $1.33 | 4,800 | $1.3300 | $1.3300 | -2.26% | 9/28 at 10:55:20 AM | $1.32 | 9/28 at 12:18:25 PM | $1.31 |
| 9/28/21 | 11:07:26 AM | 100 | $1.2900 | $1.30 | 600 | $1.3100 | $1.3300 | -1.53% | 9/28 at 10:55:20 AM | $1.32 | 9/28 at 11:12:27 AM | $1.30 |
| 9/28/21 | 11:34:27 AM | 200 | $1.2900 | $1.30 | 4,500 | $1.3000 | $1.3000 | -1.54% | 9/28 at 11:12:27 AM | $1.30 | 9/28 at 11:54:20 AM | $1.30 |
| 9/28/21 | 12:18:45 PM | 100 | $1.3000 | $1.31 | 100 | $1.3100 | $1.3300 | -1.53% | 9/28 at 12:18:33 PM | $1.31 | 9/28 at 12:48:22 PM | $1.31 |

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|------|------|--------|--------|------|--------|--------|--------|--------|--------|--------|--------|--------|
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 9/28/21 | 12:20:37 PM | 100 | $1.2900 | $1.31 | 600 | $1.3000 | $1.3100 | -1.53% | 9/28 at 12:18:33 PM | $1.31 | 9/28 at 12:22:28 PM | $1.30 |
| 9/28/21 | 12:47:48 PM | 65 | $1.2900 | $1.31 | 100 | $1.3100 | $1.3100 | -0.77% | 9/28 at 12:47:24 PM | $1.30 | 9/28 at 12:48:22 PM | $1.31 |
| 9/28/21 | 1:48:40 PM | 100 | $1.2900 | $1.30 | 570 | $1.3000 | $1.3000 | -0.77% | 9/28 at 1:26:50 PM | $1.30 | 9/28 at 1:52:25 PM | $1.30 |
| 9/28/21 | 1:53:06 PM | 1,000 | $1.2900 | $1.30 | 1,000 | $1.3100 | $1.3100 | -0.77% | 9/28 at 1:52:25 PM | $1.30 | 9/29 at 9:30:00 AM | $1.33 |
| 9/29/21 | 9:33:34 AM | 5,000 | $1.2800 | $1.30 | 5,400 | $1.3000 | $1.3300 | -1.92% | 9/29 at 9:30:00 AM | $1.33 | 9/29 at 9:45:41 AM | $1.29 |
| 9/29/21 | 9:40:49 AM | 400 | $1.2700 | $1.29 | 5,000 | $1.2900 | $1.3000 | -1.17% | 9/29 at 9:30:00 AM | $1.33 | 9/29 at 9:45:41 AM | $1.29 |
| 9/29/21 | 9:56:59 AM | 100 | $1.2800 | $1.29 | 5,400 | $1.2800 | $1.3100 | -1.55% | 9/29 at 9:45:41 AM | $1.29 | 9/29 at 10:26:26 AM | $1.29 |
| 9/29/21 | 9:59:13 AM | 100 | $1.2700 | $1.28 | 3,666 | $1.2700 | $1.3200 | -1.56% | 9/29 at 9:58:35 AM | $1.28 | 9/29 at 10:26:26 AM | $1.29 |
| 9/29/21 | 10:00:49 AM | 200 | $1.2600 | $1.27 | 200 | $1.2800 | $1.2800 | -1.18% | 9/29 at 10:00:24 AM | $1.27 | 9/29 at 10:08:12 AM | $1.27 |
| 9/29/21 | 10:05:48 AM | 100 | $1.2600 | $1.27 | 400 | $1.2700 | $1.2700 | -0.79% | 9/29 at 10:00:24 AM | $1.27 | 9/29 at 10:08:12 AM | $1.27 |
| 9/29/21 | 10:07:28 AM | 100 | $1.2600 | $1.27 | 300 | $1.2700 | $1.3000 | -0.79% | 9/29 at 10:00:24 AM | $1.27 | 9/29 at 10:08:12 AM | $1.27 |
| 9/29/21 | 10:08:31 AM | 100 | $1.2600 | $1.27 | 1,400 | $1.2800 | $1.2800 | -0.79% | 9/29 at 10:08:12 AM | $1.27 | 9/29 at 10:16:57 AM | $1.27 |
| 9/29/21 | 10:11:37 AM | 100 | $1.2600 | $1.27 | 12,000 | $1.2800 | $1.2900 | -1.18% | 9/29 at 10:08:12 AM | $1.27 | 9/29 at 10:16:57 AM | $1.27 |

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/29/21 | 10:16:18 AM | 200 | $1.2600 | $1.27 | 300 | $1.2700 | $1.2700 | -0.79% | 9/29 at 10:08:12 AM | $1.27 | 9/29 at 10:16:57 AM | $1.27 |
| 9/29/21 | 10:26:06 AM | 100 | $1.2800 | $1.29 | 400 | $1.2900 | $1.2900 | -0.78% | 9/29 at 9:45:41 AM | $1.29 | 9/29 at 10:26:26 AM | $1.29 |
| 9/29/21 | 11:29:04 AM | 5,000 | $1.2700 | $1.28 | 12,898 | $1.2700 | $1.2900 | -0.79% | 9/29 at 11:12:57 AM | $1.29 | 9/30 at 9:30:00 AM | $1.28 |
| 9/29/21 | 11:33:05 AM | 100 | $1.2600 | $1.28 | 3,500 | $1.2700 | $1.2800 | -0.79% | 9/29 at 11:30:51 AM | $1.27 | 9/29 at 11:40:19 AM | $1.27 |
| 9/29/21 | 11:37:33 AM | 100 | $1.2600 | $1.27 | 800 | $1.2800 | $1.2800 | -0.79% | 9/29 at 11:30:51 AM | $1.27 | 9/29 at 11:40:19 AM | $1.27 |
| 9/29/21 | 11:45:52 AM | 100 | $1.2600 | $1.27 | 500 | $1.2700 | $1.3200 | -0.79% | 9/29 at 11:40:27 AM | $1.27 | 9/29 at 12:40:53 PM | $1.27 |
| 9/29/21 | 11:51:30 AM | 100 | $1.2600 | $1.27 | 500 | $1.2700 | $1.2800 | -1.57% | 9/29 at 11:40:27 AM | $1.27 | 9/29 at 12:40:53 PM | $1.27 |
| 9/29/21 | 11:51:48 AM | 500 | $1.2600 | $1.27 | 500 | $1.2700 | $1.2900 | -1.57% | 9/29 at 11:40:27 AM | $1.27 | 9/29 at 12:40:53 PM | $1.27 |
| 9/29/21 | 11:58:50 AM | 100 | $1.2400 | $1.25 | 1,800 | $1.2500 | $1.2600 | -0.80% | 9/29 at 11:57:35 AM | $1.25 | 9/29 at 12:00:11 PM | $1.25 |
| 9/29/21 | 12:08:38 PM | 100 | $1.2400 | $1.26 | 1,000 | $1.2700 | $1.2700 | -1.59% | 9/29 at 12:00:11 PM | $1.25 | 9/29 at 12:32:55 PM | $1.25 |
| 9/29/21 | 12:32:47 PM | 300 | $1.2400 | $1.26 | 300 | $1.2500 | $1.2500 | -0.52% | 9/29 at 12:00:11 PM | $1.25 | 9/29 at 12:32:55 PM | $1.25 |
| 9/29/21 | 12:46:26 PM | 800 | $1.2600 | $1.27 | 2,700 | $1.2700 | $1.2700 | -0.79% | 9/29 at 12:46:04 PM | $1.27 | 9/29 at 12:48:05 PM | $1.27 |
| 9/29/21 | 2:44:50 PM | 200 | $1.2600 | $1.27 | 700 | $1.2600 | $1.2700 | -1.19% | 9/29 at 2:39:21 PM | $1.27 | 9/30 at 9:30:00 AM | $1.28 |

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/29/21 | 3:11:55 PM | 400 | $1.2400 | $1.25 | 300 | $1.2500 | $1.2700 | -1.59% | 9/29 at 3:03:07 PM | $1.25 | 9/29 at 3:12:40 PM | $1.25 |
| 9/29/21 | 3:13:35 PM | 100 | $1.2400 | $1.25 | 700 | $1.2600 | $1.2600 | -0.80% | 9/29 at 3:12:40 PM | $1.25 | 9/29 at 3:26:05 PM | $1.25 |
| 9/29/21 | 3:16:51 PM | 600 | $1.2400 | $1.25 | 900 | $1.2600 | $1.2700 | -0.40% | 9/29 at 3:12:40 PM | $1.25 | 9/29 at 3:26:05 PM | $1.25 |
| 9/30/21 | 9:30:18 AM | 1,000 | $1.2400 | $1.26 | 2,000 | $1.2500 | $1.2600 | -3.13% | 9/30 at 9:30:00 AM | $1.28 | 9/30 at 10:47:02 AM | $1.25 |
| 9/30/21 | 9:33:18 AM | 50 | $1.2200 | $1.23 | 3,000 | $1.2400 | $1.2400 | -2.40% | 9/30 at 9:30:00 AM | $1.28 | 9/30 at 9:43:16 AM | $1.23 |
| 9/30/21 | 9:38:43 AM | 100 | $1.2100 | $1.23 | 4,000 | $1.2800 | $1.2800 | -0.82% | 9/30 at 9:30:00 AM | $1.28 | 9/30 at 9:43:16 AM | $1.23 |
| 9/30/21 | 9:45:36 AM | 200 | $1.2100 | $1.22 | 200 | $1.2300 | $1.2300 | -1.63% | 9/30 at 9:43:16 AM | $1.23 | 9/30 at 9:47:56 AM | $1.22 |
| 9/30/21 | 10:00:35 AM | 100 | $1.2100 | $1.22 | 300 | $1.2200 | $1.2200 | -0.82% | 9/30 at 9:52:38 AM | $1.22 | 9/30 at 10:01:11 AM | $1.22 |
| 9/30/21 | 10:05:08 AM | 4,000 | $1.2000 | $1.22 | 14,100 | $1.2000 | $1.2600 | -2.46% | 9/30 at 10:01:11 AM | $1.22 | 9/30 at 10:06:22 AM | $1.21 |
| 9/30/21 | 10:07:18 AM | 100 | $1.2000 | $1.21 | 12,523 | $1.2000 | $1.2400 | -1.65% | 9/30 at 10:06:22 AM | $1.21 | 9/30 at 10:12:37 AM | $1.21 |
| 9/30/21 | 10:10:47 AM | 200 | $1.1900 | $1.21 | 200 | $1.2100 | $1.2100 | -0.83% | 9/30 at 10:08:19 AM | $1.20 | 9/30 at 10:12:37 AM | $1.21 |
| 9/30/21 | 10:11:34 AM | 100 | $1.1900 | $1.21 | 200 | $1.2100 | $1.2300 | -1.65% | 9/30 at 10:08:19 AM | $1.20 | 9/30 at 10:12:37 AM | $1.21 |
| 9/30/21 | 10:42:25 AM | 100 | $1.2300 | $1.24 | 900 | $1.2400 | $1.2400 | -0.81% | 9/30 at 10:38:46 AM | $1.24 | 9/30 at 10:42:25 AM* | $1.24 |

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|------|------|--------|-------|------|---------|-----------|-----------|------|------|-------|------|-------|
|  | Time | Volume | Price[3] |  | Volume[4] | Min. Price[5] | Max. Price[5] |  | Time | Price | Time | Price |
| 9/30/21 | 11:10:56 AM | 100 | $1.2300 | $1.24 | 300 | $1.2600 | $1.2600 | -1.60% | 9/30 at 10:47:02 AM | $1.25 | 9/30 at 11:18:50 AM | $1.24 |
| 9/30/21 | 11:27:21 AM | 100 | $1.2500 | $1.26 | 5,000 | $1.2600 | $1.2600 | -0.52% | 9/30 at 9:30:00 AM | $1.28 | 9/30 at 11:27:55 AM | $1.26 |
| 9/30/21 | 11:36:16 AM | 100 | $1.2600 | $1.27 | 400 | $1.2600 | $1.2700 | -1.57% | 9/30 at 11:34:16 AM | $1.27 | 9/30 at 3:56:24 PM | $1.27 |
| 9/30/21 | 11:57:24 AM | 100 | $1.2500 | $1.26 | 100 | $1.2800 | $1.2800 | -0.79% | 9/30 at 11:34:16 AM | $1.27 | 9/30 at 12:54:52 PM | $1.26 |
| 9/30/21 | 12:48:50 PM | 100 | $1.2500 | $1.26 | 300 | $1.2600 | $1.2600 | -0.40% | 9/30 at 11:34:16 AM | $1.27 | 9/30 at 12:54:52 PM | $1.26 |
| 9/30/21 | 1:24:01 PM | 300 | $1.2300 | $1.26 | 5,395 | $1.2600 | $1.2700 | -1.60% | 9/30 at 12:54:52 PM | $1.26 | 9/30 at 2:22:44 PM | $1.24 |
| 9/30/21 | 2:39:09 PM | 400 | $1.2400 | $1.26 | 2,000 | $1.2700 | $1.2700 | -1.60% | 9/30 at 2:23:31 PM | $1.25 | 9/30 at 3:23:04 PM | $1.25 |
| 9/30/21 | 3:54:46 PM | 1,000 | $1.2400 | $1.26 | 5,000 | $1.2700 | $1.2700 | -1.98% | 9/30 at 3:30:48 PM | $1.26 | 9/30 at 3:56:24 PM | $1.27 |
| 10/1/21 | 10:04:05 AM | 100 | $1.2600 | $1.27 | 300 | $1.2700 | $1.2700 | -1.29% | 10/1 at 9:34:25 AM | $1.28 | 10/1 at 10:14:19 AM | $1.27 |
| 10/1/21 | 10:20:08 AM | 500 | $1.2500 | $1.26 | 3,691 | $1.2500 | $1.2600 | -3.01% | 10/1 at 10:14:19 AM | $1.27 | 10/1 at 11:46:55 AM | $1.26 |
| 10/1/21 | 10:50:55 AM | 100 | $1.2300 | $1.24 | 8,707 | $1.2400 | $1.2500 | -1.20% | 10/1 at 10:42:11 AM | $1.24 | 10/1 at 10:51:03 AM | $1.24 |
| 10/1/21 | 11:31:38 AM | 100 | $1.2200 | $1.24 | 4,600 | $1.2300 | $1.2400 | -1.61% | 10/1 at 11:29:17 AM | $1.24 | 10/1 at 11:31:44 AM | $1.23 |
| 10/1/21 | 11:35:26 AM | 100 | $1.2200 | $1.24 | 500 | $1.2300 | $1.2400 | -0.81% | 10/1 at 11:34:50 AM | $1.23 | 10/1 at 11:35:27 AM | $1.23 |

| | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 10/1/21 | 11:39:02 AM | 100 | $1.2300 | $1.24 | 100 | $1.2400 | $1.2400 | -0.81% | 10/1 at 11:37:40 AM | $1.24 | 10/1 at 11:39:10 AM | $1.24 |
| 10/1/21 | 1:51:51 PM | 100 | $1.2500 | $1.26 | 5,615 | $1.2600 | $1.2700 | -0.79% | 10/1 at 1:48:55 PM | $1.27 | 10/1 at 1:51:53 PM | $1.26 |
| 10/1/21 | 3:10:02 PM | 100 | $1.2600 | $1.28 | 200 | $1.2700 | $1.2700 | -0.79% | 10/1 at 3:09:30 PM | $1.27 | 10/1 at 3:10:51 PM | $1.27 |
| 10/1/21 | 3:36:01 PM | 100 | $1.2600 | $1.27 | 100 | $1.2700 | $1.2700 | -0.79% | 10/1 at 3:35:18 PM | $1.27 | 10/1 at 3:36:51 PM | $1.27 |
| 10/1/21 | 3:47:14 PM | 300 | $1.2600 | $1.27 | 4,100 | $1.2700 | $1.2900 | -0.79% | 10/1 at 3:46:33 PM | $1.27 | 10/1 at 3:47:48 PM | $1.27 |
| 10/4/21 | 9:30:09 AM | 600 | $1.2500 | $1.26 | 1,400 | $1.2600 | $1.2800 | -2.34% | | | 10/4 at 9:30:28 AM | $1.27 |
| 10/4/21 | 10:08:30 AM | 100 | $1.2100 | $1.23 | 3,300 | $1.2300 | $1.2300 | -0.82% | 10/4 at 10:05:36 AM | $1.23 | 10/4 at 10:08:55 AM | $1.23 |
| 10/4/21 | 10:12:09 AM | 100 | $1.2100 | $1.23 | 1,500 | $1.2300 | $1.2300 | -0.82% | 10/4 at 10:08:55 AM | $1.23 | 10/4 at 10:18:20 AM | $1.23 |
| 10/4/21 | 10:17:07 AM | 100 | $1.2100 | $1.22 | 200 | $1.2300 | $1.2300 | -0.82% | 10/4 at 10:08:55 AM | $1.23 | 10/4 at 10:18:20 AM | $1.23 |
| 10/4/21 | 10:39:01 AM | 900 | $1.2100 | $1.23 | 1,000 | $1.2300 | $1.2400 | -1.63% | 10/4 at 10:37:24 AM | $1.23 | 10/4 at 10:43:22 AM | $1.22 |
| 10/4/21 | 10:52:04 AM | 100 | $1.2200 | $1.23 | 100 | $1.2300 | $1.2300 | -0.81% | 10/4 at 10:50:14 AM | $1.23 | 10/4 at 10:52:49 AM | $1.23 |
| 10/4/21 | 11:15:46 AM | 100 | $1.2200 | $1.23 | 200 | $1.2300 | $1.2300 | -0.81% | 10/4 at 11:00:55 AM | $1.23 | 10/4 at 11:25:31 AM | $1.23 |
| 10/4/21 | 11:22:32 AM | 100 | $1.2200 | $1.23 | 200 | $1.2300 | $1.2300 | -0.81% | 10/4 at 11:00:55 AM | $1.23 | 10/4 at 11:25:31 AM | $1.23 |

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 10/4/21 | 11:25:34 AM | 1,100 | $1.2200 | $1.23 | 3,900 | $1.2300 | $1.2300 | -0.81% | 10/4 at 11:25:31 AM | $1.23 | 10/4 at 11:25:39 AM | $1.23 |
| 10/4/21 | 12:15:05 PM | 200 | $1.2200 | $1.24 | 1,692 | $1.2300 | $1.2300 | -0.81% | 10/4 at 12:02:50 PM | $1.24 | 10/4 at 12:16:15 PM | $1.23 |
| 10/4/21 | 12:55:35 PM | 100 | $1.2100 | $1.23 | 1,000 | $1.2400 | $1.2400 | -1.22% | 10/4 at 12:54:15 PM | $1.22 | 10/4 at 1:01:47 PM | $1.22 |
| 10/4/21 | 1:43:46 PM | 400 | $1.2100 | $1.22 | 650 | $1.2200 | $1.2200 | -0.82% | 10/4 at 1:43:07 PM | $1.22 | 10/4 at 1:44:01 PM | $1.22 |
| 10/4/21 | 3:12:06 PM | 200 | $1.2100 | $1.22 | 1,100 | $1.2200 | $1.2200 | -0.82% | 10/4 at 3:10:18 PM | $1.22 | 10/4 at 3:32:07 PM | $1.22 |
| 10/4/21 | 3:25:44 PM | 100 | $1.2100 | $1.22 | 500 | $1.2200 | $1.2200 | -0.82% | 10/4 at 3:10:18 PM | $1.22 | 10/4 at 3:32:07 PM | $1.22 |
| 10/4/21 | 3:50:40 PM | 300 | $1.2000 | $1.21 | 1,705 | $1.2100 | $1.2500 | -0.83% | 10/4 at 3:45:06 PM | $1.22 | 10/4 at 3:59:22 PM | $1.21 |
| 10/5/21 | 9:34:15 AM | 500 | $1.1900 | $1.20 | 3,416 | $1.2100 | $1.2200 | -1.37% | 10/4 at 3:59:22 PM | $1.21 | 10/5 at 9:55:13 AM | $1.20 |
| 10/5/21 | 9:58:56 AM | 100 | $1.1900 | $1.20 | 200 | $1.2000 | $1.2000 | -0.83% | 10/5 at 9:58:19 AM | $1.20 | 10/5 at 9:59:08 AM | $1.20 |
| 10/5/21 | 10:09:04 AM | 1,000 | $1.1700 | $1.18 | 46,138 | $1.1500 | $1.2100 | -5.00% | 10/5 at 10:08:46 AM | $1.18 | 10/5 at 10:28:20 AM | $1.18 |
| 10/5/21 | 10:10:18 AM | 400 | $1.1500 | $1.16 | 23,500 | $1.1400 | $1.1700 | -4.24% | 10/5 at 10:08:46 AM | $1.18 | 10/5 at 10:14:04 AM | $1.16 |
| 10/5/21 | 10:12:06 AM | 200 | $1.1400 | $1.15 | 6,300 | $1.1500 | $1.1800 | -2.59% | 10/5 at 10:11:42 AM | $1.15 | 10/5 at 10:12:35 AM | $1.15 |
| 10/5/21 | 10:12:39 AM | 100 | $1.1300 | $1.15 | 5,150 | $1.1500 | $1.1600 | -1.74% | 10/5 at 10:12:35 AM | $1.15 | 10/5 at 10:12:50 AM | $1.15 |

| | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 10/5/21 | 10:15:44 AM | 990 | $1.1600 | $1.17 | 4,300 | $1.1700 | $1.1800 | -1.28% | 10/5 at 10:08:46 AM | $1.18 | 10/5 at 10:16:32 AM | $1.17 |
| 10/5/21 | 10:20:57 AM | 57 | $1.1600 | $1.17 | 1,500 | $1.1700 | $1.1700 | -0.85% | 10/5 at 10:19:51 AM | $1.17 | 10/5 at 10:28:20 AM | $1.18 |
| 10/5/21 | 10:29:09 AM | 100 | $1.1700 | $1.18 | 2,300 | $1.1800 | $1.1800 | -0.85% | 10/5 at 10:28:20 AM | $1.18 | 10/5 at 10:34:37 AM | $1.18 |
| 10/5/21 | 11:17:36 AM | 100 | $1.1700 | $1.18 | 100 | $1.2000 | $1.2000 | -0.85% | 10/5 at 11:10:06 AM | $1.18 | 10/5 at 11:30:47 AM | $1.18 |
| 10/5/21 | 12:01:35 PM | 100 | $1.1700 | $1.18 | 4,300 | $1.1800 | $1.1800 | -1.68% | 10/5 at 12:00:29 PM | $1.19 | 10/5 at 12:07:49 PM | $1.18 |
| 10/5/21 | 12:29:33 PM | 100 | $1.1800 | $1.19 | 3,000 | $1.1900 | $1.1900 | -1.68% | 10/5 at 12:00:29 PM | $1.19 | 10/5 at 1:03:44 PM | $1.19 |
| 10/5/21 | 1:49:34 PM | 100 | $1.1700 | $1.18 | 100 | $1.1800 | $1.1800 | -0.85% | 10/5 at 1:47:51 PM | $1.18 | 10/5 at 1:57:29 PM | $1.18 |
| 10/5/21 | 2:33:31 PM | 100 | $1.1700 | $1.18 | 100 | $1.1800 | $1.1800 | -0.85% | 10/5 at 2:14:53 PM | $1.18 | 10/5 at 2:37:35 PM | $1.18 |
| 10/6/21 | 9:33:52 AM | 300 | $1.1700 | $1.18 | 300 | $1.1600 | $1.1800 | -1.69% | 10/5 at 3:59:02 PM | $1.18 | 10/6 at 10:57:14 AM | $1.18 |
| 10/6/21 | 9:45:48 AM | 100 | $1.1500 | $1.17 | 7,100 | $1.1500 | $1.1800 | -2.15% | 10/6 at 9:43:09 AM | $1.17 | 10/6 at 9:52:25 AM | $1.16 |
| 10/6/21 | 10:13:48 AM | 200 | $1.1600 | $1.17 | 800 | $1.1700 | $1.1800 | -0.85% | 10/6 at 9:43:09 AM | $1.17 | 10/6 at 10:27:48 AM | $1.17 |
| 10/6/21 | 10:26:57 AM | 100 | $1.1600 | $1.17 | 200 | $1.1700 | $1.1700 | -0.85% | 10/6 at 9:43:09 AM | $1.17 | 10/6 at 10:27:48 AM | $1.17 |
| 10/6/21 | 10:35:15 AM | 100 | $1.1700 | $1.18 | 1,300 | $1.1800 | $1.1800 | -0.85% | 10/5 at 3:59:02 PM | $1.18 | 10/6 at 10:57:14 AM | $1.18 |

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|------|------|--------|--------|------|--------|------|------|------|------|-------|------|-------|
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 10/6/21 | 10:59:51 AM | 100 | $1.1800 | $1.19 | 100 | $1.1800 | $1.1800 | -1.68% | 10/6 at 10:58:09 AM | $1.19 | 10/7 at 12:33:06 PM | $1.19 |
| 10/6/21 | 11:51:42 AM | 100 | $1.1600 | $1.17 | 1,000 | $1.1800 | $1.1800 | -0.86% | 10/6 at 11:31:45 AM | $1.18 | 10/6 at 12:01:35 PM | $1.17 |
| 10/6/21 | 11:58:58 AM | 200 | $1.1600 | $1.17 | 9,200 | $1.1700 | $1.1900 | -0.85% | 10/6 at 11:31:45 AM | $1.18 | 10/6 at 12:01:35 PM | $1.17 |
| 10/6/21 | 12:12:11 PM | 100 | $1.1600 | $1.17 | 600 | $1.1700 | $1.1700 | -0.85% | 10/6 at 12:01:35 PM | $1.17 | 10/6 at 12:13:35 PM | $1.17 |
| 10/6/21 | 1:52:45 PM | 100 | $1.1500 | $1.17 | 100 | $1.1700 | $1.1700 | -0.86% | 10/6 at 1:47:40 PM | $1.17 | 10/6 at 2:03:58 PM | $1.16 |
| 10/6/21 | 1:57:06 PM | 100 | $1.1500 | $1.16 | 100 | $1.1700 | $1.1700 | -0.43% | 10/6 at 1:47:40 PM | $1.17 | 10/6 at 2:03:58 PM | $1.16 |
| 10/6/21 | 2:02:16 PM | 100 | $1.1500 | $1.16 | 100 | $1.1600 | $1.1800 | -0.43% | 10/6 at 1:47:40 PM | $1.17 | 10/6 at 2:03:58 PM | $1.16 |
| 10/6/21 | 2:03:29 PM | 100 | $1.1500 | $1.16 | 1,100 | $1.1600 | $1.1600 | -0.43% | 10/6 at 1:47:40 PM | $1.17 | 10/6 at 2:03:58 PM | $1.16 |
| 10/6/21 | 2:19:39 PM | 100 | $1.1500 | $1.16 | 100 | $1.1600 | $1.1600 | -0.43% | 10/6 at 2:04:06 PM | $1.16 | 10/6 at 2:34:11 PM | $1.16 |
| 10/6/21 | 2:33:48 PM | 100 | $1.1500 | $1.16 | 200 | $1.1600 | $1.1700 | -0.86% | 10/6 at 2:04:06 PM | $1.16 | 10/6 at 2:34:11 PM | $1.16 |
| 10/6/21 | 2:48:55 PM | 100 | $1.1700 | $1.18 | 200 | $1.1800 | $1.1800 | -0.85% | 10/6 at 11:31:45 AM | $1.18 | 10/7 at 10:02:36 AM | $1.18 |
| 10/6/21 | 3:13:26 PM | 100 | $1.1700 | $1.18 | 100 | $1.1800 | $1.1800 | -0.85% | 10/6 at 11:31:45 AM | $1.18 | 10/7 at 10:02:36 AM | $1.18 |
| 10/7/21 | 9:39:52 AM | 200 | $1.1500 | $1.16 | 500 | $1.1700 | $1.1700 | -0.86% | 10/7 at 9:34:25 AM | $1.17 | 10/7 at 9:46:36 AM | $1.17 |

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/7/21 | 10:51:41 AM | 100 | $1.1700 | $1.18 | 1,000 | $1.1900 | $1.1900 | -0.85% | 10/7 at 10:42:01 AM | $1.18 | 10/7 at 10:54:30 AM | $1.18 |
| 10/7/21 | 11:39:47 AM | 100 | $1.1700 | $1.18 | 100 | $1.1900 | $1.1900 | -0.85% | 10/7 at 10:54:30 AM | $1.18 | 10/7 at 11:46:56 AM | $1.18 |
| 10/7/21 | 12:12:18 PM | 900 | $1.1700 | $1.18 | 500 | $1.1900 | $1.1900 | -0.85% | 10/7 at 11:46:56 AM | $1.18 | 10/7 at 12:33:06 PM | $1.19 |
| 10/7/21 | 1:34:25 PM | 200 | $1.1700 | $1.18 | 1,300 | $1.1900 | $1.1900 | -0.85% | 10/7 at 1:31:20 PM | $1.18 | 10/7 at 1:53:47 PM | $1.18 |
| 10/7/21 | 2:35:11 PM | 200 | $1.1700 | $1.18 | 3,000 | $1.1800 | $1.1800 | -0.85% | 10/7 at 2:33:14 PM | $1.18 | 10/7 at 2:36:02 PM | $1.18 |
| 10/7/21 | 3:04:10 PM | 100 | $1.1700 | $1.18 | 700 | $1.1900 | $1.1900 | -0.85% | 10/7 at 3:02:23 PM | $1.18 | 10/7 at 3:14:40 PM | $1.18 |
| 10/7/21 | 3:08:58 PM | 100 | $1.1700 | $1.18 | 200 | $1.1900 | $1.1900 | -0.85% | 10/7 at 3:02:23 PM | $1.18 | 10/7 at 3:14:40 PM | $1.18 |
| 10/7/21 | 3:24:04 PM | 100 | $1.1700 | $1.18 | 5,000 | $1.1800 | $1.1800 | -0.85% | 10/7 at 3:23:51 PM | $1.18 | 10/7 at 3:25:17 PM | $1.18 |
| 10/8/21 | 10:29:43 AM | 100 | $1.1700 | $1.18 | 1,900 | $1.1800 | $1.1800 | -0.43% | 10/8 at 10:12:09 AM | $1.19 | 10/8 at 10:49:16 AM | $1.18 |
| 10/8/21 | 10:37:58 AM | 200 | $1.1700 | $1.18 | 500 | $1.1900 | $1.1900 | -0.85% | 10/8 at 10:12:09 AM | $1.19 | 10/8 at 10:49:16 AM | $1.18 |
| 10/8/21 | 11:05:01 AM | 100 | $1.1600 | $1.18 | 6,000 | $1.1800 | $1.1900 | -1.69% | 10/8 at 10:50:05 AM | $1.18 | 10/8 at 11:27:35 AM | $1.17 |
| 10/8/21 | 11:05:53 AM | 200 | $1.1600 | $1.17 | 1,000 | $1.1800 | $1.1800 | -1.69% | 10/8 at 10:50:05 AM | $1.18 | 10/8 at 11:27:35 AM | $1.17 |
| 10/8/21 | 11:14:12 AM | 100 | $1.1600 | $1.17 | 1,000 | $1.1800 | $1.1900 | -0.85% | 10/8 at 10:50:05 AM | $1.18 | 10/8 at 11:27:35 AM | $1.17 |

114

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/8/21 | 11:46:23 AM | 100 | $1.1500 | $1.17 | 5,000 | $1.1600 | $1.1900 | -0.86% | 10/8 at 11:27:35 AM | $1.17 | 10/8 at 11:46:33 AM | $1.16 |
| 10/8/21 | 11:47:38 AM | 100 | $1.1500 | $1.16 | 3,717 | $1.1600 | $1.1700 | -0.86% | 10/8 at 11:46:33 AM | $1.16 | 10/8 at 11:51:26 AM | $1.16 |
| 10/8/21 | 12:06:49 PM | 100 | $1.1500 | $1.16 | 2,000 | $1.1800 | $1.1800 | -0.43% | 10/8 at 11:52:18 AM | $1.16 | 10/8 at 12:20:23 PM | $1.16 |
| 10/8/21 | 12:57:55 PM | 100 | $1.1600 | $1.17 | 2,000 | $1.1700 | $1.1700 | -0.77% | 10/8 at 12:53:02 PM | $1.17 | 10/8 at 12:58:32 PM | $1.17 |
| 10/8/21 | 2:36:00 PM | 100 | $1.1800 | $1.19 | 500 | $1.1900 | $1.1900 | -0.84% | 10/8 at 10:12:09 AM | $1.19 | 10/8 at 2:40:25 PM | $1.19 |
| 10/11/21 | 9:31:28 AM | 300 | $1.2300 | $1.24 | 3,000 | $1.2300 | $1.2300 | -3.23% | 10/11 at 9:30:41 AM | $1.24 | | |
| 10/11/21 | 9:38:04 AM | 500 | $1.2100 | $1.23 | 9,900 | $1.2200 | $1.2500 | -1.63% | 10/11 at 9:33:01 AM | $1.23 | 10/11 at 9:38:26 AM | $1.22 |
| 10/11/21 | 9:41:43 AM | 100 | $1.2000 | $1.21 | 3,900 | $1.2200 | $1.2200 | -1.64% | 10/11 at 9:38:26 AM | $1.22 | 10/11 at 10:16:16 AM | $1.21 |
| 10/11/21 | 9:43:18 AM | 100 | $1.2000 | $1.21 | 400 | $1.2200 | $1.2300 | -0.83% | 10/11 at 9:38:26 AM | $1.22 | 10/11 at 10:16:16 AM | $1.21 |
| 10/11/21 | 9:51:26 AM | 100 | $1.2000 | $1.21 | 200 | $1.2000 | $1.2200 | -1.65% | 10/11 at 9:38:26 AM | $1.22 | 10/11 at 10:16:16 AM | $1.21 |
| 10/11/21 | 9:53:00 AM | 300 | $1.2000 | $1.21 | 5,300 | $1.2000 | $1.2300 | -1.12% | 10/11 at 9:38:26 AM | $1.22 | 10/11 at 10:16:16 AM | $1.21 |
| 10/11/21 | 10:28:27 AM | 700 | $1.2100 | $1.23 | 1,300 | $1.2300 | $1.2300 | -0.82% | 10/11 at 10:22:49 AM | $1.22 | 10/11 at 10:28:26 AM* | $1.22 |
| 10/11/21 | 11:29:45 AM | 100 | $1.2100 | $1.22 | 2,800 | $1.2200 | $1.2200 | -0.82% | 10/11 at 11:16:21 AM | $1.22 | 10/11 at 12:11:56 PM | $1.22 |

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 10/11/21 | 3:20:59 PM | 100 | $1.2000 | $1.21 | 600 | $1.2100 | $1.2100 | -0.83% | 10/11 at 3:19:29 PM | $1.21 | 10/11 at 3:25:23 PM | $1.21 |
| 10/11/21 | 3:25:55 PM | 100 | $1.2000 | $1.21 | 3,600 | $1.2100 | $1.2100 | -0.83% | 10/11 at 3:25:23 PM | $1.21 | 10/11 at 3:30:40 PM | $1.21 |
| 10/12/21 | 9:30:31 AM | 51 | $1.2000 | $1.22 | 5,900 | $1.2200 | $1.2200 | -1.64% | 10/12 at 9:30:24 AM | $1.22 | 10/12 at 9:30:46 AM | $1.22 |
| 10/12/21 | 9:41:04 AM | 100 | $1.2100 | $1.22 | 100 | $1.2200 | $1.2200 | -0.82% | 10/12 at 9:32:20 AM | $1.22 | 10/12 at 9:45:52 AM | $1.22 |
| 10/12/21 | 10:24:51 AM | 100 | $1.2000 | $1.22 | 8,000 | $1.2100 | $1.2300 | -1.64% | 10/12 at 10:05:42 AM | $1.22 | 10/12 at 10:39:27 AM | $1.21 |
| 10/12/21 | 10:26:11 AM | 100 | $1.2000 | $1.21 | 200 | $1.2200 | $1.2200 | -1.64% | 10/12 at 10:05:42 AM | $1.22 | 10/12 at 10:39:27 AM | $1.21 |
| 10/12/21 | 11:40:41 AM | 100 | $1.2000 | $1.21 | 300 | $1.2200 | $1.2300 | -0.41% | 10/12 at 11:37:37 AM | $1.21 | 10/12 at 11:47:06 AM | $1.21 |
| 10/12/21 | 11:48:31 AM | 100 | $1.2000 | $1.21 | 200 | $1.2200 | $1.2200 | -0.83% | 10/12 at 11:47:06 AM | $1.21 | 10/12 at 3:36:09 PM | $1.21 |
| 10/12/21 | 12:37:11 PM | 100 | $1.1800 | $1.19 | 400 | $1.2000 | $1.2000 | -0.84% | 10/12 at 12:36:23 PM | $1.19 | 10/12 at 1:10:18 PM | $1.20 |
| 10/12/21 | 12:51:05 PM | 100 | $1.1600 | $1.17 | 7,549 | $1.1700 | $1.2200 | -2.52% | 10/12 at 12:36:23 PM | $1.19 | 10/12 at 1:01:37 PM | $1.18 |
| 10/12/21 | 1:24:14 PM | 200 | $1.1800 | $1.19 | 600 | $1.1900 | $1.2000 | -0.42% | 10/12 at 1:20:26 PM | $1.19 | 10/12 at 2:27:05 PM | $1.20 |
| 10/12/21 | 1:33:18 PM | 200 | $1.1700 | $1.19 | 2,000 | $1.1900 | $1.1900 | -0.85% | 10/12 at 1:20:26 PM | $1.19 | 10/12 at 1:43:06 PM | $1.18 |
| 10/12/21 | 2:19:13 PM | 100 | $1.1700 | $1.18 | 1,000 | $1.1800 | $1.1900 | -0.85% | 10/12 at 1:43:06 PM | $1.18 | 10/12 at 2:19:47 PM | $1.18 |

116

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 10/12/21 | 2:26:38 PM | 100 | $1.1800 | $1.19 | 100 | $1.2000 | $1.2000 | -0.84% | 10/12 at 1:20:26 PM | $1.19 | 10/12 at 2:27:05 PM | $1.20 |
| 10/12/21 | 3:08:39 PM | 100 | $1.1900 | $1.20 | 2,000 | $1.2000 | $1.2000 | -0.83% | 10/12 at 2:27:05 PM | $1.20 | 10/12 at 3:16:26 PM | $1.20 |
| 10/13/21 | 9:31:26 AM | 200 | $1.1700 | $1.18 | 200 | $1.2400 | $1.2400 | -2.50% | 10/12 at 3:48:18 PM | $1.21 | 10/13 at 9:36:18 AM | $1.18 |
| 10/13/21 | 9:44:10 AM | 100 | $1.1700 | $1.18 | 5,300 | $1.1800 | $1.2000 | -0.76% | 10/13 at 9:36:18 AM | $1.18 | 10/13 at 9:47:40 AM | $1.18 |
| 10/13/21 | 9:54:07 AM | 100 | $1.1600 | $1.17 | 400 | $1.2100 | $1.2100 | -1.28% | 10/13 at 9:47:40 AM | $1.18 | 10/13 at 10:04:49 AM | $1.17 |
| 10/13/21 | 9:56:49 AM | 100 | $1.1600 | $1.17 | 500 | $1.1700 | $1.1700 | -0.85% | 10/13 at 9:47:40 AM | $1.18 | 10/13 at 10:04:49 AM | $1.17 |
| 10/13/21 | 10:27:07 AM | 100 | $1.1700 | $1.18 | 500 | $1.1800 | $1.1800 | -0.55% | 10/13 at 10:24:55 AM | $1.18 | 10/13 at 11:31:04 AM | $1.18 |
| 10/13/21 | 10:33:22 AM | 100 | $1.1700 | $1.18 | 600 | $1.1800 | $1.1800 | -0.43% | 10/13 at 10:24:55 AM | $1.18 | 10/13 at 11:31:04 AM | $1.18 |
| 10/13/21 | 10:46:42 AM | 200 | $1.1600 | $1.18 | 3,500 | $1.1700 | $1.1700 | -1.69% | 10/13 at 10:24:55 AM | $1.18 | 10/13 at 10:47:50 AM | $1.17 |
| 10/13/21 | 10:50:39 AM | 100 | $1.1600 | $1.17 | 300 | $1.1800 | $1.1900 | -1.69% | 10/13 at 10:47:50 AM | $1.17 | 10/13 at 11:31:04 AM | $1.18 |
| 10/13/21 | 11:41:13 AM | 100 | $1.1700 | $1.18 | 1,000 | $1.1800 | $1.1800 | -0.85% | 10/13 at 11:39:13 AM | $1.18 | 10/13 at 11:42:31 AM | $1.18 |
| 10/13/21 | 12:26:25 PM | 200 | $1.1900 | $1.20 | 300 | $1.2000 | $1.2000 | -0.83% | 10/13 at 12:20:50 PM | $1.20 | 10/13 at 12:37:09 PM | $1.20 |
| 10/13/21 | 12:34:59 PM | 100 | $1.1900 | $1.20 | 500 | $1.2000 | $1.2000 | -0.83% | 10/13 at 12:20:50 PM | $1.20 | 10/13 at 12:37:09 PM | $1.20 |

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 10/13/21 | 12:43:27 PM | 15 | $1.1900 | $1.20 | 100 | $1.2000 | $1.2000 | -0.83% | 10/13 at 12:37:09 PM | $1.20 | 10/13 at 12:43:57 PM | $1.20 |
| 10/13/21 | 3:46:06 PM | 100 | $1.2000 | $1.21 | 1,797 | $1.2200 | $1.2200 | -1.64% | 10/13 at 3:43:05 PM | $1.22 | 10/13 at 3:55:01 PM | $1.21 |
| 10/14/21 | 9:32:33 AM | 513 | $1.2300 | $1.24 | 300 | $1.2400 | $1.2400 | -1.61% | | | | |
| 10/14/21 | 9:37:15 AM | 100 | $1.2200 | $1.23 | 6,000 | $1.2400 | $1.2400 | -0.81% | | | 10/14 at 10:44:35 AM | $1.23 |
| 10/14/21 | 9:39:19 AM | 100 | $1.2100 | $1.23 | 100 | $1.2300 | $1.2300 | -2.44% | 10/13 at 3:55:01 PM | $1.22 | 10/14 at 9:41:40 AM | $1.22 |
| 10/14/21 | 9:41:20 AM | 100 | $1.2000 | $1.21 | 11,300 | $1.2200 | $1.2500 | -1.23% | 10/13 at 3:55:01 PM | $1.22 | 10/14 at 9:41:40 AM | $1.22 |
| 10/14/21 | 9:49:02 AM | 100 | $1.2100 | $1.22 | 600 | $1.2400 | $1.2400 | -2.44% | 10/14 at 9:41:40 AM | $1.22 | 10/14 at 10:08:48 AM | $1.22 |
| 10/14/21 | 10:10:08 AM | 200 | $1.2100 | $1.22 | 6,500 | $1.2200 | $1.2200 | -1.64% | 10/14 at 10:08:48 AM | $1.22 | 10/14 at 10:19:08 AM | $1.22 |
| 10/14/21 | 10:25:37 AM | 500 | $1.2100 | $1.22 | 800 | $1.2300 | $1.2300 | -0.82% | 10/14 at 10:25:32 AM | $1.22 | 10/14 at 10:38:37 AM | $1.22 |
| 10/14/21 | 10:42:37 AM | 100 | $1.2200 | $1.23 | 300 | $1.2300 | $1.2300 | -0.41% | | | 10/14 at 10:44:35 AM | $1.23 |
| 10/14/21 | 10:46:02 AM | 100 | $1.2200 | $1.23 | 100 | $1.2300 | $1.2300 | -0.81% | 10/14 at 10:44:35 AM | $1.23 | 10/14 at 10:52:38 AM | $1.23 |
| 10/14/21 | 10:55:23 AM | 100 | $1.2200 | $1.23 | 3,149 | $1.2300 | $1.2300 | -0.41% | 10/14 at 10:52:38 AM | $1.23 | | |
| 10/14/21 | 11:04:47 AM | 100 | $1.2200 | $1.23 | 8,000 | $1.2300 | $1.2300 | -0.41% | 10/14 at 10:52:38 AM | $1.23 | | |
| 10/14/21 | 11:08:52 AM | 100 | $1.2200 | $1.23 | 200 | $1.2300 | $1.2300 | -0.81% | 10/14 at 10:52:38 AM | $1.23 | | |

| | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 10/14/21 | 11:13:39 AM | 100 | $1.2200 | $1.23 | 4,100 | $1.2300 | $1.2300 | -1.63% | 10/14 at 10:52:38 AM | $1.23 | | |
| 10/14/21 | 11:14:23 AM | 100 | $1.2200 | $1.23 | 5,100 | $1.2300 | $1.2400 | -0.82% | 10/14 at 10:52:38 AM | $1.23 | | |
| 10/14/21 | 11:18:12 AM | 100 | $1.2100 | $1.22 | 800 | $1.2300 | $1.2300 | -0.82% | 10/14 at 10:52:38 AM | $1.23 | 10/14 at 11:57:56 AM | $1.22 |
| 10/14/21 | 12:08:56 PM | 1,000 | $1.2200 | $1.23 | 3,000 | $1.2300 | $1.2400 | -0.82% | 10/14 at 10:52:38 AM | $1.23 | | |
| 10/14/21 | 1:15:43 PM | 100 | $1.2100 | $1.22 | 300 | $1.2300 | $1.2300 | -0.82% | 10/14 at 12:08:31 PM | $1.22 | 10/14 at 1:24:50 PM | $1.22 |
| 10/14/21 | 1:42:40 PM | 100 | $1.2100 | $1.22 | 1,300 | $1.2200 | $1.2200 | -0.82% | 10/14 at 1:28:19 PM | $1.22 | 10/14 at 2:25:26 PM | $1.22 |
| 10/14/21 | 2:26:13 PM | 200 | $1.2100 | $1.22 | 6,975 | $1.2200 | $1.2200 | -0.82% | 10/14 at 2:25:54 PM | $1.22 | 10/14 at 2:27:34 PM | $1.22 |
| 10/14/21 | 2:35:29 PM | 200 | $1.2000 | $1.21 | 23,387 | $1.2000 | $1.2300 | -1.65% | 10/14 at 2:30:02 PM | $1.22 | 10/15 at 9:31:54 AM | $1.21 |
| 10/14/21 | 3:09:30 PM | 100 | $1.1800 | $1.19 | 200 | $1.1900 | $1.1900 | -0.84% | 10/14 at 2:59:13 PM | $1.20 | 10/14 at 3:09:31 PM | $1.19 |
| 10/14/21 | 3:22:02 PM | 100 | $1.1800 | $1.19 | 12,900 | $1.1900 | $1.2300 | -0.84% | 10/14 at 3:15:12 PM | $1.20 | 10/14 at 3:22:44 PM | $1.19 |
| 10/14/21 | 3:30:18 PM | 100 | $1.1800 | $1.19 | 1,100 | $1.1900 | $1.2000 | -0.84% | 10/14 at 3:28:29 PM | $1.19 | 10/14 at 3:30:18 PM[*] | $1.19 |
| 10/14/21 | 3:35:31 PM | 100 | $1.1800 | $1.19 | 300 | $1.2000 | $1.2000 | -0.84% | 10/14 at 3:30:40 PM | $1.20 | 10/14 at 3:47:55 PM | $1.19 |
| 10/14/21 | 3:44:57 PM | 100 | $1.1800 | $1.19 | 800 | $1.2000 | $1.2000 | -0.84% | 10/14 at 3:30:40 PM | $1.20 | 10/14 at 3:47:55 PM | $1.19 |

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 10/14/21 | 3:47:54 PM | 100 | $1.1800 | $1.19 | 5,300 | $1.1900 | $1.2000 | -0.84% | 10/14 at 3:30:40 PM | $1.20 | 10/14 at 3:47:55 PM | $1.19 |
| 10/15/21 | 9:32:52 AM | 1,000 | $1.2000 | $1.21 | 9,200 | $1.2100 | $1.2100 | -1.65% | 10/15 at 9:32:38 AM | $1.21 | 10/15 at 9:33:44 AM | $1.21 |
| 10/15/21 | 9:41:26 AM | 1,100 | $1.1900 | $1.20 | 2,500 | $1.2000 | $1.2100 | -0.83% | 10/15 at 9:38:49 AM | $1.20 | 10/15 at 9:42:02 AM | $1.20 |
| 10/15/21 | 10:15:44 AM | 200 | $1.1800 | $1.19 | 12,600 | $1.1900 | $1.2100 | -1.67% | 10/15 at 10:14:54 AM | $1.20 | 10/15 at 10:16:25 AM | $1.19 |
| 10/15/21 | 10:18:49 AM | 100 | $1.1800 | $1.19 | 250 | $1.2300 | $1.2400 | -0.84% | 10/15 at 10:16:25 AM | $1.19 | 10/15 at 10:20:52 AM | $1.19 |
| 10/15/21 | 10:23:42 AM | 100 | $1.1800 | $1.19 | 1,200 | $1.1900 | $1.1900 | -0.84% | 10/15 at 10:20:52 AM | $1.19 | 10/15 at 10:24:35 AM | $1.19 |
| 10/15/21 | 10:35:46 AM | 100 | $1.1800 | $1.19 | 697 | $1.1900 | $1.1900 | -0.84% | 10/15 at 10:34:17 AM | $1.19 | 10/15 at 10:35:46 AM* | $1.19 |
| 10/15/21 | 11:15:32 AM | 100 | $1.1800 | $1.19 | 11,500 | $1.2000 | $1.2100 | -0.84% | 10/15 at 10:35:54 AM | $1.19 | 10/15 at 11:21:27 AM | $1.19 |
| 10/15/21 | 11:20:03 AM | 100 | $1.1800 | $1.19 | 10,800 | $1.1900 | $1.1900 | -0.84% | 10/15 at 10:35:54 AM | $1.19 | 10/15 at 11:21:27 AM | $1.19 |
| 10/15/21 | 11:22:46 AM | 100 | $1.1800 | $1.19 | 8,350 | $1.1900 | $1.2000 | -0.84% | 10/15 at 11:21:27 AM | $1.19 | 10/15 at 11:23:05 AM | $1.19 |
| 10/15/21 | 11:24:51 AM | 100 | $1.1800 | $1.19 | 1,600 | $1.1900 | $1.1900 | -0.84% | 10/15 at 11:23:05 AM | $1.19 | 10/15 at 11:25:38 AM | $1.19 |
| 10/15/21 | 11:54:51 AM | 100 | $1.1800 | $1.19 | 2,000 | $1.1900 | $1.1900 | -0.42% | 10/15 at 11:52:19 AM | $1.19 | 10/15 at 12:06:46 PM | $1.19 |
| 10/15/21 | 12:05:06 PM | 100 | $1.1800 | $1.19 | 400 | $1.1900 | $1.1900 | -0.84% | 10/15 at 11:52:19 AM | $1.19 | 10/15 at 12:06:46 PM | $1.19 |

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 10/15/21 | 12:38:10 PM | 200 | $1.1700 | $1.18 | 9,900 | $1.1900 | $1.2000 | -1.27% | 10/15 at 12:33:50 PM | $1.19 | 10/15 at 12:41:26 PM | $1.18 |
| 10/15/21 | 12:52:14 PM | 200 | $1.1600 | $1.17 | 2,635 | $1.1800 | $1.1800 | -1.69% | 10/15 at 12:50:29 PM | $1.18 | 10/15 at 12:56:35 PM | $1.17 |
| 10/15/21 | 1:02:04 PM | 200 | $1.1700 | $1.18 | 300 | $1.1800 | $1.1800 | -0.85% | 10/15 at 1:00:44 PM | $1.18 | 10/15 at 1:07:51 PM | $1.18 |
| 10/15/21 | 1:09:42 PM | 100 | $1.1700 | $1.18 | 600 | $1.1800 | $1.1800 | -0.85% | 10/15 at 1:07:51 PM | $1.18 | 10/15 at 1:10:18 PM | $1.18 |
| 10/15/21 | 1:24:05 PM | 200 | $1.1800 | $1.19 | 300 | $1.2000 | $1.2000 | -0.84% | 10/15 at 12:33:50 PM | $1.19 | 10/15 at 3:45:56 PM | $1.19 |
| 10/15/21 | 1:34:47 PM | 200 | $1.1700 | $1.18 | 700 | $1.1800 | $1.1800 | -0.85% | 10/15 at 1:19:01 PM | $1.18 | 10/15 at 2:44:45 PM | $1.18 |
| 10/15/21 | 1:44:33 PM | 600 | $1.1700 | $1.18 | 4,100 | $1.1700 | $1.1800 | -1.69% | 10/15 at 1:19:01 PM | $1.18 | 10/15 at 2:44:45 PM | $1.18 |
| 10/15/21 | 1:57:06 PM | 100 | $1.1500 | $1.16 | 1,200 | $1.1600 | $1.1700 | -1.71% | 10/15 at 1:55:46 PM | $1.17 | 10/15 at 1:58:00 PM | $1.16 |
| 10/15/21 | 1:58:12 PM | 100 | $1.1500 | $1.16 | 1,000 | $1.1600 | $1.1600 | -0.86% | 10/15 at 1:58:00 PM | $1.16 | 10/15 at 1:59:56 PM | $1.16 |
| 10/15/21 | 1:59:47 PM | 200 | $1.1500 | $1.16 | 500 | $1.1600 | $1.1700 | -0.86% | 10/15 at 1:58:00 PM | $1.16 | 10/15 at 1:59:56 PM | $1.16 |
| 10/15/21 | 2:06:16 PM | 100 | $1.1500 | $1.16 | 4,300 | $1.1600 | $1.1900 | -0.86% | 10/15 at 2:05:58 PM | $1.16 | 10/15 at 2:06:24 PM | $1.16 |
| 10/15/21 | 2:20:50 PM | 100 | $1.1600 | $1.17 | 7,500 | $1.1700 | $1.1700 | -0.85% | 10/15 at 2:11:05 PM | $1.17 | 10/15 at 2:20:59 PM | $1.17 |
| 10/15/21 | 2:26:29 PM | 200 | $1.1600 | $1.17 | 500 | $1.1700 | $1.1800 | -0.85% | 10/15 at 2:24:05 PM | $1.17 | 10/15 at 2:27:19 PM | $1.17 |

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/15/21 | 2:51:10 PM | 100 | $1.1700 | $1.18 | 600 | $1.1800 | $1.1800 | -0.85% | 10/15 at 2:44:45 PM | $1.18 | 10/15 at 2:51:16 PM | $1.18 |
| 10/15/21 | 2:55:01 PM | 200 | $1.1800 | $1.19 | 6,200 | $1.2000 | $1.2000 | -0.84% | 10/15 at 12:33:50 PM | $1.19 | 10/15 at 3:45:56 PM | $1.19 |
| 10/15/21 | 3:27:08 PM | 200 | $1.1700 | $1.18 | 4,200 | $1.1800 | $1.1900 | -0.85% | 10/15 at 3:22:12 PM | $1.18 | 10/15 at 3:27:10 PM | $1.18 |
| 10/15/21 | 3:35:43 PM | 300 | $1.1700 | $1.18 | 600 | $1.1800 | $1.1800 | -0.85% | 10/15 at 3:27:18 PM | $1.18 | 10/15 at 3:43:32 PM | $1.18 |
| 10/18/21 | 9:33:02 AM | 1,000 | $1.1600 | $1.17 | 2,700 | $1.1700 | $1.1700 | -0.85% | 10/18 at 9:30:00 AM | $1.18 | 10/18 at 9:36:11 AM | $1.17 |
| 10/18/21 | 9:35:17 AM | 1,000 | $1.1600 | $1.17 | 1,300 | $1.1700 | $1.1700 | -0.85% | 10/18 at 9:30:00 AM | $1.18 | 10/18 at 9:36:11 AM | $1.17 |
| 10/18/21 | 9:54:50 AM | 200 | $1.1600 | $1.17 | 1,500 | $1.1700 | $1.1700 | -0.85% | 10/18 at 9:36:11 AM | $1.17 | 10/18 at 9:56:52 AM | $1.17 |
| 10/18/21 | 10:13:13 AM | 100 | $1.1600 | $1.17 | 500 | $1.1700 | $1.1700 | -0.85% | 10/18 at 10:00:31 AM | $1.18 | 10/18 at 10:28:02 AM | $1.17 |
| 10/18/21 | 10:18:14 AM | 100 | $1.1600 | $1.17 | 500 | $1.1700 | $1.1900 | -0.85% | 10/18 at 10:00:31 AM | $1.18 | 10/18 at 10:28:02 AM | $1.17 |
| 10/18/21 | 10:34:24 AM | 400 | $1.1700 | $1.18 | 500 | $1.1900 | $1.1900 | -0.85% | 10/18 at 10:31:03 AM | $1.18 | 10/18 at 10:39:22 AM | $1.18 |
| 10/18/21 | 10:38:38 AM | 100 | $1.1700 | $1.18 | 300 | $1.1800 | $1.1800 | -0.85% | 10/18 at 10:31:03 AM | $1.18 | 10/18 at 10:39:22 AM | $1.18 |
| 10/18/21 | 10:41:56 AM | 1,840 | $1.1800 | $1.19 | 7,000 | $1.1900 | $1.1900 | -1.68% | 10/18 at 10:41:33 AM | $1.19 | 10/18 at 10:44:41 AM | $1.19 |
| 10/18/21 | 11:01:20 AM | 100 | $1.1800 | $1.19 | 2,000 | $1.1900 | $1.1900 | -0.84% | 10/18 at 10:44:49 AM | $1.19 | 10/18 at 11:01:41 AM | $1.19 |

122

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|------|------|------|------|------|------|------|------|------|------|------|------|------|
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 10/18/21 | 11:58:16 AM | 100 | $1.1800 | $1.19 | 400 | $1.2000 | $1.2000 | -0.01% | 10/18 at 11:09:23 AM | $1.19 | 10/18 at 12:52:06 PM | $1.19 |
| 10/18/21 | 12:01:37 PM | 100 | $1.1800 | $1.19 | 500 | $1.1900 | $1.1900 | -0.84% | 10/18 at 11:09:23 AM | $1.19 | 10/18 at 12:52:06 PM | $1.19 |
| 10/18/21 | 12:06:54 PM | 100 | $1.1800 | $1.19 | 300 | $1.1900 | $1.1900 | -0.84% | 10/18 at 11:09:23 AM | $1.19 | 10/18 at 12:52:06 PM | $1.19 |
| 10/18/21 | 1:13:16 PM | 100 | $1.1800 | $1.19 | 500 | $1.1900 | $1.1900 | -0.84% | 10/18 at 12:52:06 PM | $1.19 | 10/19 at 3:27:35 PM | $1.19 |
| 10/18/21 | 1:15:01 PM | 200 | $1.1800 | $1.19 | 611 | $1.1900 | $1.2000 | -0.76% | 10/18 at 12:52:06 PM | $1.19 | 10/19 at 3:27:35 PM | $1.19 |
| 10/18/21 | 1:18:26 PM | 500 | $1.1800 | $1.19 | 5,091 | $1.1900 | $1.2000 | -0.55% | 10/18 at 12:52:06 PM | $1.19 | 10/19 at 3:27:35 PM | $1.19 |
| 10/18/21 | 1:28:28 PM | 200 | $1.1700 | $1.18 | 1,600 | $1.1900 | $1.2000 | -0.43% | 10/18 at 12:52:06 PM | $1.19 | 10/19 at 2:18:50 PM | $1.18 |
| 10/18/21 | 1:39:50 PM | 100 | $1.1600 | $1.17 | 912 | $1.1700 | $1.1700 | -1.69% | 10/18 at 12:52:06 PM | $1.19 | 10/18 at 1:49:52 PM | $1.17 |
| 10/18/21 | 2:00:11 PM | 100 | $1.1500 | $1.16 | 14,391 | $1.1700 | $1.1900 | -1.16% | 10/18 at 2:00:04 PM | $1.16 | 10/18 at 2:12:11 PM | $1.16 |
| 10/18/21 | 2:02:18 PM | 100 | $1.1500 | $1.16 | 2,000 | $1.1700 | $1.1700 | -0.86% | 10/18 at 2:00:04 PM | $1.16 | 10/18 at 2:12:11 PM | $1.16 |
| 10/18/21 | 2:04:18 PM | 100 | $1.1500 | $1.16 | 500 | $1.1600 | $1.1900 | -0.86% | 10/18 at 2:00:04 PM | $1.16 | 10/18 at 2:12:11 PM | $1.16 |
| 10/18/21 | 2:06:14 PM | 100 | $1.1500 | $1.16 | 17,600 | $1.1600 | $1.1600 | -0.86% | 10/18 at 2:00:04 PM | $1.16 | 10/18 at 2:12:11 PM | $1.16 |
| 10/18/21 | 2:08:30 PM | 500 | $1.1500 | $1.16 | 865 | $1.1600 | $1.2000 | -0.86% | 10/18 at 2:00:04 PM | $1.16 | 10/18 at 2:12:11 PM | $1.16 |

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|------|------|--------|--------|------|--------|-----------|-----------|--------|------|-------|------|-------|
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 10/18/21 | 3:14:24 PM | 100 | $1.1500 | $1.17 | 500 | $1.1600 | $1.1600 | -1.71% | 10/18 at 2:30:35 PM | $1.16 | 10/18 at 3:14:27 PM | $1.16 |
| 10/18/21 | 3:26:44 PM | 100 | $1.1500 | $1.16 | 600 | $1.1600 | $1.1600 | -0.86% | 10/18 at 3:14:27 PM | $1.16 | 10/18 at 3:26:44 PM* | $1.16 |
| 10/18/21 | 3:28:52 PM | 200 | $1.1500 | $1.16 | 2,900 | $1.1600 | $1.1900 | -0.86% | 10/18 at 3:26:44 PM | $1.16 | 10/18 at 3:36:16 PM | $1.16 |
| 10/18/21 | 3:44:09 PM | 200 | $1.1500 | $1.16 | 1,900 | $1.1600 | $1.1600 | -0.86% | 10/18 at 3:42:46 PM | $1.16 | 10/18 at 3:46:29 PM | $1.16 |
| 10/19/21 | 9:31:33 AM | 300 | $1.1500 | $1.16 | 600 | $1.1500 | $1.1600 | -1.72% | 10/18 at 3:59:36 PM | $1.16 | 10/19 at 9:43:57 AM | $1.16 |
| 10/19/21 | 9:38:43 AM | 5,000 | $1.1500 | $1.17 | 5,000 | $1.1600 | $1.1600 | -1.08% | 10/18 at 3:59:36 PM | $1.16 | 10/19 at 9:43:57 AM | $1.16 |
| 10/19/21 | 9:48:44 AM | 100 | $1.1500 | $1.16 | 5,500 | $1.1600 | $1.1600 | -0.86% | 10/19 at 9:43:57 AM | $1.16 | 10/19 at 9:52:40 AM | $1.16 |
| 10/19/21 | 11:21:43 AM | 700 | $1.1600 | $1.17 | 2,000 | $1.1700 | $1.1700 | -0.85% | 10/19 at 10:15:38 AM | $1.17 | 10/19 at 11:21:57 AM | $1.17 |
| 10/19/21 | 12:22:59 PM | 100 | $1.1600 | $1.17 | 2,000 | $1.1700 | $1.1700 | -0.85% | 10/19 at 12:19:17 PM | $1.17 | 10/19 at 12:42:56 PM | $1.17 |
| 10/19/21 | 1:02:17 PM | 100 | $1.1600 | $1.17 | 400 | $1.1700 | $1.1700 | -0.85% | 10/19 at 12:42:56 PM | $1.17 | 10/19 at 1:02:51 PM | $1.17 |
| 10/19/21 | 1:59:35 PM | 300 | $1.1600 | $1.17 | 902 | $1.1700 | $1.1700 | -0.85% | 10/19 at 1:57:27 PM | $1.17 | 10/19 at 2:14:41 PM | $1.17 |
| 10/19/21 | 2:51:38 PM | 600 | $1.1900 | $1.20 | 1,100 | $1.2000 | $1.2000 | -0.84% | | | | |
| 10/19/21 | 2:56:56 PM | 300 | $1.1900 | $1.20 | 4,500 | $1.2000 | $1.2000 | -0.83% | | | | |
| 10/19/21 | 3:27:45 PM | 400 | $1.1800 | $1.19 | 600 | $1.2200 | $1.2200 | -0.84% | 10/19 at 3:27:35 PM | $1.19 | | |
| 10/19/21 | 3:50:25 PM | 200 | $1.1900 | $1.20 | 2,972 | $1.2000 | $1.2000 | -0.83% | | | | |

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/20/21 | 9:31:32 AM | 300 | $1.1600 | $1.17 | 300 | $1.1700 | $1.1700 | -2.54% | 10/19 at 3:27:35 PM | $1.19 | 10/20 at 9:32:31 AM | $1.17 |
| 10/20/21 | 9:35:58 AM | 135 | $1.1600 | $1.18 | 135 | $1.1700 | $1.1700 | -0.85% | 10/20 at 9:32:31 AM | $1.17 | 10/20 at 9:37:37 AM | $1.17 |
| 10/20/21 | 10:10:15 AM | 100 | $1.1500 | $1.16 | 58,100 | $1.1500 | $1.2000 | -2.56% | 10/20 at 10:09:16 AM | $1.17 | 10/20 at 10:41:39 AM | $1.16 |
| 10/20/21 | 10:11:38 AM | 500 | $1.1400 | $1.15 | 16,037 | $1.1500 | $1.1600 | -1.72% | 10/20 at 10:09:16 AM | $1.17 | 10/20 at 10:13:19 AM | $1.15 |
| 10/20/21 | 10:13:58 AM | 500 | $1.1400 | $1.15 | 1,920 | $1.1500 | $1.1500 | -0.87% | 10/20 at 10:13:19 AM | $1.15 | 10/20 at 10:14:37 AM | $1.15 |
| 10/20/21 | 10:18:24 AM | 600 | $1.1400 | $1.15 | 1,000 | $1.1600 | $1.1600 | -0.87% | 10/20 at 10:15:59 AM | $1.15 | 10/20 at 10:31:00 AM | $1.15 |
| 10/20/21 | 12:24:20 PM | 505 | $1.1500 | $1.17 | 1,395 | $1.1600 | $1.1700 | -0.86% | 10/20 at 12:24:15 PM | $1.16 | 10/20 at 1:18:41 PM | $1.17 |
| 10/21/21 | 9:32:14 AM | 100 | $1.1500 | $1.17 | 3,200 | $1.1700 | $1.1800 | -1.71% | 10/20 at 3:47:25 PM | $1.17 | 10/21 at 9:39:52 AM | $1.16 |
| 10/21/21 | 9:35:24 AM | 200 | $1.1500 | $1.17 | 1,400 | $1.1700 | $1.1700 | -1.71% | 10/20 at 3:47:25 PM | $1.17 | 10/21 at 9:39:52 AM | $1.16 |
| 10/21/21 | 10:06:33 AM | 100 | $1.1500 | $1.16 | 1,400 | $1.1700 | $1.1700 | -1.41% | 10/21 at 9:39:52 AM | $1.16 | 10/21 at 10:16:05 AM | $1.17 |
| 10/21/21 | 11:40:43 AM | 400 | $1.1600 | $1.17 | 500 | $1.1700 | $1.1700 | -0.85% | 10/21 at 11:38:48 AM | $1.17 | 10/21 at 1:05:18 PM | $1.17 |
| 10/21/21 | 1:48:33 PM | 400 | $1.1600 | $1.17 | 4,730 | $1.1700 | $1.1700 | -0.85% | 10/21 at 1:05:18 PM | $1.17 | 10/21 at 2:02:47 PM | $1.17 |
| 10/21/21 | 2:04:30 PM | 600 | $1.1700 | $1.18 | 500 | $1.1800 | $1.1800 | -0.85% | 10/20 at 2:33:43 PM | $1.18 | | |

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 10/21/21 | 2:19:36 PM | 300 | $1.1600 | $1.17 | 400 | $1.1700 | $1.1700 | -0.85% | 10/21 at 2:03:03 PM | $1.17 | | |
| 10/21/21 | 2:34:32 PM | 300 | $1.1600 | $1.17 | 1,300 | $1.1700 | $1.1700 | -0.85% | 10/21 at 2:03:03 PM | $1.17 | | |
| 10/21/21 | 2:58:33 PM | 1,900 | $1.1500 | $1.16 | 27,400 | $1.1600 | $1.1800 | -0.86% | 10/21 at 2:03:03 PM | $1.17 | 10/21 at 3:15:28 PM | $1.16 |
| 10/21/21 | 3:07:19 PM | 200 | $1.1500 | $1.16 | 2,865 | $1.1600 | $1.1600 | -0.86% | 10/21 at 2:03:03 PM | $1.17 | 10/21 at 3:15:28 PM | $1.16 |
| 10/21/21 | 3:17:26 PM | 200 | $1.1500 | $1.16 | 1,700 | $1.1600 | $1.1700 | -0.86% | 10/21 at 3:15:28 PM | $1.16 | 10/21 at 3:20:19 PM | $1.16 |
| 10/21/21 | 3:28:22 PM | 100 | $1.1500 | $1.16 | 2,400 | $1.1600 | $1.1600 | -0.86% | 10/21 at 3:20:19 PM | $1.16 | 10/21 at 3:42:16 PM | $1.16 |
| 10/21/21 | 3:58:04 PM | 300 | $1.1400 | $1.15 | 12,054 | $1.1500 | $1.1800 | -1.72% | 10/21 at 3:49:42 PM | $1.16 | 10/21 at 3:58:10 PM | $1.15 |
| 10/22/21 | 9:31:52 AM | 200 | $1.1400 | $1.15 | 12,600 | $1.1400 | $1.1800 | -2.61% | 10/22 at 9:30:27 AM | $1.15 | 10/22 at 2:01:47 PM | $1.15 |
| 10/22/21 | 9:32:11 AM | 800 | $1.1300 | $1.14 | 20,500 | $1.1400 | $1.1600 | -2.61% | 10/22 at 9:30:27 AM | $1.15 | 10/22 at 9:50:21 AM | $1.14 |
| 10/22/21 | 9:42:15 AM | 300 | $1.1200 | $1.13 | 1,000 | $1.1300 | $1.1400 | -0.88% | 10/22 at 9:41:22 AM | $1.13 | 10/22 at 9:42:17 AM | $1.13 |
| 10/22/21 | 9:48:34 AM | 100 | $1.1300 | $1.14 | 519 | $1.1400 | $1.1400 | -0.88% | 10/22 at 9:30:27 AM | $1.15 | 10/22 at 9:50:21 AM | $1.14 |
| 10/22/21 | 10:25:34 AM | 400 | $1.1300 | $1.14 | 1,100 | $1.1400 | $1.1500 | -0.88% | 10/22 at 10:25:30 AM | $1.14 | 10/22 at 1:21:09 PM | $1.14 |
| 10/22/21 | 10:29:09 AM | 4,000 | $1.1300 | $1.14 | 5,300 | $1.1400 | $1.1500 | -0.88% | 10/22 at 10:25:30 AM | $1.14 | 10/22 at 1:21:09 PM | $1.14 |

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 10/22/21 | 10:39:06 AM | 700 | $1.1200 | $1.14 | 5,000 | $1.1300 | $1.1500 | -1.32% | 10/22 at 10:25:30 AM | $1.14 | 10/22 at 11:04:04 AM | $1.13 |
| 10/22/21 | 10:41:47 AM | 1,200 | $1.1200 | $1.13 | 1,300 | $1.1400 | $1.1500 | -0.88% | 10/22 at 10:25:30 AM | $1.14 | 10/22 at 11:04:04 AM | $1.13 |
| 10/22/21 | 10:45:59 AM | 100 | $1.1200 | $1.13 | 10,000 | $1.1300 | $1.1300 | -0.88% | 10/22 at 10:25:30 AM | $1.14 | 10/22 at 11:04:04 AM | $1.13 |
| 10/22/21 | 11:04:23 AM | 1,100 | $1.1200 | $1.13 | 1,600 | $1.1300 | $1.1300 | -0.88% | 10/22 at 11:04:21 AM | $1.13 | 10/22 at 11:05:04 AM | $1.13 |
| 10/22/21 | 11:09:30 AM | 300 | $1.1200 | $1.13 | 2,318 | $1.1300 | $1.1400 | -0.88% | 10/22 at 11:05:54 AM | $1.13 | 10/22 at 11:11:13 AM | $1.13 |
| 10/22/21 | 11:47:52 AM | 400 | $1.1200 | $1.13 | 1,903 | $1.1300 | $1.1300 | -0.88% | 10/22 at 11:46:27 AM | $1.13 | 10/22 at 11:48:19 AM | $1.13 |
| 10/22/21 | 12:08:52 PM | 800 | $1.1200 | $1.13 | 3,800 | $1.1300 | $1.1400 | -0.88% | 10/22 at 12:08:12 PM | $1.13 | 10/22 at 12:17:30 PM | $1.13 |
| 10/22/21 | 12:54:41 PM | 695 | $1.1200 | $1.13 | 2,000 | $1.1700 | $1.1700 | -0.88% | 10/22 at 12:54:00 PM | $1.13 | 10/22 at 1:21:09 PM | $1.14 |
| 10/22/21 | 2:20:55 PM | 41 | $1.1300 | $1.14 | 1,853 | $1.1400 | $1.1400 | -0.88% | 10/22 at 2:20:52 PM | $1.14 | 10/22 at 2:22:02 PM | $1.14 |
| 10/22/21 | 2:26:57 PM | 131 | $1.1300 | $1.15 | 500 | $1.1400 | $1.1400 | -0.88% | 10/22 at 2:26:56 PM | $1.14 | 10/22 at 2:27:29 PM | $1.14 |
| 10/22/21 | 2:35:43 PM | 169 | $1.1300 | $1.15 | 231 | $1.1500 | $1.1500 | -0.88% | 10/22 at 2:35:41 PM | $1.14 | 10/22 at 3:17:07 PM | $1.14 |
| 10/22/21 | 3:30:21 PM | 2,244 | $1.1200 | $1.14 | 16,800 | $1.1300 | $1.1500 | -1.32% | 10/22 at 3:17:07 PM | $1.14 | 10/22 at 3:31:01 PM | $1.13 |
| 10/22/21 | 3:33:11 PM | 1,300 | $1.1200 | $1.13 | 6,300 | $1.1300 | $1.1500 | -0.88% | 10/22 at 3:31:01 PM | $1.13 | 10/22 at 3:36:02 PM | $1.13 |

127

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/25/21 | 9:32:37 AM | 900 | $1.1200 | $1.13 | 11,400 | $1.1300 | $1.1300 | -2.63% | 10/25 at 9:32:15 AM | $1.13 | 10/25 at 9:33:20 AM | $1.13 |
| 10/25/21 | 9:35:04 AM | 500 | $1.1200 | $1.13 | 2,441 | $1.1300 | $1.1300 | -1.77% | 10/25 at 9:33:52 AM | $1.13 | 10/25 at 9:36:02 AM | $1.13 |
| 10/25/21 | 9:37:20 AM | 1,000 | $1.1200 | $1.13 | 1,000 | $1.1300 | $1.1300 | -1.77% | 10/25 at 9:36:50 AM | $1.13 | 10/25 at 9:55:27 AM | $1.13 |
| 10/25/21 | 9:40:16 AM | 100 | $1.1100 | $1.12 | 2,700 | $1.1200 | $1.1500 | -1.77% | 10/25 at 9:36:50 AM | $1.13 | 10/25 at 9:40:51 AM | $1.12 |
| 10/25/21 | 9:41:06 AM | 695 | $1.1100 | $1.12 | 2,100 | $1.1200 | $1.1300 | -0.89% | 10/25 at 9:40:56 AM | $1.12 | 10/25 at 9:42:14 AM | $1.12 |
| 10/25/21 | 9:50:44 AM | 600 | $1.1100 | $1.12 | 1,800 | $1.1200 | $1.1200 | -0.89% | 10/25 at 9:50:09 AM | $1.12 | 10/25 at 9:51:33 AM | $1.12 |
| 10/25/21 | 9:54:31 AM | 700 | $1.1200 | $1.13 | 5,900 | $1.1300 | $1.1300 | -1.77% | 10/25 at 9:36:50 AM | $1.13 | 10/25 at 9:55:27 AM | $1.13 |
| 10/25/21 | 9:56:44 AM | 100 | $1.1200 | $1.13 | 3,700 | $1.1300 | $1.1500 | -0.88% | 10/25 at 9:56:42 AM | $1.13 | 10/25 at 9:57:23 AM | $1.14 |
| 10/25/21 | 9:56:53 AM | 700 | $1.1200 | $1.14 | 4,000 | $1.1300 | $1.1500 | -0.88% | 10/25 at 9:56:42 AM | $1.13 | 10/25 at 9:57:23 AM | $1.14 |
| 10/25/21 | 9:58:33 AM | 100 | $1.1200 | $1.13 | 500 | $1.1400 | $1.1400 | -1.75% | 10/25 at 9:57:23 AM | $1.14 | 10/25 at 10:06:21 AM | $1.13 |
| 10/25/21 | 10:00:48 AM | 605 | $1.1100 | $1.13 | 7,200 | $1.1200 | $1.1400 | -1.33% | 10/25 at 9:57:23 AM | $1.14 | 10/25 at 10:01:06 AM | $1.12 |
| 10/25/21 | 10:11:12 AM | 100 | $1.1100 | $1.13 | 1,000 | $1.1300 | $1.1300 | -1.77% | 10/25 at 10:06:21 AM | $1.13 | 10/25 at 10:25:14 AM | $1.12 |
| 10/25/21 | 10:18:00 AM | 600 | $1.1100 | $1.13 | 800 | $1.1200 | $1.1500 | -1.77% | 10/25 at 10:06:21 AM | $1.13 | 10/25 at 10:25:14 AM | $1.12 |

| | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 10/25/21 | 10:19:51 AM | 395 | $1.1100 | $1.12 | 500 | $1.1300 | $1.1300 | -0.89% | 10/25 at 10:06:21 AM | $1.13 | 10/25 at 10:25:14 AM | $1.12 |
| 10/25/21 | 11:02:19 AM | 300 | $1.1200 | $1.14 | 3,200 | $1.1300 | $1.1400 | -0.88% | 10/25 at 11:02:16 AM | $1.13 | 10/25 at 11:02:29 AM | $1.13 |
| 10/25/21 | 11:35:55 AM | 1,700 | $1.1300 | $1.14 | 1,450 | $1.1400 | $1.1400 | -0.88% | 10/25 at 11:35:54 AM | $1.14 | 10/25 at 11:35:55 AM* | $1.14 |
| 10/25/21 | 11:41:25 AM | 900 | $1.1300 | $1.14 | 2,000 | $1.1500 | $1.1500 | -0.88% | 10/25 at 11:35:55 AM | $1.14 | 10/25 at 12:53:45 PM | $1.14 |
| 10/25/21 | 11:52:29 AM | 100 | $1.1300 | $1.15 | 6,500 | $1.1500 | $1.1500 | -0.88% | 10/25 at 11:35:55 AM | $1.14 | 10/25 at 12:53:45 PM | $1.14 |
| 10/25/21 | 1:12:55 PM | 200 | $1.1400 | $1.15 | 500 | $1.1500 | $1.1500 | -0.88% | | | 10/25 at 1:13:55 PM | $1.15 |
| 10/25/21 | 1:16:01 PM | 1,000 | $1.1400 | $1.15 | 3,000 | $1.1500 | $1.1500 | -0.87% | 10/25 at 1:13:55 PM | $1.15 | 10/25 at 1:16:10 PM | $1.15 |
| 10/25/21 | 1:53:40 PM | 400 | $1.1300 | $1.15 | 7,200 | $1.1400 | $1.1600 | -1.74% | 10/25 at 1:48:06 PM | $1.16 | 10/25 at 1:55:36 PM | $1.14 |
| 10/25/21 | 3:28:50 PM | 1,900 | $1.1100 | $1.12 | 14,000 | $1.1300 | $1.1300 | -1.33% | 10/25 at 2:50:02 PM | $1.14 | 10/25 at 3:50:35 PM | $1.12 |
| 10/26/21 | 9:31:34 AM | 300 | $1.1000 | $1.12 | 51,600 | $1.0900 | $1.1600 | -3.57% | 10/26 at 9:31:05 AM | $1.12 | 10/28 at 10:43:08 AM | $1.11 |
| 10/26/21 | 9:32:28 AM | 3,000 | $1.0900 | $1.11 | 30,800 | $1.0900 | $1.1200 | -3.57% | 10/26 at 9:32:25 AM | $1.10 | 10/26 at 9:48:01 AM | $1.10 |
| 10/26/21 | 9:34:42 AM | 100 | $1.0800 | $1.09 | 13,500 | $1.0900 | $1.1500 | -0.92% | 10/26 at 9:32:25 AM | $1.10 | 10/26 at 9:34:58 AM | $1.09 |
| 10/26/21 | 9:36:16 AM | 400 | $1.0800 | $1.09 | 2,500 | $1.0900 | $1.1000 | -0.92% | 10/26 at 9:35:07 AM | $1.09 | 10/26 at 9:39:41 AM | $1.09 |

129

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 10/26/21 | 9:47:21 AM | 200 | $1.0900 | $1.10 | 200 | $1.1000 | $1.1000 | -0.92% | 10/26 at 9:32:25 AM | $1.10 | 10/26 at 9:48:01 AM | $1.10 |
| 10/26/21 | 9:48:50 AM | 300 | $1.0900 | $1.10 | 11,600 | $1.1000 | $1.1100 | -1.82% | 10/26 at 9:48:01 AM | $1.10 | 10/26 at 11:21:03 AM | $1.10 |
| 10/26/21 | 9:51:29 AM | 800 | $1.0800 | $1.09 | 1,000 | $1.0900 | $1.0900 | -0.92% | 10/26 at 9:48:01 AM | $1.10 | 10/26 at 9:52:17 AM | $1.09 |
| 10/26/21 | 9:54:28 AM | 1,300 | $1.0800 | $1.10 | 2,000 | $1.1000 | $1.1000 | -0.92% | 10/26 at 9:52:23 AM | $1.09 | 10/26 at 10:08:10 AM | $1.09 |
| 10/26/21 | 10:18:33 AM | 1,133 | $1.0800 | $1.09 | 2,549 | $1.0900 | $1.1000 | -0.92% | 10/26 at 10:08:10 AM | $1.09 | 10/26 at 10:21:19 AM | $1.09 |
| 10/26/21 | 10:21:20 AM | 200 | $1.0800 | $1.09 | 3,367 | $1.0900 | $1.1200 | -0.92% | 10/26 at 10:08:10 AM | $1.09 | 10/26 at 10:21:19 AM* | $1.09 |
| 10/26/21 | 10:22:21 AM | 200 | $1.0800 | $1.09 | 5,000 | $1.1000 | $1.1000 | -0.92% | 10/26 at 10:21:19 AM | $1.09 | 10/26 at 10:29:49 AM | $1.09 |
| 10/26/21 | 10:30:48 AM | 252 | $1.0800 | $1.09 | 9,300 | $1.0900 | $1.0900 | -0.92% | 10/26 at 10:30:44 AM | $1.09 | 10/26 at 10:31:35 AM | $1.09 |
| 10/26/21 | 10:35:33 AM | 75 | $1.0800 | $1.09 | 525 | $1.0900 | $1.0900 | -0.92% | 10/26 at 10:34:02 AM | $1.09 | 10/26 at 10:42:09 AM | $1.09 |
| 10/26/21 | 10:45:43 AM | 425 | $1.0800 | $1.09 | 2,021 | $1.0900 | $1.1000 | -0.92% | 10/26 at 10:44:58 AM | $1.09 | 10/26 at 10:46:50 AM | $1.09 |
| 10/26/21 | 10:57:10 AM | 1,300 | $1.0800 | $1.09 | 1,000 | $1.0900 | $1.0900 | -0.92% | 10/26 at 10:57:08 AM | $1.09 | 10/26 at 11:00:33 AM | $1.09 |
| 10/26/21 | 11:00:40 AM | 100 | $1.0800 | $1.10 | 300 | $1.0900 | $1.1000 | -0.92% | 10/26 at 11:00:33 AM | $1.09 | 10/26 at 11:00:39 AM* | $1.09 |
| 10/26/21 | 11:23:17 AM | 200 | $1.0900 | $1.10 | 6,247 | $1.1000 | $1.1000 | -0.59% | 10/26 at 11:21:03 AM | $1.10 | 10/26 at 11:44:05 AM | $1.10 |

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/26/21 | 12:03:57 PM | 1,100 | $1.0900 | $1.10 | 1,000 | $1.1100 | $1.1100 | -0.91% | 10/26 at 11:44:05 AM | $1.10 | 10/26 at 2:22:33 PM | $1.10 |
| 10/26/21 | 12:17:05 PM | 1,200 | $1.0900 | $1.10 | 4,000 | $1.1100 | $1.1100 | -0.91% | 10/26 at 11:44:05 AM | $1.10 | 10/26 at 2:22:33 PM | $1.10 |
| 10/26/21 | 12:25:13 PM | 40 | $1.0800 | $1.10 | 1,000 | $1.1000 | $1.1200 | -1.81% | 10/26 at 11:44:05 AM | $1.10 | 10/26 at 12:28:44 PM | $1.09 |
| 10/26/21 | 12:40:40 PM | 116 | $1.0800 | $1.09 | 1,016 | $1.0900 | $1.0900 | -0.92% | 10/26 at 12:39:26 PM | $1.09 | 10/26 at 1:06:11 PM | $1.09 |
| 10/26/21 | 12:52:26 PM | 1,100 | $1.0800 | $1.09 | 1,600 | $1.0900 | $1.0900 | -0.92% | 10/26 at 12:39:26 PM | $1.09 | 10/26 at 1:06:11 PM | $1.09 |
| 10/26/21 | 1:00:51 PM | 1,000 | $1.0800 | $1.09 | 2,600 | $1.0900 | $1.0900 | -0.92% | 10/26 at 12:39:26 PM | $1.09 | 10/26 at 1:06:11 PM | $1.09 |
| 10/26/21 | 1:42:09 PM | 300 | $1.0800 | $1.09 | 1,833 | $1.0900 | $1.0900 | -0.92% | 10/26 at 1:36:49 PM | $1.09 | 10/26 at 2:05:09 PM | $1.09 |
| 10/26/21 | 3:33:23 PM | 1,400 | $1.0800 | $1.10 | 7,064 | $1.0900 | $1.1100 | -1.37% | 10/26 at 3:27:28 PM | $1.10 | 10/26 at 3:33:37 PM | $1.09 |
| 10/26/21 | 3:36:19 PM | 100 | $1.0800 | $1.10 | 1,000 | $1.0900 | $1.1100 | -0.92% | 10/26 at 3:36:11 PM | $1.09 | 10/26 at 3:40:39 PM | $1.09 |
| 10/27/21 | 9:32:18 AM | 100 | $1.0600 | $1.07 | 49,088 | $1.0400 | $1.0900 | -4.63% | 10/27 at 9:30:38 AM | $1.08 | 10/28 at 10:27:22 AM | $1.07 |
| 10/27/21 | 9:35:19 AM | 600 | $1.0300 | $1.05 | 51,001 | $1.0400 | $1.0700 | -1.90% | 10/27 at 9:34:48 AM | $1.04 | 10/27 at 9:35:56 AM | $1.04 |
| 10/27/21 | 9:39:47 AM | 600 | $1.0400 | $1.05 | 9,300 | $1.0500 | $1.0700 | -1.90% | 10/27 at 9:33:33 AM | $1.05 | 10/27 at 9:54:20 AM | $1.05 |
| 10/27/21 | 9:40:13 AM | 1,800 | $1.0400 | $1.05 | 1,000 | $1.0500 | $1.0500 | -1.90% | 10/27 at 9:33:33 AM | $1.05 | 10/27 at 9:54:20 AM | $1.05 |

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/27/21 | 9:43:44 AM | 700 | $1.0400 | $1.05 | 1,700 | $1.0500 | $1.0500 | -0.95% | 10/27 at 9:33:33 AM | $1.05 | 10/27 at 9:54:20 AM | $1.05 |
| 10/27/21 | 9:57:15 AM | 600 | $1.0500 | $1.06 | 3,800 | $1.0600 | $1.0600 | -1.89% | 10/27 at 9:30:38 AM | $1.08 | 10/27 at 9:57:43 AM | $1.06 |
| 10/27/21 | 10:02:08 AM | 1,200 | $1.0500 | $1.07 | 4,600 | $1.0600 | $1.0700 | -1.87% | 10/27 at 10:02:04 AM | $1.06 | 10/27 at 10:05:13 AM | $1.06 |
| 10/27/21 | 10:09:42 AM | 1,000 | $1.0500 | $1.07 | 1,000 | $1.0600 | $1.0700 | -0.94% | 10/27 at 10:05:13 AM | $1.06 | 10/27 at 10:11:02 AM | $1.06 |
| 10/27/21 | 10:15:05 AM | 1,200 | $1.0500 | $1.07 | 6,021 | $1.0600 | $1.0600 | -0.94% | 10/27 at 10:15:03 AM | $1.06 | 10/27 at 10:15:11 AM | $1.06 |
| 10/27/21 | 10:23:05 AM | 600 | $1.0500 | $1.06 | 500 | $1.0600 | $1.0600 | -0.94% | 10/27 at 10:15:11 AM | $1.06 | 10/27 at 10:23:30 AM | $1.06 |
| 10/27/21 | 10:29:02 AM | 500 | $1.0500 | $1.06 | 9,500 | $1.0600 | $1.0700 | -0.94% | 10/27 at 10:28:52 AM | $1.06 | 10/28 at 10:27:22 AM | $1.07 |
| 10/27/21 | 10:44:57 AM | 1,100 | $1.0400 | $1.06 | 1,000 | $1.0600 | $1.0600 | -1.56% | 10/27 at 10:28:52 AM | $1.06 | 10/27 at 10:54:03 AM | $1.05 |
| 10/27/21 | 10:51:12 AM | 300 | $1.0500 | $1.06 | 900 | $1.0500 | $1.0600 | -1.89% | 10/27 at 10:28:52 AM | $1.06 | 10/28 at 10:27:22 AM | $1.07 |
| 10/27/21 | 10:53:14 AM | 2,000 | $1.0400 | $1.05 | 26,613 | $1.0500 | $1.0800 | -1.56% | 10/27 at 10:28:52 AM | $1.06 | 10/27 at 10:54:03 AM | $1.05 |
| 10/27/21 | 10:58:41 AM | 200 | $1.0300 | $1.05 | 28,300 | $1.0500 | $1.0600 | -1.90% | 10/27 at 10:58:23 AM | $1.04 | 10/27 at 11:19:09 AM | $1.04 |
| 10/27/21 | 11:08:58 AM | 600 | $1.0300 | $1.05 | 1,000 | $1.0500 | $1.0600 | -1.90% | 10/27 at 10:58:23 AM | $1.04 | 10/27 at 11:19:09 AM | $1.04 |
| 10/27/21 | 11:20:34 AM | 400 | $1.0300 | $1.04 | 9,900 | $1.0500 | $1.0700 | -0.96% | 10/27 at 11:19:09 AM | $1.04 | 10/27 at 11:49:50 AM | $1.04 |

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 10/27/21 | 11:31:40 AM | 1,600 | $1.0300 | $1.04 | 1,800 | $1.0400 | $1.0600 | -0.48% | 10/27 at 11:19:09 AM | $1.04 | 10/27 at 11:49:50 AM | $1.04 |
| 10/27/21 | 11:34:32 AM | 1,000 | $1.0200 | $1.04 | 2,000 | $1.0200 | $1.0600 | -2.88% | 10/27 at 11:19:09 AM | $1.04 | 10/27 at 11:35:01 AM | $1.03 |
| 10/27/21 | 11:36:55 AM | 3,000 | $1.0100 | $1.02 | 60,000 | $1.0000 | $1.0800 | -3.88% | 10/27 at 11:35:39 AM | $1.02 | 10/27 at 11:40:27 AM | $1.02 |
| 10/27/21 | 11:40:12 AM | 1,500 | $1.0000 | $1.01 | 14,060 | $1.0100 | $1.0400 | -1.98% | 10/27 at 11:40:06 AM | $1.01 | 10/27 at 11:40:13 AM | $1.01 |
| 10/27/21 | 11:42:07 AM | 500 | $1.0100 | $1.02 | 21,400 | $1.0100 | $1.0200 | -1.96% | 10/27 at 11:40:27 AM | $1.02 | 10/27 at 11:42:31 AM | $1.02 |
| 10/27/21 | 11:44:24 AM | 4,000 | $1.0100 | $1.02 | 19,500 | $1.0200 | $1.0400 | -1.96% | 10/27 at 11:43:28 AM | $1.02 | 10/27 at 11:44:32 AM | $1.02 |
| 10/27/21 | 11:47:25 AM | 600 | $1.0200 | $1.03 | 7,200 | $1.0300 | $1.0600 | -0.97% | 10/27 at 11:47:23 AM | $1.03 | 10/27 at 11:47:31 AM | $1.03 |
| 10/27/21 | 11:48:31 AM | 600 | $1.0300 | $1.04 | 400 | $1.0400 | $1.0400 | -0.97% | 10/27 at 11:19:09 AM | $1.04 | 10/27 at 11:49:50 AM | $1.04 |
| 10/27/21 | 12:06:25 PM | 1,300 | $1.0400 | $1.05 | 1,500 | $1.0500 | $1.0500 | -0.95% | 10/27 at 12:05:45 PM | $1.05 | 10/27 at 12:06:58 PM | $1.05 |
| 10/27/21 | 12:18:39 PM | 1,100 | $1.0400 | $1.05 | 3,000 | $1.0500 | $1.0500 | -0.95% | 10/27 at 12:10:50 PM | $1.05 | 10/27 at 12:20:54 PM | $1.05 |
| 10/27/21 | 12:23:49 PM | 836 | $1.0400 | $1.05 | 6,300 | $1.0500 | $1.0500 | -0.95% | 10/27 at 12:20:54 PM | $1.05 | 10/27 at 12:24:09 PM | $1.05 |
| 10/27/21 | 1:30:35 PM | 464 | $1.0400 | $1.05 | 300 | $1.0500 | $1.0500 | -0.95% | 10/27 at 12:53:50 PM | $1.05 | 10/27 at 1:53:50 PM | $1.05 |
| 10/27/21 | 1:37:24 PM | 500 | $1.0400 | $1.05 | 300 | $1.0500 | $1.0500 | -0.95% | 10/27 at 12:53:50 PM | $1.05 | 10/27 at 1:53:50 PM | $1.05 |

| | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 10/27/21 | 1:59:15 PM | 1,200 | $1.0300 | $1.04 | 1,100 | $1.0400 | $1.0600 | -1.44% | 10/27 at 1:59:11 PM | $1.04 | 10/27 at 2:05:43 PM | $1.04 |
| 10/27/21 | 2:10:42 PM | 3,900 | $1.0200 | $1.03 | 38,350 | $1.0300 | $1.0500 | -1.45% | 10/27 at 2:08:39 PM | $1.04 | 10/27 at 2:21:52 PM | $1.03 |
| 10/27/21 | 2:11:44 PM | 871 | $1.0200 | $1.03 | 17,900 | $1.0300 | $1.0500 | -1.45% | 10/27 at 2:08:39 PM | $1.04 | 10/27 at 2:21:52 PM | $1.03 |
| 10/27/21 | 2:28:08 PM | 500 | $1.0200 | $1.03 | 3,000 | $1.0300 | $1.0400 | -0.97% | 10/27 at 2:26:20 PM | $1.03 | 10/27 at 2:44:23 PM | $1.03 |
| 10/27/21 | 2:49:13 PM | 100 | $1.0200 | $1.03 | 400 | $1.0300 | $1.0400 | -0.97% | 10/27 at 2:47:41 PM | $1.03 | 10/27 at 2:50:09 PM | $1.03 |
| 10/27/21 | 2:56:06 PM | 300 | $1.0200 | $1.04 | 4,500 | $1.0400 | $1.0500 | -0.97% | 10/27 at 2:50:09 PM | $1.03 | 10/27 at 3:03:56 PM | $1.03 |
| 10/27/21 | 3:07:31 PM | 2,600 | $1.0200 | $1.03 | 2,800 | $1.0300 | $1.0300 | -0.97% | 10/27 at 3:06:33 PM | $1.03 | 10/27 at 3:11:12 PM | $1.03 |
| 10/27/21 | 3:16:15 PM | 300 | $1.0200 | $1.03 | 8,900 | $1.0300 | $1.0400 | -1.94% | 10/27 at 3:11:12 PM | $1.03 | 10/28 at 10:24:58 AM | $1.03 |
| 10/27/21 | 3:19:27 PM | 1,400 | $1.0100 | $1.02 | 900 | $1.0200 | $1.0200 | -0.98% | 10/27 at 3:19:05 PM | $1.02 | 10/27 at 3:19:26 PM | $1.02 |
| 10/27/21 | 3:24:03 PM | 1,500 | $1.0100 | $1.02 | 11,100 | $1.0200 | $1.0200 | -0.98% | 10/27 at 3:24:01 PM | $1.02 | 10/27 at 3:24:42 PM | $1.02 |
| 10/27/21 | 3:26:05 PM | 1,300 | $1.0100 | $1.02 | 2,532 | $1.0200 | $1.0200 | -0.98% | 10/27 at 3:25:04 PM | $1.02 | 10/27 at 3:26:25 PM | $1.02 |
| 10/27/21 | 3:36:47 PM | 3,200 | $1.0100 | $1.02 | 10,500 | $1.0100 | $1.0500 | -1.96% | 10/27 at 3:26:25 PM | $1.02 | 10/27 at 3:57:18 PM | $1.02 |
| 10/27/21 | 3:40:53 PM | 1,200 | $1.0000 | $1.01 | 8,300 | $1.0100 | $1.0200 | -0.99% | 10/27 at 3:40:20 PM | $1.01 | 10/27 at 3:41:26 PM | $1.01 |

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/27/21 | 3:46:49 PM | 1,300 | $1.0000 | $1.01 | 5,900 | $1.0100 | $1.0200 | -0.99% | 10/27 at 3:46:08 PM | $1.01 | 10/27 at 3:46:58 PM | $1.01 |
| 10/27/21 | 3:47:59 PM | 2,300 | $1.0000 | $1.02 | 3,700 | $1.0100 | $1.0200 | -0.99% | 10/27 at 3:47:20 PM | $1.01 | 10/27 at 3:49:05 PM | $1.01 |
| 10/28/21 | 9:31:08 AM | 500 | $1.0000 | $1.01 | 13,460 | $1.0000 | $1.0300 | -1.96% | 10/28 at 9:30:34 AM | $1.01 | 10/28 at 9:31:44 AM | $1.01 |
| 10/28/21 | 9:32:01 AM | 100 | $1.0000 | $1.01 | 16,690 | $1.0000 | $1.0700 | -2.94% | 10/28 at 9:31:44 AM | $1.01 | 10/28 at 9:47:00 AM | $1.01 |
| 10/28/21 | 9:33:41 AM | 1,900 | $0.9900 | $1.00 | 23,800 | $1.0100 | $1.0700 | -1.98% | 10/28 at 9:33:34 AM | $1.00 | 10/28 at 9:47:00 AM | $1.01 |
| 10/28/21 | 9:38:35 AM | 1,000 | $1.0000 | $1.01 | 1,000 | $1.0100 | $1.0100 | -0.50% | 10/28 at 9:31:44 AM | $1.01 | 10/28 at 9:47:00 AM | $1.01 |
| 10/28/21 | 9:45:47 AM | 400 | $1.0000 | $1.01 | 300 | $1.0100 | $1.0100 | -0.65% | 10/28 at 9:31:44 AM | $1.01 | 10/28 at 9:47:00 AM | $1.01 |
| 10/28/21 | 9:56:13 AM | 2,400 | $1.0000 | $1.01 | 5,400 | $1.0100 | $1.0500 | -1.96% | 10/28 at 9:55:56 AM | $1.01 | 10/28 at 10:02:29 AM | $1.01 |
| 10/28/21 | 9:58:24 AM | 300 | $1.0000 | $1.01 | 1,000 | $1.0000 | $1.0300 | -1.49% | 10/28 at 9:55:56 AM | $1.01 | 10/28 at 10:02:29 AM | $1.01 |
| 10/28/21 | 10:08:19 AM | 1,100 | $1.0000 | $1.01 | 1,400 | $1.0100 | $1.0100 | -0.99% | 10/28 at 10:08:18 AM | $1.01 | 10/28 at 10:17:46 AM | $1.01 |
| 10/28/21 | 10:13:23 AM | 1,100 | $1.0000 | $1.01 | 900 | $1.0100 | $1.0100 | -0.99% | 10/28 at 10:08:18 AM | $1.01 | 10/28 at 10:17:46 AM | $1.01 |
| 10/28/21 | 10:29:02 AM | 1,100 | $1.1000 | $1.12 | 23,500 | $1.0800 | $1.1200 | -5.41% | 10/26 at 9:31:05 AM | $1.12 | 10/28 at 10:43:08 AM | $1.11 |
| 10/28/21 | 10:29:56 AM | 300 | $1.1000 | $1.11 | 26,100 | $1.0800 | $1.1600 | -6.25% | 10/26 at 9:31:05 AM | $1.12 | 10/28 at 10:43:08 AM | $1.11 |

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 10/28/21 | 10:29:56 AM | 2,100 | $1.0700 | $1.11 | 26,100 | $1.0800 | $1.1600 | -6.25% | 10/28 at 10:27:57 AM | $1.09 | 10/28 at 10:31:27 AM | $1.09 |
| 10/28/21 | 10:30:01 AM | 300 | $1.0500 | $1.08 | 22,000 | $1.0800 | $1.1600 | -6.25% | 10/28 at 10:27:57 AM | $1.09 | 10/28 at 10:31:27 AM | $1.09 |
| 10/28/21 | 10:37:54 AM | 300 | $1.0800 | $1.09 | 300 | $1.0900 | $1.1000 | -0.94% | 10/28 at 10:31:27 AM | $1.09 | 10/28 at 10:39:43 AM | $1.09 |
| 10/28/21 | 10:42:04 AM | 1,400 | $1.0900 | $1.10 | 1,600 | $1.1100 | $1.1100 | -1.82% | 10/28 at 10:41:29 AM | $1.10 | 10/28 at 10:43:08 AM | $1.11 |
| 10/28/21 | 10:52:58 AM | 2,700 | $1.1000 | $1.13 | 8,000 | $1.1300 | $1.1300 | -3.51% | 10/28 at 10:51:31 AM | $1.12 | 10/28 at 11:03:53 AM | $1.11 |
| 10/28/21 | 11:02:30 AM | 100 | $1.1000 | $1.12 | 1,000 | $1.1100 | $1.1200 | -1.79% | 10/28 at 10:51:31 AM | $1.12 | 10/28 at 11:03:53 AM | $1.11 |
| 10/28/21 | 11:05:02 AM | 100 | $1.1100 | $1.12 | 600 | $1.1200 | $1.1400 | -1.79% | 10/28 at 10:51:31 AM | $1.12 | 10/28 at 11:09:47 AM | $1.14 |
| 10/28/21 | 11:11:30 AM | 100 | $1.1300 | $1.14 | 3,000 | $1.1500 | $1.1500 | -1.75% | 10/28 at 11:09:56 AM | $1.14 | 10/28 at 11:13:34 AM | $1.14 |
| 10/28/21 | 11:20:00 AM | 500 | $1.1400 | $1.16 | 400 | $1.1500 | $1.1500 | -1.72% | 10/28 at 11:18:50 AM | $1.15 | 10/28 at 11:20:05 AM | $1.15 |
| 10/28/21 | 11:31:11 AM | 1,100 | $1.1600 | $1.17 | 4,700 | $1.1600 | $1.1800 | -1.71% | 10/28 at 11:28:40 AM | $1.17 | 10/28 at 11:35:22 AM | $1.17 |
| 10/28/21 | 11:32:51 AM | 100 | $1.1500 | $1.17 | 9,100 | $1.1700 | $1.1800 | -1.71% | 10/28 at 11:32:13 AM | $1.16 | 10/28 at 11:35:22 AM | $1.17 |
| 10/28/21 | 11:43:10 AM | 300 | $1.1500 | $1.16 | 6,700 | $1.1600 | $1.1700 | -2.54% | 10/28 at 11:41:18 AM | $1.17 | 10/28 at 11:43:22 AM | $1.16 |
| 10/28/21 | 11:45:22 AM | 1,100 | $1.1500 | $1.16 | 1,400 | $1.1600 | $1.1600 | -0.86% | 10/28 at 11:43:22 AM | $1.16 | 10/28 at 11:45:40 AM | $1.16 |

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|------|------|--------|--------|------|--------|------|------|------|------|-------|------|-------|
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 10/28/21 | 11:49:07 AM | 1,500 | $1.1500 | $1.17 | 2,450 | $1.1500 | $1.1800 | -2.56% | 10/28 at 11:46:26 AM | $1.16 | 10/28 at 11:49:11 AM | $1.16 |
| 10/28/21 | 11:52:21 AM | 500 | $1.1300 | $1.15 | 17,399 | $1.1400 | $1.1800 | -2.59% | 10/28 at 11:51:52 AM | $1.15 | 10/28 at 11:52:52 AM | $1.14 |
| 10/28/21 | 11:56:50 AM | 1,600 | $1.1500 | $1.17 | 5,600 | $1.1600 | $1.1700 | -2.56% | 10/28 at 11:55:53 AM | $1.17 | 10/28 at 11:58:42 AM | $1.16 |
| 10/28/21 | 12:00:20 PM | 900 | $1.1500 | $1.17 | 3,500 | $1.1700 | $1.1700 | -1.71% | 10/28 at 11:58:57 AM | $1.16 | 10/28 at 12:04:08 PM | $1.18 |
| 10/28/21 | 12:08:10 PM | 300 | $1.1700 | $1.19 | 10,200 | $1.1300 | $1.2100 | -6.67% | 10/28 at 12:07:17 PM | $1.19 | | |
| 10/28/21 | 12:08:26 PM | 700 | $1.1600 | $1.17 | 10,600 | $1.1300 | $1.2000 | -6.67% | 10/28 at 12:07:17 PM | $1.19 | 10/28 at 12:41:39 PM | $1.17 |
| 10/28/21 | 12:08:51 PM | 400 | $1.1200 | $1.14 | 10,000 | $1.1300 | $1.2000 | -6.67% | 10/28 at 12:07:17 PM | $1.19 | 10/28 at 12:09:17 PM | $1.13 |
| 10/28/21 | 12:18:51 PM | 500 | $1.1400 | $1.16 | 4,900 | $1.1400 | $1.2000 | -1.74% | 10/28 at 12:17:51 PM | $1.15 | 10/28 at 12:19:25 PM | $1.15 |
| 10/28/21 | 12:21:34 PM | 300 | $1.1400 | $1.16 | 4,000 | $1.1600 | $1.1700 | -1.74% | 10/28 at 12:21:25 PM | $1.15 | 10/28 at 12:21:39 PM | $1.16 |
| 10/28/21 | 12:23:19 PM | 800 | $1.1400 | $1.16 | 3,700 | $1.1600 | $1.1600 | -1.72% | 10/28 at 12:21:39 PM | $1.16 | 10/28 at 12:25:23 PM | $1.16 |
| 10/28/21 | 12:34:06 PM | 154 | $1.1400 | $1.16 | 300 | $1.1500 | $1.1500 | -1.72% | 10/28 at 12:34:02 PM | $1.16 | 10/28 at 12:41:39 PM | $1.17 |
| 10/28/21 | 12:46:07 PM | 300 | $1.1600 | $1.17 | 300 | $1.1700 | $1.1700 | -1.71% | 10/28 at 12:43:06 PM | $1.17 | 10/28 at 12:47:08 PM | $1.17 |
| 10/28/21 | 12:52:48 PM | 700 | $1.1500 | $1.17 | 3,946 | $1.1700 | $1.1700 | -1.71% | 10/28 at 12:47:08 PM | $1.17 | 10/28 at 12:52:53 PM | $1.17 |

137

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/28/21 | 1:13:57 PM | 1,000 | $1.1500 | $1.17 | 608 | $1.1600 | $1.1700 | -1.71% | 10/28 at 1:05:23 PM | $1.17 | 10/28 at 1:14:07 PM | $1.16 |
| 10/28/21 | 1:18:56 PM | 100 | $1.1500 | $1.17 | 100 | $1.1600 | $1.1600 | -1.71% | 10/28 at 1:18:42 PM | $1.16 | 10/28 at 1:20:30 PM | $1.16 |
| 10/28/21 | 1:23:03 PM | 300 | $1.1500 | $1.16 | 800 | $1.1600 | $1.1600 | -0.86% | 10/28 at 1:20:30 PM | $1.16 | 10/28 at 1:24:45 PM | $1.16 |
| 10/28/21 | 2:07:41 PM | 1,100 | $1.1500 | $1.16 | 1,300 | $1.1600 | $1.1600 | -0.86% | 10/28 at 2:05:01 PM | $1.16 | 10/28 at 2:08:42 PM | $1.16 |
| 10/28/21 | 2:24:13 PM | 1,300 | $1.1500 | $1.16 | 8,307 | $1.1600 | $1.1900 | -0.86% | 10/28 at 2:23:23 PM | $1.16 | 10/28 at 2:24:36 PM | $1.16 |
| 10/28/21 | 2:28:07 PM | 250 | $1.1400 | $1.15 | 2,050 | $1.1500 | $1.1700 | -0.87% | 10/28 at 2:28:05 PM | $1.15 | 10/28 at 2:32:55 PM | $1.15 |
| 10/28/21 | 2:33:15 PM | 1,900 | $1.1400 | $1.15 | 1,687 | $1.1400 | $1.1500 | -1.74% | 10/28 at 2:32:55 PM | $1.15 | 10/28 at 3:55:16 PM | $1.16 |
| 10/28/21 | 2:39:51 PM | 981 | $1.1100 | $1.13 | 5,000 | $1.1300 | $1.1300 | -1.77% | 10/28 at 2:39:00 PM | $1.13 | 10/28 at 3:04:23 PM | $1.12 |
| 10/28/21 | 3:24:10 PM | 1,500 | $1.1200 | $1.13 | 1,500 | $1.1300 | $1.1300 | -0.88% | 10/28 at 3:23:19 PM | $1.13 | 10/28 at 3:37:52 PM | $1.13 |
| 10/28/21 | 3:37:35 PM | 1,100 | $1.1200 | $1.13 | 1,069 | $1.1300 | $1.1400 | -0.88% | 10/28 at 3:23:19 PM | $1.13 | 10/28 at 3:37:52 PM | $1.13 |
| 10/28/21 | 3:41:04 PM | 300 | $1.1300 | $1.14 | 200 | $1.1400 | $1.1400 | -0.88% | 10/28 at 3:38:46 PM | $1.14 | 10/28 at 3:42:10 PM | $1.14 |
| 10/29/21 | 9:32:00 AM | 300 | $1.1300 | $1.14 | 6,252 | $1.1300 | $1.1600 | -4.27% | 10/29 at 9:31:56 AM | $1.14 | 10/29 at 9:32:12 AM | $1.14 |
| 10/29/21 | 9:34:03 AM | 300 | $1.1200 | $1.14 | 1,600 | $1.1300 | $1.1900 | -2.63% | 10/29 at 9:32:17 AM | $1.14 | | |

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 10/29/21 | 9:40:21 AM | 100 | $1.1000 | $1.12 | 24,300 | $1.1100 | $1.1400 | -2.65% | 10/29 at 9:36:14 AM | $1.12 | 10/29 at 9:47:20 AM | $1.12 |
| 10/29/21 | 9:42:16 AM | 300 | $1.1100 | $1.12 | 2,000 | $1.1200 | $1.1200 | -1.79% | 10/29 at 9:36:14 AM | $1.12 | 10/29 at 9:47:20 AM | $1.12 |
| 10/29/21 | 9:50:01 AM | 300 | $1.1200 | $1.13 | 300 | $1.1300 | $1.1300 | -0.88% | 10/29 at 9:32:17 AM | $1.14 | | |
| 10/29/21 | 9:52:42 AM | 1,000 | $1.1200 | $1.13 | 600 | $1.1300 | $1.1300 | -0.88% | 10/29 at 9:32:17 AM | $1.14 | | |
| 10/29/21 | 9:57:55 AM | 300 | $1.1200 | $1.13 | 300 | $1.1300 | $1.1300 | -0.88% | 10/29 at 9:32:17 AM | $1.14 | | |
| 10/29/21 | 10:00:59 AM | 511 | $1.1100 | $1.13 | 6,881 | $1.1200 | $1.1700 | -1.77% | 10/29 at 9:47:20 AM | $1.12 | 10/29 at 10:01:33 AM | $1.12 |
| 10/29/21 | 10:05:28 AM | 100 | $1.1000 | $1.12 | 17,360 | $1.1100 | $1.1400 | -1.79% | 10/29 at 10:01:33 AM | $1.12 | 10/29 at 10:09:30 AM | $1.11 |
| 10/29/21 | 10:18:33 AM | 700 | $1.0800 | $1.10 | 1,025 | $1.1000 | $1.1100 | -1.82% | 10/29 at 10:18:28 AM | $1.09 | 10/29 at 10:18:56 AM | $1.10 |
| 10/29/21 | 10:40:04 AM | 375 | $1.0500 | $1.08 | 54,075 | $1.0400 | $1.1400 | -5.50% | 10/29 at 10:38:34 AM | $1.08 | 10/29 at 10:45:32 AM | $1.06 |
| 10/29/21 | 10:43:18 AM | 1,700 | $1.0300 | $1.05 | 21,740 | $1.0500 | $1.0600 | -1.90% | 10/29 at 10:42:44 AM | $1.04 | 10/29 at 10:44:08 AM | $1.05 |
| 10/29/21 | 10:47:54 AM | 1,300 | $1.0500 | $1.06 | 6,000 | $1.0700 | $1.0700 | -2.80% | 10/29 at 10:47:41 AM | $1.06 | 10/29 at 10:51:33 AM | $1.06 |
| 10/29/21 | 10:54:48 AM | 500 | $1.0800 | $1.10 | 2,400 | $1.0900 | $1.1000 | -2.80% | 10/29 at 10:35:18 AM | $1.09 | 10/29 at 11:00:19 AM | $1.09 |
| 10/29/21 | 11:02:02 AM | 300 | $1.0800 | $1.09 | 4,003 | $1.0900 | $1.1000 | -0.92% | 10/29 at 11:00:19 AM | $1.09 | 10/29 at 11:02:24 AM | $1.09 |

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/29/21 | 11:12:50 AM | 500 | $1.0700 | $1.08 | 6,900 | $1.0800 | $1.1200 | -1.83% | 10/29 at 11:11:14 AM | $1.09 | 10/29 at 12:48:25 PM | $1.08 |
| 10/29/21 | 11:16:28 AM | 80 | $1.0600 | $1.08 | 4,000 | $1.0700 | $1.0900 | -1.40% | 10/29 at 11:11:14 AM | $1.09 | 10/29 at 11:17:45 AM | $1.07 |
| 10/29/21 | 11:25:02 AM | 2,000 | $1.0600 | $1.07 | 8,205 | $1.0700 | $1.1000 | -0.93% | 10/29 at 11:17:45 AM | $1.07 | 10/29 at 11:28:05 AM | $1.07 |
| 10/29/21 | 11:28:04 AM | 500 | $1.0600 | $1.07 | 300 | $1.0700 | $1.0800 | -0.93% | 10/29 at 11:17:45 AM | $1.07 | 10/29 at 11:28:05 AM | $1.07 |
| 10/29/21 | 11:34:14 AM | 100 | $1.0600 | $1.07 | 300 | $1.0700 | $1.0800 | -0.93% | 10/29 at 11:28:07 AM | $1.07 | 10/29 at 11:35:28 AM | $1.07 |
| 10/29/21 | 11:43:42 AM | 1,100 | $1.0600 | $1.07 | 900 | $1.0900 | $1.0900 | -0.93% | 10/29 at 11:37:28 AM | $1.07 | 10/29 at 11:47:01 AM | $1.07 |
| 10/29/21 | 12:48:15 PM | 1,000 | $1.0700 | $1.08 | 1,900 | $1.0800 | $1.0900 | -0.93% | 10/29 at 11:11:14 AM | $1.09 | 10/29 at 12:48:25 PM | $1.08 |
| 10/29/21 | 1:12:13 PM | 100 | $1.0700 | $1.08 | 2,000 | $1.0800 | $1.0900 | -0.93% | 10/29 at 12:50:41 PM | $1.09 | 10/29 at 1:12:19 PM | $1.08 |
| 10/29/21 | 2:27:01 PM | 400 | $1.0700 | $1.08 | 6,000 | $1.0800 | $1.0800 | -0.93% | 10/29 at 2:19:20 PM | $1.08 | 10/29 at 2:41:01 PM | $1.08 |
| 10/29/21 | 2:57:03 PM | 1,100 | $1.0700 | $1.08 | 3,000 | $1.0800 | $1.0800 | -0.93% | 10/29 at 2:56:59 PM | $1.08 | 10/29 at 2:59:10 PM | $1.08 |
| 11/1/21 | 9:30:41 AM | 200 | $1.0300 | $1.06 | 11,400 | $1.0300 | $1.1700 | -2.86% | 11/1 at 9:30:18 AM | $1.04 | 11/1 at 9:37:01 AM | $1.04 |
| 11/1/21 | 9:32:56 AM | 500 | $1.0200 | $1.03 | 42,506 | $1.0200 | $1.0400 | -3.81% | 11/1 at 9:31:45 AM | $1.03 | 11/1 at 9:33:40 AM | $1.03 |
| 11/1/21 | 9:38:02 AM | 1,000 | $1.0500 | $1.08 | 12,600 | $1.0700 | $1.1000 | -5.56% | | | 11/1 at 9:38:46 AM | $1.07 |

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/1/21 | 9:39:04 AM | 400 | $1.0700 | $1.08 | 18,000 | $1.0700 | $1.1000 | -4.63% | | | 11/1 at 9:46:58 AM | $1.08 |
| 11/1/21 | 9:39:17 AM | 2,000 | $1.0500 | $1.08 | 18,000 | $1.0700 | $1.1000 | -4.63% | 11/1 at 9:38:46 AM | $1.07 | 11/1 at 9:40:25 AM | $1.07 |
| 11/1/21 | 9:44:22 AM | 73 | $1.0400 | $1.07 | 11,810 | $1.0600 | $1.0800 | -2.80% | 11/1 at 9:41:34 AM | $1.07 | 11/1 at 9:44:31 AM | $1.06 |
| 11/1/21 | 9:44:35 AM | 100 | $1.0400 | $1.07 | 24,160 | $1.0600 | $1.0700 | -2.80% | 11/1 at 9:44:31 AM | $1.06 | 11/1 at 9:46:29 AM | $1.07 |
| 11/1/21 | 9:46:31 AM | 100 | $1.0600 | $1.08 | 11,200 | $1.0800 | $1.0900 | -2.80% | 11/1 at 9:46:29 AM | $1.07 | 11/1 at 9:46:58 AM | $1.08 |
| 11/1/21 | 10:01:21 AM | 300 | $1.0600 | $1.08 | 10,500 | $1.0700 | $1.0900 | -2.75% | 11/1 at 9:53:44 AM | $1.09 | 11/1 at 10:05:58 AM | $1.07 |
| 11/1/21 | 10:01:27 AM | 600 | $1.0600 | $1.08 | 10,500 | $1.0700 | $1.0900 | -2.75% | 11/1 at 9:53:44 AM | $1.09 | 11/1 at 10:05:58 AM | $1.07 |
| 11/1/21 | 10:18:15 AM | 500 | $1.0600 | $1.09 | 17,400 | $1.0700 | $1.0800 | -2.75% | 11/1 at 10:09:23 AM | $1.08 | 11/1 at 10:18:14 AM* | $1.07 |
| 11/1/21 | 10:19:48 AM | 200 | $1.0600 | $1.08 | 10,300 | $1.0800 | $1.0900 | -0.93% | 11/1 at 10:19:44 AM | $1.07 | 11/1 at 10:28:59 AM | $1.08 |
| 11/1/21 | 10:52:50 AM | 200 | $1.0600 | $1.08 | 13,500 | $1.0700 | $1.0800 | -1.85% | 11/1 at 10:41:32 AM | $1.08 | 11/1 at 10:53:32 AM | $1.07 |
| 11/1/21 | 11:21:47 AM | 700 | $1.0800 | $1.09 | 500 | $1.0900 | $1.0900 | -1.83% | 11/1 at 11:20:24 AM | $1.09 | 11/1 at 11:54:00 AM | $1.09 |
| 11/1/21 | 11:47:15 AM | 500 | $1.0800 | $1.09 | 500 | $1.0900 | $1.0900 | -0.92% | 11/1 at 11:20:24 AM | $1.09 | 11/1 at 11:54:00 AM | $1.09 |
| 11/1/21 | 11:50:17 AM | 100 | $1.0800 | $1.09 | 1,000 | $1.0900 | $1.0900 | -0.92% | 11/1 at 11:20:24 AM | $1.09 | 11/1 at 11:54:00 AM | $1.09 |

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 11/1/21 | 11:54:57 AM | 700 | $1.0800 | $1.09 | 1,500 | $1.0900 | $1.0900 | -0.92% | 11/1 at 11:54:00 AM | $1.09 | 11/1 at 11:59:56 AM | $1.09 |
| 11/1/21 | 12:00:06 PM | 1,550 | $1.0800 | $1.09 | 1,000 | $1.0900 | $1.1000 | -0.92% | 11/1 at 12:00:02 PM | $1.09 | 11/1 at 12:12:21 PM | $1.09 |
| 11/1/21 | 12:44:37 PM | 611 | $1.0900 | $1.10 | 2,800 | $1.1000 | $1.1000 | -0.91% | 11/1 at 12:41:20 PM | $1.10 | 11/1 at 12:45:21 PM | $1.10 |
| 11/1/21 | 12:58:23 PM | 1,300 | $1.0800 | $1.09 | 1,000 | $1.1000 | $1.1000 | -0.92% | 11/1 at 12:45:21 PM | $1.10 | 11/1 at 1:01:56 PM | $1.09 |
| 11/1/21 | 1:16:09 PM | 800 | $1.0800 | $1.10 | 800 | $1.0900 | $1.0900 | -0.92% | 11/1 at 1:16:05 PM | $1.09 | 11/1 at 1:21:35 PM | $1.09 |
| 11/1/21 | 2:16:41 PM | 835 | $1.0800 | $1.09 | 1,000 | $1.0900 | $1.0900 | -0.92% | 11/1 at 1:31:00 PM | $1.09 | 11/2 at 12:41:59 PM | $1.09 |
| 11/1/21 | 2:23:27 PM | 165 | $1.0800 | $1.09 | 100 | $1.0800 | $1.0800 | -0.93% | 11/1 at 1:31:00 PM | $1.09 | 11/2 at 12:41:59 PM | $1.09 |
| 11/1/21 | 3:19:48 PM | 1,000 | $1.0700 | $1.08 | 2,500 | $1.0900 | $1.1000 | -0.60% | 11/1 at 3:06:02 PM | $1.08 | 11/1 at 3:43:37 PM | $1.08 |
| 11/2/21 | 9:31:22 AM | 300 | $1.0600 | $1.08 | 15,700 | $1.0700 | $1.0900 | -3.70% | 11/2 at 9:31:20 AM | $1.07 | 11/2 at 9:49:46 AM | $1.07 |
| 11/2/21 | 9:33:45 AM | 200 | $1.0600 | $1.07 | 5,800 | $1.0600 | $1.0700 | -2.35% | 11/2 at 9:31:20 AM | $1.07 | 11/2 at 9:49:46 AM | $1.07 |
| 11/2/21 | 9:35:14 AM | 900 | $1.0500 | $1.07 | 10,900 | $1.0700 | $1.0900 | -2.80% | 11/2 at 9:35:10 AM | $1.06 | 11/2 at 9:49:46 AM | $1.07 |
| 11/2/21 | 9:39:11 AM | 200 | $1.0500 | $1.07 | 1,000 | $1.0700 | $1.0800 | -1.87% | 11/2 at 9:35:10 AM | $1.06 | 11/2 at 9:49:46 AM | $1.07 |
| 11/2/21 | 9:51:51 AM | 200 | $1.0700 | $1.08 | 1,500 | $1.0800 | $1.0800 | -1.62% | 11/1 at 3:43:37 PM | $1.08 | 11/2 at 12:28:16 PM | $1.08 |

142

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/2/21 | 9:56:21 AM | 100 | $1.0600 | $1.08 | 1,000 | $1.0800 | $1.0800 | -0.93% | 11/2 at 9:56:18 AM | $1.07 | 11/2 at 10:00:11 AM | $1.07 |
| 11/2/21 | 10:09:24 AM | 500 | $1.0300 | $1.04 | 6,600 | $1.0400 | $1.0800 | -1.90% | 11/2 at 10:08:20 AM | $1.04 | 11/2 at 10:09:34 AM | $1.04 |
| 11/2/21 | 10:14:10 AM | 500 | $1.0400 | $1.05 | 7,000 | $1.0600 | $1.0600 | -0.95% | 11/2 at 10:14:06 AM | $1.05 | 11/2 at 10:21:12 AM | $1.05 |
| 11/2/21 | 10:19:03 AM | 300 | $1.0300 | $1.05 | 2,000 | $1.0600 | $1.0600 | -1.90% | 11/2 at 10:14:06 AM | $1.05 | 11/2 at 10:21:12 AM | $1.05 |
| 11/2/21 | 10:35:09 AM | 800 | $1.0400 | $1.05 | 1,000 | $1.0600 | $1.0600 | -1.90% | 11/2 at 10:33:56 AM | $1.05 | 11/2 at 10:40:52 AM | $1.05 |
| 11/2/21 | 10:36:27 AM | 500 | $1.0300 | $1.04 | 1,000 | $1.0500 | $1.0500 | -0.96% | 11/2 at 10:33:56 AM | $1.05 | 11/2 at 10:40:52 AM | $1.05 |
| 11/2/21 | 10:39:21 AM | 700 | $1.0300 | $1.05 | 1,725 | $1.0500 | $1.0500 | -1.58% | 11/2 at 10:33:56 AM | $1.05 | 11/2 at 10:40:52 AM | $1.05 |
| 11/2/21 | 11:08:36 AM | 200 | $1.0400 | $1.05 | 3,100 | $1.0500 | $1.0500 | -0.95% | 11/2 at 11:08:34 AM | $1.05 | 11/2 at 11:13:00 AM | $1.05 |
| 11/2/21 | 11:26:34 AM | 1,040 | $1.0300 | $1.05 | 6,000 | $1.0400 | $1.0600 | -1.90% | 11/2 at 11:26:06 AM | $1.05 | 11/2 at 11:32:31 AM | $1.04 |
| 11/2/21 | 11:33:44 AM | 340 | $1.0300 | $1.04 | 500 | $1.0400 | $1.0900 | -0.96% | 11/2 at 11:32:31 AM | $1.04 | 11/2 at 11:37:07 AM | $1.04 |
| 11/2/21 | 11:35:22 AM | 1,200 | $1.0300 | $1.04 | 1,560 | $1.0400 | $1.0500 | -0.48% | 11/2 at 11:32:31 AM | $1.04 | 11/2 at 11:37:07 AM | $1.04 |
| 11/2/21 | 12:26:24 PM | 1,500 | $1.0700 | $1.08 | 1,600 | $1.0800 | $1.0800 | -1.85% | 11/1 at 3:43:37 PM | $1.08 | 11/2 at 12:28:16 PM | $1.08 |
| 11/2/21 | 12:28:54 PM | 2,000 | $1.0700 | $1.08 | 12,200 | $1.0800 | $1.0900 | -0.93% | 11/2 at 12:28:16 PM | $1.08 | 11/2 at 12:38:31 PM | $1.08 |

143

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/2/21 | 12:33:28 PM | 1,300 | $1.0700 | $1.08 | 3,000 | $1.0800 | $1.0900 | -0.60% | 11/2 at 12:28:16 PM | $1.08 | 11/2 at 12:38:31 PM | $1.08 |
| 11/2/21 | 12:37:48 PM | 2,000 | $1.0600 | $1.08 | 3,000 | $1.0800 | $1.1000 | -1.84% | 11/2 at 12:37:27 PM | $1.07 | 11/2 at 12:38:31 PM | $1.08 |
| 11/2/21 | 12:54:12 PM | 200 | $1.0800 | $1.09 | 600 | $1.0900 | $1.0900 | -0.92% | 11/2 at 12:54:10 PM | $1.09 | 11/2 at 12:56:34 PM | $1.09 |
| 11/2/21 | 12:56:37 PM | 500 | $1.0800 | $1.09 | 600 | $1.0900 | $1.1000 | -0.92% | 11/2 at 12:56:34 PM | $1.09 | 11/2 at 12:57:00 PM | $1.09 |
| 11/2/21 | 12:59:38 PM | 1,600 | $1.0900 | $1.10 | 3,100 | $1.1000 | $1.1000 | -0.91% | 11/1 at 1:05:14 PM | $1.10 | 11/2 at 1:02:18 PM | $1.11 |
| 11/2/21 | 1:04:13 PM | 1,100 | $1.1100 | $1.12 | 5,000 | $1.1300 | $1.1300 | -2.68% | | | 11/2 at 1:12:45 PM | $1.13 |
| 11/2/21 | 1:18:06 PM | 100 | $1.1100 | $1.12 | 21,490 | $1.1200 | $1.1500 | -2.68% | 11/2 at 1:12:54 PM | $1.13 | 11/2 at 2:58:16 PM | $1.12 |
| 11/2/21 | 1:18:09 PM | 2,800 | $1.0900 | $1.12 | 21,490 | $1.1200 | $1.1500 | -2.68% | 11/2 at 1:12:54 PM | $1.13 | 11/2 at 1:20:43 PM | $1.10 |
| 11/2/21 | 1:25:37 PM | 310 | $1.0900 | $1.10 | 1,000 | $1.1200 | $1.1200 | -1.82% | 11/2 at 1:23:43 PM | $1.10 | 11/2 at 2:58:16 PM | $1.12 |
| 11/2/21 | 1:25:37 PM | 190 | $1.0800 | $1.10 | 1,000 | $1.1200 | $1.1200 | -1.82% | 11/2 at 1:23:43 PM | $1.10 | 11/2 at 1:32:55 PM | $1.09 |
| 11/2/21 | 1:45:56 PM | 1,810 | $1.0800 | $1.10 | 3,100 | $1.1000 | $1.1200 | -0.92% | 11/2 at 1:45:44 PM | $1.09 | 11/2 at 2:55:40 PM | $1.09 |
| 11/2/21 | 1:52:44 PM | 748 | $1.0900 | $1.10 | 4,090 | $1.1100 | $1.1500 | -1.37% | 11/2 at 1:23:43 PM | $1.10 | 11/2 at 2:58:16 PM | $1.12 |
| 11/2/21 | 1:53:12 PM | 100 | $1.0800 | $1.10 | 4,090 | $1.1100 | $1.1500 | -1.82% | 11/2 at 1:45:44 PM | $1.09 | 11/2 at 2:55:40 PM | $1.09 |

144

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/2/21 | 2:56:01 PM | 1,400 | $1.1100 | $1.12 | 3,100 | $1.1200 | $1.1400 | -3.60% | 11/2 at 1:12:54 PM | $1.13 | 11/2 at 2:58:16 PM | $1.12 |
| 11/2/21 | 2:59:49 PM | 500 | $1.1300 | $1.14 | 3,600 | $1.1400 | $1.1500 | -2.63% | 11/2 at 2:59:44 PM | $1.14 | 11/2 at 3:00:39 PM | $1.14 |
| 11/2/21 | 3:08:09 PM | 3,500 | $1.1800 | $1.20 | 14,800 | $1.1800 | $1.2000 | -5.00% | 11/2 at 3:07:32 PM | $1.19 | 11/2 at 3:52:24 PM | $1.20 |
| 11/2/21 | 3:08:31 PM | 2,000 | $1.1600 | $1.18 | 12,800 | $1.1600 | $1.2000 | -4.17% | 11/2 at 3:07:32 PM | $1.19 | 11/2 at 3:22:05 PM | $1.17 |
| 11/2/21 | 3:19:34 PM | 300 | $1.1500 | $1.18 | 800 | $1.1700 | $1.1800 | -2.54% | 11/2 at 3:14:31 PM | $1.16 | 11/2 at 3:22:05 PM | $1.17 |
| 11/2/21 | 3:34:27 PM | 300 | $1.1600 | $1.18 | 8,300 | $1.1700 | $1.2000 | -1.69% | 11/2 at 3:29:22 PM | $1.18 | 11/2 at 3:36:03 PM | $1.17 |
| 11/3/21 | 9:31:46 AM | 9 | $1.1600 | $1.19 | 16,600 | $1.1700 | $1.2000 | -3.36% | 11/3 at 9:31:44 AM | $1.19 | 11/3 at 9:32:43 AM | $1.17 |
| 11/3/21 | 9:32:31 AM | 1,000 | $1.1600 | $1.17 | 20,600 | $1.1700 | $1.2000 | -3.36% | 11/3 at 9:31:44 AM | $1.19 | 11/3 at 9:32:43 AM | $1.17 |
| 11/3/21 | 9:36:23 AM | 1,000 | $1.1600 | $1.18 | 9,100 | $1.1700 | $1.2000 | -1.69% | 11/3 at 9:36:22 AM | $1.17 | 11/3 at 9:36:30 AM | $1.17 |
| 11/3/21 | 9:39:16 AM | 500 | $1.1700 | $1.18 | 4,112 | $1.1800 | $1.1800 | -1.69% | 11/3 at 9:39:08 AM | $1.18 | 11/3 at 9:39:47 AM | $1.18 |
| 11/3/21 | 9:45:12 AM | 2,000 | $1.1800 | $1.19 | 1,100 | $1.1900 | $1.1900 | -1.68% | 11/3 at 9:31:44 AM | $1.19 | 11/3 at 9:46:39 AM | $1.19 |
| 11/3/21 | 10:01:59 AM | 200 | $1.1900 | $1.20 | 5,100 | $1.2000 | $1.2100 | -0.83% | 11/3 at 10:01:38 AM | $1.20 | 11/3 at 10:02:36 AM | $1.20 |
| 11/3/21 | 10:04:02 AM | 300 | $1.2000 | $1.22 | 3,300 | $1.2100 | $1.2100 | -0.83% | 11/2 at 3:54:03 PM | $1.21 | 11/3 at 10:04:29 AM | $1.21 |

145

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/3/21 | 10:05:18 AM | 300 | $1.1900 | $1.21 | 12,300 | $1.2000 | $1.2200 | -1.65% | 11/3 at 10:04:29 AM | $1.21 | 11/3 at 10:17:40 AM | $1.20 |
| 11/3/21 | 10:07:43 AM | 700 | $1.1800 | $1.20 | 1,300 | $1.1900 | $1.1900 | -0.84% | 11/3 at 10:04:29 AM | $1.21 | 11/3 at 10:07:59 AM | $1.19 |
| 11/3/21 | 10:52:40 AM | 500 | $1.1900 | $1.20 | 300 | $1.2000 | $1.2000 | -0.83% | 11/3 at 10:48:50 AM | $1.20 | 11/3 at 10:53:55 AM | $1.20 |
| 11/3/21 | 11:27:04 AM | 194 | $1.1900 | $1.20 | 1,000 | $1.2000 | $1.2000 | -0.42% | 11/3 at 10:53:55 AM | $1.20 | 11/3 at 11:36:06 AM | $1.20 |
| 11/3/21 | 11:44:53 AM | 1,000 | $1.1900 | $1.20 | 900 | $1.2000 | $1.2000 | -0.29% | 11/3 at 11:36:06 AM | $1.20 | 11/3 at 11:52:10 AM | $1.20 |
| 11/3/21 | 11:53:32 AM | 274 | $1.1900 | $1.20 | 300 | $1.2000 | $1.2000 | -0.83% | 11/3 at 11:52:10 AM | $1.20 | | |
| 11/3/21 | 12:23:14 PM | 200 | $1.1700 | $1.19 | 1,000 | $1.1800 | $1.2500 | -1.27% | 11/3 at 11:52:10 AM | $1.20 | 11/3 at 12:23:26 PM | $1.18 |
| 11/3/21 | 12:27:25 PM | 100 | $1.1700 | $1.18 | 896 | $1.1800 | $1.1900 | -0.85% | 11/3 at 12:23:26 PM | $1.18 | 11/3 at 12:28:00 PM | $1.18 |
| 11/3/21 | 2:49:27 PM | 1,900 | $1.1500 | $1.17 | 12,160 | $1.1600 | $1.2000 | -1.71% | 11/3 at 2:49:14 PM | $1.17 | 11/3 at 2:50:40 PM | $1.16 |
| 11/3/21 | 3:09:57 PM | 500 | $1.1500 | $1.17 | 5,500 | $1.1600 | $1.2000 | -1.71% | 11/3 at 3:08:59 PM | $1.16 | 11/3 at 3:17:38 PM | $1.16 |
| 11/3/21 | 3:33:24 PM | 500 | $1.1500 | $1.16 | 9,000 | $1.1400 | $1.2000 | -0.87% | 11/3 at 3:27:49 PM | $1.16 | 11/3 at 3:51:44 PM | $1.16 |
| 11/3/21 | 3:46:26 PM | 1,000 | $1.1300 | $1.16 | 5,500 | $1.1600 | $1.1900 | -1.74% | 11/3 at 3:46:25 PM | $1.15 | 11/3 at 3:51:44 PM | $1.16 |
| 11/4/21 | 9:30:28 AM | 401 | $1.1300 | $1.15 | 1,100 | $1.1300 | $1.1600 | -4.35% | 11/3 at 3:58:54 PM | $1.14 | 11/5 at 12:26:22 PM | $1.14 |

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/4/21 | 9:31:51 AM | 500 | $1.1100 | $1.13 | 1,600 | $1.1300 | $1.1400 | -4.35% | 11/3 at 3:58:54 PM | $1.14 | 11/4 at 9:34:54 AM | $1.12 |
| 11/4/21 | 9:38:21 AM | 800 | $1.0800 | $1.10 | 3,531 | $1.0900 | $1.1100 | -3.57% | 11/4 at 9:38:09 AM | $1.09 | 11/4 at 9:38:54 AM | $1.09 |
| 11/4/21 | 9:49:10 AM | 1,200 | $1.0800 | $1.09 | 2,400 | $1.0900 | $1.1100 | -1.82% | 11/4 at 9:46:13 AM | $1.10 | 11/4 at 9:52:47 AM | $1.09 |
| 11/4/21 | 9:51:30 AM | 400 | $1.0800 | $1.09 | 429 | $1.0900 | $1.0900 | -0.92% | 11/4 at 9:46:13 AM | $1.10 | 11/4 at 9:52:47 AM | $1.09 |
| 11/4/21 | 9:56:33 AM | 75 | $1.0800 | $1.10 | 9,400 | $1.1000 | $1.1300 | -1.82% | 11/4 at 9:54:14 AM | $1.09 | 11/4 at 9:57:16 AM | $1.10 |
| 11/4/21 | 9:57:19 AM | 100 | $1.0900 | $1.10 | 3,400 | $1.1000 | $1.1100 | -1.82% | 11/4 at 9:57:16 AM | $1.10 | 11/4 at 10:02:56 AM | $1.10 |
| 11/4/21 | 10:03:52 AM | 100 | $1.0800 | $1.10 | 1,000 | $1.1100 | $1.1100 | -1.82% | 11/4 at 10:03:49 AM | $1.10 | 11/4 at 10:31:50 AM | $1.09 |
| 11/4/21 | 10:03:56 AM | 400 | $1.0900 | $1.11 | 1,000 | $1.1100 | $1.1100 | -1.82% | 11/4 at 10:03:49 AM | $1.10 | 11/4 at 11:05:18 AM | $1.10 |
| 11/4/21 | 10:25:45 AM | 400 | $1.0800 | $1.10 | 4,500 | $1.1000 | $1.1500 | -1.82% | 11/4 at 10:03:49 AM | $1.10 | 11/4 at 10:31:50 AM | $1.09 |
| 11/4/21 | 10:38:17 AM | 700 | $1.0800 | $1.09 | 400 | $1.0900 | $1.0900 | -0.92% | 11/4 at 10:38:14 AM | $1.09 | 11/4 at 10:38:52 AM | $1.09 |
| 11/4/21 | 10:41:06 AM | 300 | $1.0800 | $1.09 | 1,300 | $1.0900 | $1.1000 | -0.92% | 11/4 at 10:38:52 AM | $1.09 | 11/4 at 10:45:44 AM | $1.09 |
| 11/4/21 | 11:17:33 AM | 400 | $1.0900 | $1.10 | 1,300 | $1.0900 | $1.1000 | -1.50% | 11/4 at 11:12:26 AM | $1.10 | 11/4 at 12:48:09 PM | $1.10 |
| 11/4/21 | 11:21:06 AM | 1,000 | $1.0700 | $1.08 | 17,900 | $1.0900 | $1.1000 | -1.83% | 11/4 at 11:21:04 AM | $1.08 | 11/4 at 11:26:14 AM | $1.08 |

147

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 11/5/21 | 9:30:21 AM | 200 | $1.0800 | $1.09 | 5,600 | $1.0900 | $1.1400 | -1.83% | 11/5 at 9:30:19 AM | $1.09 | 11/5 at 9:33:16 AM | $1.09 |
| 11/5/21 | 9:32:05 AM | 100 | $1.0800 | $1.09 | 2,900 | $1.0900 | $1.1200 | -4.46% | 11/5 at 9:30:19 AM | $1.09 | 11/5 at 9:33:16 AM | $1.09 |
| 11/5/21 | 9:36:05 AM | 200 | $1.0800 | $1.09 | 200 | $1.0900 | $1.0900 | -0.92% | 11/5 at 9:35:27 AM | $1.09 | 11/5 at 9:38:54 AM | $1.09 |
| 11/5/21 | 9:40:15 AM | 500 | $1.1000 | $1.11 | 1,270 | $1.1100 | $1.1200 | -2.70% | 11/4 at 3:54:41 PM | $1.12 | 11/5 at 10:16:03 AM | $1.11 |
| 11/5/21 | 9:42:32 AM | 200 | $1.0900 | $1.10 | 8,000 | $1.1000 | $1.1100 | -2.70% | 11/4 at 3:54:41 PM | $1.12 | 11/5 at 9:48:47 AM | $1.10 |
| 11/5/21 | 9:54:11 AM | 200 | $1.0900 | $1.10 | 1,300 | $1.1000 | $1.1100 | -0.91% | 11/5 at 9:48:47 AM | $1.10 | 11/5 at 9:58:16 AM | $1.10 |
| 11/5/21 | 10:16:15 AM | 400 | $1.1000 | $1.11 | 1,500 | $1.1200 | $1.1200 | -0.90% | 11/5 at 10:16:03 AM | $1.11 | 11/5 at 10:19:58 AM | $1.12 |
| 11/5/21 | 10:40:29 AM | 100 | $1.1000 | $1.11 | 800 | $1.1100 | $1.1100 | -0.90% | 11/5 at 10:40:23 AM | $1.11 | 11/5 at 10:45:04 AM | $1.11 |
| 11/5/21 | 10:46:53 AM | 600 | $1.1100 | $1.12 | 2,700 | $1.1200 | $1.1300 | -1.79% | 11/5 at 10:45:55 AM | $1.12 | 11/5 at 10:47:46 AM | $1.12 |
| 11/5/21 | 10:54:35 AM | 100 | $1.1100 | $1.12 | 1,935 | $1.1100 | $1.1300 | -1.79% | 11/5 at 10:47:46 AM | $1.12 | 11/5 at 11:58:12 AM | $1.12 |
| 11/5/21 | 11:10:55 AM | 861 | $1.1000 | $1.11 | 5,000 | $1.1200 | $1.1200 | -1.35% | 11/5 at 11:01:19 AM | $1.11 | 11/5 at 11:29:09 AM | $1.11 |
| 11/5/21 | 11:36:41 AM | 500 | $1.1100 | $1.12 | 1,000 | $1.1200 | $1.1200 | -0.90% | 11/5 at 10:47:46 AM | $1.12 | 11/5 at 11:58:12 AM | $1.12 |
| 11/5/21 | 12:21:20 PM | 900 | $1.1100 | $1.12 | 1,000 | $1.1200 | $1.1200 | -1.79% | 11/5 at 12:21:14 PM | $1.12 | 11/5 at 12:22:47 PM | $1.12 |

148

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/5/21 | 12:26:59 PM | 800 | $1.1200 | $1.14 | 1,000 | $1.1400 | $1.1400 | -1.75% | 11/5 at 12:26:22 PM | $1.14 | 11/5 at 12:33:28 PM | $1.14 |
| 11/5/21 | 12:33:30 PM | 1,100 | $1.1300 | $1.14 | 1,100 | $1.1500 | $1.1500 | -0.88% | 11/5 at 12:33:28 PM | $1.14 | 11/5 at 12:51:44 PM | $1.14 |
| 11/5/21 | 1:31:41 PM | 400 | $1.1700 | $1.19 | 7,400 | $1.1900 | $1.2300 | -1.68% | 11/5 at 1:31:40 PM | $1.19 | 11/5 at 1:36:22 PM | $1.18 |
| 11/5/21 | 1:33:00 PM | 300 | $1.1800 | $1.19 | 3,400 | $1.1900 | $1.2000 | -1.68% | 11/5 at 1:31:40 PM | $1.19 | | |
| 11/5/21 | 1:36:09 PM | 300 | $1.1800 | $1.19 | 7,800 | $1.1800 | $1.1900 | -1.06% | 11/5 at 1:31:40 PM | $1.19 | | |
| 11/5/21 | 1:41:06 PM | 100 | $1.1700 | $1.18 | 6,500 | $1.1900 | $1.2000 | -1.69% | 11/5 at 1:36:22 PM | $1.18 | 11/5 at 2:35:38 PM | $1.18 |
| 11/5/21 | 1:41:15 PM | 800 | $1.1600 | $1.18 | 8,000 | $1.1700 | $1.2000 | -1.69% | 11/5 at 1:36:22 PM | $1.18 | 11/5 at 1:43:07 PM | $1.17 |
| 11/5/21 | 1:43:38 PM | 600 | $1.1600 | $1.18 | 2,000 | $1.1700 | $1.1900 | -1.69% | 11/5 at 1:43:07 PM | $1.17 | 11/5 at 1:44:23 PM | $1.17 |
| 11/5/21 | 3:15:57 PM | 500 | $1.1600 | $1.17 | 11,690 | $1.1700 | $1.2400 | -1.69% | 11/5 at 3:01:30 PM | $1.18 | 11/5 at 3:39:26 PM | $1.17 |
| 11/5/21 | 3:23:04 PM | 3,800 | $1.1300 | $1.15 | 7,800 | $1.1400 | $1.1800 | -3.42% | 11/5 at 3:01:30 PM | $1.18 | 11/5 at 3:24:19 PM | $1.14 |
| 11/8/21 | 9:30:51 AM | 200 | $1.1200 | $1.14 | 1,400 | $1.1200 | $1.1700 | -5.98% | 11/8 at 9:30:00 AM | $1.17 | 11/8 at 9:33:18 AM | $1.13 |
| 11/8/21 | 9:33:26 AM | 100 | $1.1200 | $1.14 | 1,100 | $1.1300 | $1.1400 | -2.65% | 11/8 at 9:33:23 AM | $1.13 | 11/8 at 9:33:26 AM* | $1.13 |
| 11/8/21 | 9:46:52 AM | 600 | $1.1300 | $1.15 | 600 | $1.1500 | $1.1500 | -2.61% | 11/8 at 9:46:32 AM | $1.15 | 11/8 at 9:46:56 AM | $1.15 |

149

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 11/8/21 | 9:50:37 AM | 700 | $1.1300 | $1.14 | 500 | $1.1400 | $1.1400 | -0.88% | 11/8 at 9:49:26 AM | $1.14 | 11/8 at 9:51:32 AM | $1.14 |
| 11/8/21 | 9:53:03 AM | 400 | $1.1300 | $1.14 | 800 | $1.1500 | $1.1500 | -1.75% | 11/8 at 9:51:32 AM | $1.14 | 11/8 at 11:58:59 AM | $1.14 |
| 11/8/21 | 10:06:06 AM | 500 | $1.1100 | $1.13 | 15,885 | $1.1200 | $1.1900 | -1.77% | 11/8 at 9:51:32 AM | $1.14 | 11/8 at 10:06:19 AM | $1.12 |
| 11/8/21 | 10:13:23 AM | 600 | $1.1100 | $1.12 | 700 | $1.1200 | $1.1200 | -0.89% | 11/8 at 10:12:06 AM | $1.12 | 11/8 at 10:14:54 AM | $1.12 |
| 11/8/21 | 10:34:59 AM | 400 | $1.1100 | $1.12 | 1,600 | $1.1200 | $1.1200 | -0.89% | 11/8 at 10:27:36 AM | $1.12 | 11/8 at 10:35:43 AM | $1.12 |
| 11/8/21 | 10:37:33 AM | 200 | $1.1100 | $1.13 | 400 | $1.1300 | $1.1400 | -0.89% | 11/8 at 10:37:30 AM | $1.12 | 11/8 at 10:58:49 AM | $1.13 |
| 11/8/21 | 12:23:31 PM | 1,200 | $1.1200 | $1.14 | 2,924 | $1.1400 | $1.1400 | -1.32% | 11/8 at 11:58:59 AM | $1.14 | 11/8 at 2:16:59 PM | $1.13 |
| 11/8/21 | 1:12:42 PM | 1,000 | $1.1100 | $1.12 | 3,100 | $1.1200 | $1.1200 | -0.89% | 11/8 at 1:12:41 PM | $1.12 | 11/8 at 1:13:15 PM | $1.12 |
| 11/8/21 | 1:38:46 PM | 100 | $1.1100 | $1.12 | 7,728 | $1.1200 | $1.1400 | -0.45% | 11/8 at 1:30:12 PM | $1.12 | 11/8 at 1:39:03 PM | $1.12 |
| 11/9/21 | 9:30:57 AM | 1,000 | $1.1100 | $1.13 | 4,200 | $1.1100 | $1.1400 | -2.65% | 11/9 at 9:30:15 AM | $1.12 | | |
| 11/9/21 | 9:31:05 AM | 200 | $1.1000 | $1.11 | 5,400 | $1.1100 | $1.1400 | -2.65% | 11/9 at 9:30:15 AM | $1.12 | 11/9 at 9:32:34 AM | $1.11 |
| 11/9/21 | 9:47:52 AM | 200 | $1.0800 | $1.09 | 3,900 | $1.1000 | $1.1100 | -1.82% | 11/9 at 9:44:02 AM | $1.10 | 11/9 at 9:49:53 AM | $1.09 |
| 11/9/21 | 9:48:50 AM | 200 | $1.0800 | $1.09 | 3,900 | $1.0900 | $1.0000 | -1.82% | 11/9 at 9:44:02 AM | $1.10 | 11/9 at 9:49:53 AM | $1.09 |

| | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 11/9/21 | 9:50:56 AM | 200 | $1.0800 | $1.09 | 536 | $1.1000 | $1.1000 | -0.92% | 11/9 at 9:49:53 AM | $1.09 | 11/9 at 9:51:37 AM | $1.10 |
| 11/9/21 | 9:59:10 AM | 300 | $1.0900 | $1.10 | 1,000 | $1.1000 | $1.1000 | -0.91% | 11/9 at 9:58:33 AM | $1.10 | 11/9 at 10:10:32 AM | $1.10 |
| 11/9/21 | 10:05:53 AM | 400 | $1.0900 | $1.10 | 2,000 | $1.1000 | $1.1000 | -0.91% | 11/9 at 9:58:33 AM | $1.10 | 11/9 at 10:10:32 AM | $1.10 |
| 11/9/21 | 10:11:05 AM | 400 | $1.0900 | $1.10 | 2,100 | $1.1000 | $1.1000 | -0.91% | 11/9 at 10:11:01 AM | $1.10 | 11/9 at 10:12:16 AM | $1.10 |
| 11/9/21 | 10:30:38 AM | 900 | $1.0900 | $1.10 | 1,015 | $1.1000 | $1.1100 | -0.46% | 11/9 at 10:21:24 AM | $1.10 | 11/9 at 10:30:44 AM | $1.10 |
| 11/9/21 | 10:40:57 AM | 300 | $1.0800 | $1.10 | 4,915 | $1.0900 | $1.1000 | -1.82% | 11/9 at 10:30:44 AM | $1.10 | 11/9 at 10:41:34 AM | $1.09 |
| 11/9/21 | 11:12:03 AM | 700 | $1.0800 | $1.09 | 500 | $1.0900 | $1.0900 | -0.92% | 11/9 at 11:01:52 AM | $1.09 | 11/9 at 11:18:33 AM | $1.09 |
| 11/9/21 | 11:20:47 AM | 700 | $1.0800 | $1.10 | 1,600 | $1.0900 | $1.1000 | -0.92% | 11/9 at 11:20:45 AM | $1.09 | 11/9 at 11:26:16 AM | $1.09 |
| 11/9/21 | 11:26:18 AM | 300 | $1.0800 | $1.10 | 200 | $1.0900 | $1.1000 | -0.92% | 11/9 at 11:26:16 AM | $1.09 | 11/9 at 11:38:33 AM | $1.09 |
| 11/9/21 | 12:48:23 PM | 500 | $1.0800 | $1.09 | 500 | $1.0900 | $1.0900 | -0.92% | 11/9 at 12:48:19 PM | $1.09 | 11/9 at 12:53:54 PM | $1.09 |
| 11/9/21 | 1:50:53 PM | 1,100 | $1.0800 | $1.09 | 1,580 | $1.0900 | $1.0900 | -0.92% | 11/9 at 1:49:44 PM | $1.09 | 11/9 at 2:03:40 PM | $1.09 |
| 11/9/21 | 2:51:45 PM | 1,153 | $1.0800 | $1.09 | 1,153 | $1.0900 | $1.0900 | -0.92% | 11/9 at 2:03:40 PM | $1.09 | 11/9 at 2:54:39 PM | $1.09 |
| 11/10/21 | 9:33:21 AM | 900 | $1.0500 | $1.07 | 40,800 | $1.0500 | $1.0800 | -3.70% | 11/10 at 9:33:19 AM | $1.06 | 11/10 at 9:33:24 AM | $1.06 |

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 11/10/21 | 9:34:31 AM | 800 | $1.0400 | $1.05 | 32,846 | $1.0500 | $1.0800 | -2.80% | 11/10 at 9:34:28 AM | $1.05 | 11/10 at 9:34:32 AM | $1.05 |
| 11/10/21 | 9:36:15 AM | 800 | $1.0500 | $1.06 | 8,300 | $1.0600 | $1.0600 | -1.89% | 11/10 at 9:34:00 AM | $1.06 | 11/10 at 9:36:40 AM | $1.06 |
| 11/10/21 | 9:46:06 AM | 389 | $1.0400 | $1.06 | 11,389 | $1.0500 | $1.0600 | -1.89% | 11/10 at 9:45:48 AM | $1.05 | 11/10 at 9:46:17 AM | $1.05 |
| 11/10/21 | 9:47:00 AM | 1,789 | $1.0400 | $1.05 | 16,689 | $1.0500 | $1.0700 | -1.89% | 11/10 at 9:46:45 AM | $1.05 | 11/10 at 9:47:06 AM | $1.05 |
| 11/10/21 | 9:48:35 AM | 700 | $1.0400 | $1.06 | 5,589 | $1.0500 | $1.0700 | -1.89% | 11/10 at 9:47:34 AM | $1.06 | 11/10 at 9:48:44 AM | $1.05 |
| 11/10/21 | 9:48:49 AM | 189 | $1.0400 | $1.06 | 8,389 | $1.0500 | $1.0700 | -1.89% | 11/10 at 9:48:44 AM | $1.05 | 11/10 at 9:50:38 AM | $1.05 |
| 11/10/21 | 9:53:40 AM | 400 | $1.0400 | $1.06 | 500 | $1.0500 | $1.0700 | -1.89% | 11/10 at 9:50:39 AM | $1.05 | 11/10 at 9:55:10 AM | $1.05 |
| 11/10/21 | 9:54:05 AM | 700 | $1.0400 | $1.05 | 13,800 | $1.0500 | $1.0700 | -1.89% | 11/10 at 9:50:39 AM | $1.05 | 11/10 at 9:55:10 AM | $1.05 |
| 11/10/21 | 10:03:40 AM | 300 | $1.0500 | $1.06 | 1,100 | $1.0700 | $1.0700 | -1.89% | 11/10 at 10:03:36 AM | $1.06 | 11/10 at 10:09:54 AM | $1.07 |
| 11/10/21 | 10:17:12 AM | 800 | $1.0500 | $1.07 | 1,907 | $1.0600 | $1.0700 | -1.87% | 11/10 at 10:09:54 AM | $1.07 | 11/10 at 10:19:37 AM | $1.06 |
| 11/10/21 | 10:24:36 AM | 1,800 | $1.0500 | $1.07 | 2,965 | $1.0700 | $1.0700 | -0.94% | 11/10 at 10:24:33 AM | $1.06 | 11/10 at 10:27:30 AM | $1.06 |
| 11/10/21 | 11:24:00 AM | 1,000 | $1.0500 | $1.06 | 1,007 | $1.0600 | $1.0700 | -0.94% | 11/10 at 11:12:30 AM | $1.06 | 11/10 at 11:28:30 AM | $1.06 |
| 11/10/21 | 11:33:46 AM | 2,900 | $1.0400 | $1.06 | 12,393 | $1.0500 | $1.0600 | -1.42% | 11/10 at 11:29:32 AM | $1.06 | 11/10 at 11:37:06 AM | $1.05 |

152

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 11/10/21 | 11:37:09 AM | 1,100 | $1.0400 | $1.05 | 3,238 | $1.0500 | $1.0500 | -0.95% | 11/10 at 11:37:06 AM | $1.05 | 11/10 at 11:39:30 AM | $1.05 |
| 11/10/21 | 12:27:36 PM | 100 | $1.0400 | $1.05 | 500 | $1.0500 | $1.0500 | -0.95% | 11/10 at 12:27:30 PM | $1.05 | 11/10 at 12:28:19 PM | $1.05 |
| 11/10/21 | 12:29:51 PM | 506 | $1.0400 | $1.05 | 2,506 | $1.0500 | $1.0500 | -0.95% | 11/10 at 12:28:19 PM | $1.05 | 11/10 at 12:29:50 PM* | $1.05 |
| 11/11/21 | 9:32:01 AM | 300 | $1.0300 | $1.04 | 14,400 | $1.0400 | $1.0800 | -2.83% | 11/11 at 9:30:57 AM | $1.05 | 11/11 at 9:32:51 AM | $1.04 |
| 11/11/21 | 9:34:56 AM | 200 | $1.0200 | $1.04 | 31,600 | $1.0300 | $1.0800 | -1.91% | 11/11 at 9:32:51 AM | $1.04 | 11/11 at 9:35:04 AM | $1.03 |
| 11/11/21 | 9:35:32 AM | 1,300 | $1.0200 | $1.04 | 4,000 | $1.0400 | $1.0500 | -1.92% | 11/11 at 9:35:29 AM | $1.03 | 11/11 at 9:42:56 AM | $1.04 |
| 11/11/21 | 9:37:14 AM | 1,000 | $1.0300 | $1.04 | 1,000 | $1.0400 | $1.0400 | -1.92% | 11/11 at 9:32:51 AM | $1.04 | 11/11 at 9:42:56 AM | $1.04 |
| 11/11/21 | 9:51:38 AM | 100 | $1.0400 | $1.06 | 22,634 | $1.0600 | $1.0600 | -0.95% | 11/11 at 9:51:35 AM | $1.05 | 11/11 at 10:00:17 AM | $1.05 |
| 11/11/21 | 9:59:54 AM | 600 | $1.0400 | $1.05 | 1,100 | $1.0500 | $1.0800 | -1.89% | 11/11 at 9:51:35 AM | $1.05 | 11/11 at 10:00:17 AM | $1.05 |
| 11/11/21 | 10:12:05 AM | 500 | $1.0600 | $1.07 | 700 | $1.0700 | $1.0700 | -1.87% | 11/10 at 10:09:54 AM | $1.07 | 11/11 at 10:54:58 AM | $1.07 |
| 11/11/21 | 10:31:56 AM | 100 | $1.0600 | $1.07 | 2,000 | $1.0700 | $1.0800 | -0.93% | 11/10 at 10:09:54 AM | $1.07 | 11/11 at 10:54:58 AM | $1.07 |
| 11/11/21 | 10:50:04 AM | 1,000 | $1.0600 | $1.07 | 1,700 | $1.0700 | $1.0700 | -0.93% | 11/10 at 10:09:54 AM | $1.07 | 11/11 at 10:54:58 AM | $1.07 |
| 11/11/21 | 10:53:40 AM | 261 | $1.0500 | $1.07 | 7,400 | $1.0700 | $1.0700 | -1.87% | 11/11 at 10:11:32 AM | $1.06 | 11/11 at 10:54:58 AM | $1.07 |

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/11/21 | 10:58:43 AM | 1,461 | $1.0500 | $1.06 | 10,600 | $1.0600 | $1.1000 | -1.87% | 11/11 at 10:54:58 AM | $1.07 | 11/12 at 9:38:23 AM | $1.06 |
| 11/11/21 | 11:05:12 AM | 700 | $1.0400 | $1.06 | 10,700 | $1.0500 | $1.0700 | -0.95% | 11/11 at 10:54:58 AM | $1.07 | 11/11 at 11:08:10 AM | $1.05 |
| 11/11/21 | 11:15:50 AM | 2,900 | $1.0400 | $1.05 | 11,500 | $1.0500 | $1.0600 | -0.95% | 11/11 at 11:15:48 AM | $1.05 | 11/11 at 12:25:29 PM | $1.05 |
| 11/11/21 | 12:43:19 PM | 500 | $1.0400 | $1.05 | 3,300 | $1.0500 | $1.0500 | -0.95% | 11/11 at 12:43:02 PM | $1.05 | 11/11 at 12:43:41 PM | $1.05 |
| 11/11/21 | 12:43:34 PM | 1,100 | $1.0400 | $1.05 | 3,300 | $1.0500 | $1.0700 | -0.95% | 11/11 at 12:43:02 PM | $1.05 | 11/11 at 12:43:41 PM | $1.05 |
| 11/11/21 | 12:49:07 PM | 500 | $1.0300 | $1.05 | 800 | $1.0400 | $1.0500 | -0.96% | 11/11 at 12:48:37 PM | $1.04 | 11/11 at 12:49:10 PM | $1.04 |
| 11/11/21 | 1:26:17 PM | 600 | $1.0300 | $1.05 | 1,200 | $1.0400 | $1.0500 | -1.90% | 11/11 at 1:26:12 PM | $1.04 | 11/11 at 1:26:17 PM* | $1.04 |
| 11/12/21 | 9:30:45 AM | 200 | $1.0400 | $1.06 | 4,200 | $1.0500 | $1.0700 | -2.83% | 11/12 at 9:30:17 AM | $1.05 | 11/12 at 9:31:18 AM | $1.05 |
| 11/12/21 | 9:44:18 AM | 1,300 | $1.0500 | $1.06 | 3,438 | $1.0600 | $1.0600 | -1.87% | 11/12 at 9:43:45 AM | $1.06 | 11/12 at 9:44:18 AM* | $1.06 |
| 11/12/21 | 9:47:50 AM | 300 | $1.0500 | $1.07 | 500 | $1.0600 | $1.0600 | -1.50% | 11/12 at 9:47:43 AM | $1.06 | 11/12 at 9:47:50 AM* | $1.06 |
| 11/12/21 | 10:13:26 AM | 400 | $1.0600 | $1.07 | 1,700 | $1.0900 | $1.0900 | -0.93% | 11/12 at 10:13:20 AM | $1.07 | 11/12 at 10:38:36 AM | $1.07 |
| 11/12/21 | 10:13:54 AM | 700 | $1.0700 | $1.08 | 2,900 | $1.0900 | $1.0900 | -1.85% | 11/10 at 9:30:39 AM | $1.08 | | |
| 11/12/21 | 10:26:03 AM | 500 | $1.0700 | $1.08 | 2,000 | $1.0800 | $1.0800 | -0.93% | 11/10 at 9:30:39 AM | $1.08 | | |

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/12/21 | 10:30:57 AM | 200 | $1.0700 | $1.08 | 16,000 | $1.0800 | $1.0800 | -0.47% | 11/10 at 9:30:39 AM | $1.08 | | |
| 11/12/21 | 10:34:24 AM | 800 | $1.0700 | $1.08 | 1,000 | $1.0800 | $1.0800 | -1.85% | 11/10 at 9:30:39 AM | $1.08 | | |
| 11/12/21 | 11:29:06 AM | 350 | $1.0500 | $1.06 | 350 | $1.0600 | $1.0600 | -0.94% | 11/12 at 11:13:47 AM | $1.07 | 11/12 at 12:09:12 PM | $1.06 |
| 11/12/21 | 12:00:37 PM | 1,500 | $1.0500 | $1.06 | 1,400 | $1.0600 | $1.0600 | -0.94% | 11/12 at 11:13:47 AM | $1.07 | 11/12 at 12:09:12 PM | $1.06 |
| 11/12/21 | 12:13:28 PM | 800 | $1.0500 | $1.06 | 1,000 | $1.0700 | $1.0700 | -0.94% | 11/12 at 12:12:11 PM | $1.06 | 11/12 at 12:46:08 PM | $1.06 |
| 11/15/21 | 9:30:02 AM | 1,300 | $1.0400 | $1.09 | 3,100 | $1.0900 | $1.1000 | -4.59% | | | 11/15 at 9:33:29 AM | $1.06 |
| 11/15/21 | 9:36:25 AM | 500 | $1.0500 | $1.06 | 8,292 | $1.0500 | $1.0700 | -1.89% | 11/15 at 9:33:34 AM | $1.06 | 11/15 at 9:53:41 AM | $1.06 |
| 11/15/21 | 9:37:17 AM | 800 | $1.0400 | $1.05 | 5,500 | $1.0500 | $1.0700 | -1.89% | 11/15 at 9:33:34 AM | $1.06 | 11/15 at 9:38:59 AM | $1.05 |
| 11/15/21 | 9:39:27 AM | 600 | $1.0400 | $1.06 | 2,000 | $1.0900 | $1.1000 | -0.95% | 11/15 at 9:38:59 AM | $1.05 | 11/15 at 9:39:26 AM | $1.05 |
| 11/15/21 | 9:41:59 AM | 200 | $1.0400 | $1.05 | 800 | $1.0500 | $1.0600 | -0.95% | 11/15 at 9:39:26 AM | $1.05 | 11/15 at 9:42:24 AM | $1.05 |
| 11/15/21 | 9:45:13 AM | 84 | $1.0400 | $1.06 | 100 | $1.0500 | $1.0500 | -0.95% | 11/15 at 9:42:24 AM | $1.05 | 11/15 at 9:48:06 AM | $1.05 |
| 11/15/21 | 10:09:44 AM | 300 | $1.0500 | $1.07 | 992 | $1.0700 | $1.0700 | -1.87% | 11/15 at 9:57:29 AM | $1.06 | 11/15 at 10:24:54 AM | $1.06 |
| 11/15/21 | 10:39:01 AM | 1,384 | $1.0400 | $1.05 | 2,200 | $1.0500 | $1.0700 | -0.95% | 11/15 at 10:24:54 AM | $1.06 | 11/15 at 10:44:41 AM | $1.05 |

155

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|------|------|--------|--------|------|---------|------------|------------|---------|------|-------|------|-------|
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 11/15/21 | 10:45:11 AM | 700 | $1.0400 | $1.05 | 500 | $1.0500 | $1.0700 | -0.95% | 11/15 at 10:44:41 AM | $1.05 | 11/15 at 10:56:19 AM | $1.05 |
| 11/15/21 | 11:11:16 AM | 500 | $1.0400 | $1.05 | 2,784 | $1.0500 | $1.0700 | -0.95% | 11/15 at 11:09:35 AM | $1.05 | 11/15 at 11:17:17 AM | $1.05 |
| 11/15/21 | 1:30:32 PM | 1,600 | $1.0400 | $1.06 | 5,694 | $1.0500 | $1.1500 | -0.95% | 11/15 at 1:30:31 PM | $1.05 | 11/15 at 1:30:54 PM | $1.05 |
| 11/15/21 | 1:56:45 PM | 1,800 | $1.0500 | $1.06 | 3,000 | $1.0700 | $1.0700 | -0.94% | 11/15 at 10:24:54 AM | $1.06 | 11/15 at 2:13:18 PM | $1.06 |
| 11/15/21 | 1:58:51 PM | 1,900 | $1.0500 | $1.06 | 3,800 | $1.0600 | $1.0700 | -0.94% | 11/15 at 10:24:54 AM | $1.06 | 11/15 at 2:13:18 PM | $1.06 |
| 11/15/21 | 3:08:03 PM | 1,600 | $1.0400 | $1.05 | 10,000 | $1.0500 | $1.0500 | -0.95% | 11/15 at 3:08:02 PM | $1.05 | 11/15 at 3:10:47 PM | $1.05 |
| 11/15/21 | 3:14:53 PM | 459 | $1.0400 | $1.05 | 459 | $1.0500 | $1.0500 | -0.95% | 11/15 at 3:14:22 PM | $1.05 | 11/15 at 3:17:53 PM | $1.05 |
| 11/15/21 | 3:36:28 PM | 413 | $1.0400 | $1.05 | 2,813 | $1.0500 | $1.0500 | -0.95% | 11/15 at 3:36:17 PM | $1.05 | 11/15 at 3:41:11 PM | $1.05 |
| 11/15/21 | 3:42:35 PM | 660 | $1.0500 | $1.06 | 1,000 | $1.0600 | $1.0600 | -0.95% | 11/15 at 2:13:18 PM | $1.06 | 11/15 at 3:49:14 PM | $1.06 |
| 11/16/21 | 9:32:01 AM | 600 | $1.0400 | $1.05 | 10,400 | $1.0400 | $1.0900 | -2.83% | 11/15 at 3:56:31 PM | $1.05 | | |
| 11/16/21 | 9:34:11 AM | 1,000 | $1.0300 | $1.04 | 12,900 | $1.0300 | $1.0600 | -2.49% | 11/15 at 3:56:31 PM | $1.05 | 11/16 at 12:53:47 PM | $1.04 |
| 11/16/21 | 9:43:22 AM | 700 | $1.0100 | $1.02 | 15,700 | $1.0200 | $1.0600 | -0.98% | 11/16 at 9:43:09 AM | $1.02 | 11/16 at 9:44:35 AM | $1.02 |
| 11/16/21 | 9:45:20 AM | 12 | $1.0100 | $1.02 | 1,500 | $1.0300 | $1.0800 | -1.46% | 11/16 at 9:44:49 AM | $1.02 | 11/16 at 9:51:37 AM | $1.02 |

| | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
| Date | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/16/21 | 9:49:11 AM | 600 | $1.0100 | $1.02 | 1,000 | $1.0300 | $1.0400 | -0.98% | 11/16 at 9:44:49 AM | $1.02 | 11/16 at 9:51:37 AM | $1.02 |
| 11/16/21 | 9:51:45 AM | 1,788 | $1.0100 | $1.02 | 17,212 | $1.0100 | $1.0600 | -0.98% | 11/16 at 9:51:37 AM | $1.02 | 11/16 at 9:53:28 AM | $1.02 |
| 11/16/21 | 9:52:38 AM | 200 | $1.0100 | $1.02 | 61,256 | $1.0100 | $1.0500 | -1.96% | 11/16 at 9:51:37 AM | $1.02 | 11/16 at 9:53:28 AM | $1.02 |
| 11/16/21 | 9:55:23 AM | 1,300 | $1.0000 | $1.01 | 46,522 | $1.0100 | $1.0300 | -1.96% | 11/16 at 9:54:19 AM | $1.01 | 11/16 at 9:55:33 AM | $1.01 |
| 11/16/21 | 9:57:54 AM | 300 | $1.0000 | $1.01 | 4,000 | $1.0100 | $1.0200 | -0.99% | 11/16 at 9:57:52 AM | $1.01 | 11/16 at 9:59:33 AM | $1.01 |
| 11/16/21 | 9:59:41 AM | 300 | $1.0000 | $1.01 | 2,100 | $1.0100 | $1.0400 | -0.99% | 11/16 at 9:59:33 AM | $1.01 | 11/16 at 9:59:47 AM | $1.01 |
| 11/16/21 | 10:28:11 AM | 422 | $1.0000 | $1.01 | 2,800 | $1.0100 | $1.0200 | -0.50% | 11/16 at 10:23:59 AM | $1.01 | 11/16 at 10:31:51 AM | $1.01 |
| 11/16/21 | 10:31:57 AM | 1,888 | $1.0000 | $1.01 | 3,000 | $1.0100 | $1.0300 | -0.99% | 11/16 at 10:31:52 AM | $1.01 | 11/16 at 10:34:28 AM | $1.01 |
| 11/16/21 | 10:44:11 AM | 2,805 | $0.9800 | $1.00 | 5,500 | $0.9970 | $1.0200 | -1.90% | 11/16 at 10:35:28 AM | $1.00 | 11/16 at 10:44:31 AM | $1.00 |
| 11/16/21 | 10:46:23 AM | 1,705 | $0.9800 | $0.99 | 10,500 | $0.9900 | $1.0100 | -1.71% | 11/16 at 10:44:31 AM | $1.00 | 11/16 at 10:46:37 AM | $0.99 |
| 11/16/21 | 10:48:40 AM | 2,800 | $0.9900 | $1.00 | 11,000 | $0.9980 | $1.0000 | -0.70% | 11/16 at 10:44:31 AM | $1.00 | 11/16 at 10:53:07 AM | $1.00 |
| 11/16/21 | 11:15:56 AM | 2,000 | $0.9901 | $1.00 | 11,205 | $0.9980 | $1.0100 | -0.80% | 11/16 at 11:15:13 AM | $1.00 | 11/16 at 11:16:20 AM | $1.00 |
| 11/16/21 | 11:47:59 AM | 800 | $1.0100 | $1.02 | 1,800 | $1.0100 | $1.0100 | -0.98% | 11/16 at 9:53:28 AM | $1.02 | 11/16 at 11:51:00 AM | $1.02 |

157

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/17/21 | 9:36:09 AM | 200 | $1.0000 | $1.01 | 12,360 | $1.0000 | $1.0300 | -2.45% | 11/17 at 9:31:42 AM | $1.03 | 11/17 at 10:05:58 AM | $1.01 |
| 11/17/21 | 10:59:38 AM | 100 | $1.0100 | $1.03 | 100 | $1.0200 | $1.0200 | -0.98% | 11/17 at 10:56:25 AM | $1.02 | 11/17 at 11:22:05 AM | $1.02 |
| 11/17/21 | 12:22:56 PM | 1 | $1.0000 | $1.01 | 3,701 | $1.0100 | $1.0300 | -1.09% | 11/17 at 12:21:24 PM | $1.01 | 11/17 at 12:28:31 PM | $1.01 |
| 11/17/21 | 12:28:35 PM | 801 | $1.0000 | $1.01 | 3,602 | $1.0100 | $1.0200 | -0.99% | 11/17 at 12:28:31 PM | $1.01 | 11/17 at 12:41:36 PM | $1.01 |
| 11/17/21 | 1:00:53 PM | 500 | $1.0000 | $1.01 | 899 | $1.0100 | $1.0300 | -0.50% | 11/17 at 12:41:36 PM | $1.01 | 11/17 at 1:57:07 PM | $1.01 |
| 11/17/21 | 2:01:50 PM | 800 | $1.0000 | $1.01 | 2,500 | $1.0100 | $1.0200 | -0.99% | 11/17 at 2:00:59 PM | $1.01 | 11/17 at 2:02:18 PM | $1.01 |
| 11/17/21 | 2:38:44 PM | 1,200 | $1.0000 | $1.01 | 1,800 | $1.0300 | $1.0300 | -0.50% | 11/17 at 2:11:47 PM | $1.01 | 11/17 at 2:55:15 PM | $1.01 |
| 11/17/21 | 3:20:52 PM | 1,000 | $1.0000 | $1.01 | 13,412 | $1.0000 | $1.0300 | -1.78% | 11/17 at 2:55:15 PM | $1.01 | 11/17 at 3:26:43 PM | $1.01 |
| 11/18/21 | 9:30:22 AM | 400 | $1.0200 | $1.03 | 3,800 | $1.0300 | $1.0500 | -1.94% | 11/18 at 9:30:20 AM | $1.03 | 11/18 at 9:30:26 AM | $1.04 |
| 11/18/21 | 9:31:57 AM | 300 | $1.0200 | $1.04 | 2,100 | $1.0200 | $1.0400 | -2.88% | 11/18 at 9:30:28 AM | $1.03 | | |
| 11/18/21 | 9:35:31 AM | 300 | $1.0200 | $1.03 | 2,000 | $1.3800 | $1.3800 | -0.98% | 11/18 at 9:30:28 AM | $1.03 | | |
| 11/18/21 | 9:37:22 AM | 100 | $1.0100 | $1.03 | 300 | $1.0300 | $1.0300 | -1.94% | 11/18 at 9:34:51 AM | $1.02 | 11/18 at 9:53:44 AM | $1.02 |
| 11/18/21 | 9:40:56 AM | 300 | $1.0100 | $1.02 | 2,000 | $1.0300 | $1.0300 | -0.98% | 11/18 at 9:34:51 AM | $1.02 | 11/18 at 9:53:44 AM | $1.02 |

| | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 11/18/21 | 10:16:14 AM | 500 | $1.0000 | $1.01 | 1,300 | $1.0200 | $1.0200 | -0.99% | 11/18 at 9:53:44 AM | $1.02 | 11/18 at 10:32:31 AM | $1.01 |
| 11/18/21 | 10:17:48 AM | 1,000 | $1.0000 | $1.01 | 2,000 | $1.0100 | $1.0200 | -0.99% | 11/18 at 9:53:44 AM | $1.02 | 11/18 at 10:32:31 AM | $1.01 |
| 11/18/21 | 10:37:17 AM | 200 | $1.0000 | $1.01 | 20,500 | $1.0100 | $1.0200 | -0.99% | 11/18 at 10:37:13 AM | $1.01 | 11/18 at 10:37:58 AM | $1.01 |
| 11/18/21 | 10:44:34 AM | 380 | $1.0000 | $1.01 | 1,076 | $1.0100 | $1.0200 | -0.60% | 11/18 at 10:37:58 AM | $1.01 | 11/18 at 10:45:19 AM | $1.01 |
| 5/2/22 | 9:36:09 AM | 1,000 | $1.1800 | $1.20 | 2,500 | $1.1900 | $1.2000 | -6.45% | 5/2 at 9:35:01 AM | $1.21 | 5/2 at 9:36:50 AM | $1.19 |
| 5/2/22 | 9:37:06 AM | 500 | $1.1600 | $1.19 | 1,000 | $1.1900 | $1.2000 | -4.13% | 5/2 at 9:36:50 AM | $1.19 | 5/2 at 9:37:20 AM | $1.19 |
| 5/2/22 | 9:42:09 AM | 700 | $1.1800 | $1.19 | 2,200 | $1.1900 | $1.2200 | -1.67% | 5/2 at 9:41:16 AM | $1.19 | 5/2 at 9:42:26 AM | $1.19 |
| 5/2/22 | 9:44:22 AM | 500 | $1.2100 | $1.23 | 300 | $1.2200 | $1.2200 | -4.07% | | | 5/2 at 9:45:05 AM | $1.22 |
| 5/2/22 | 9:50:25 AM | 500 | $1.2000 | $1.22 | 1,000 | $1.2200 | $1.2200 | -1.64% | 5/2 at 9:48:34 AM | $1.21 | 5/2 at 9:50:27 AM | $1.22 |
| 5/2/22 | 9:56:59 AM | 480 | $1.2100 | $1.22 | 1,000 | $1.2200 | $1.2200 | -1.64% | 5/2 at 9:50:27 AM | $1.22 | 5/2 at 9:58:43 AM | $1.22 |
| 5/2/22 | 9:59:49 AM | 500 | $1.2100 | $1.22 | 1,000 | $1.2200 | $1.2400 | -0.82% | 5/2 at 9:58:43 AM | $1.22 | 5/2 at 10:00:59 AM | $1.24 |
| 5/2/22 | 10:15:32 AM | 500 | $1.3200 | $1.33 | 1,500 | $1.3200 | $1.3300 | -1.50% | 5/2 at 10:15:26 AM | $1.33 | 5/2 at 10:16:04 AM | $1.33 |
| 5/2/22 | 10:17:31 AM | 500 | $1.3100 | $1.33 | 10,766 | $1.2900 | $1.3600 | -4.51% | 5/2 at 10:16:56 AM | $1.33 | 5/2 at 10:30:25 AM | $1.32 |

159

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/2/22 | 10:26:34 AM | 500 | $1.3000 | $1.31 | 1,500 | $1.3100 | $1.3100 | -3.05% | 5/2 at 10:16:56 AM | $1.33 | 5/2 at 10:26:58 AM | $1.31 |
| 5/2/22 | 10:28:46 AM | 1,000 | $1.3000 | $1.31 | 1,000 | $1.3100 | $1.3200 | -0.76% | 5/2 at 10:26:58 AM | $1.31 | 5/2 at 10:29:38 AM | $1.31 |
| 5/2/22 | 10:39:41 AM | 700 | $1.3200 | $1.33 | 4,500 | $1.3300 | $1.3300 | -1.87% | 5/2 at 10:38:35 AM | $1.33 | 5/2 at 10:40:43 AM | $1.33 |
| 5/2/22 | 10:52:33 AM | 2,000 | $1.3500 | $1.36 | 6,300 | $1.3500 | $1.3700 | -2.19% | 5/2 at 10:49:38 AM | $1.36 | 5/2 at 10:53:22 AM | $1.36 |
| 5/2/22 | 10:53:33 AM | 300 | $1.3500 | $1.36 | 7,790 | $1.3300 | $1.3700 | -3.65% | 5/2 at 10:53:22 AM | $1.36 | 5/3 at 9:30:41 AM | $1.43 |
| 5/2/22 | 10:55:21 AM | 1,300 | $1.3200 | $1.33 | 2,290 | $1.3200 | $1.3600 | -3.68% | 5/2 at 10:54:35 AM | $1.35 | 5/2 at 10:56:49 AM | $1.33 |
| 5/2/22 | 11:01:45 AM | 1,000 | $1.3400 | $1.35 | 1,500 | $1.3500 | $1.3500 | -1.48% | 5/2 at 10:54:35 AM | $1.35 | 5/2 at 11:03:26 AM | $1.35 |
| 5/2/22 | 11:17:13 AM | 500 | $1.3200 | $1.33 | 500 | $1.3100 | $1.3400 | -3.01% | 5/2 at 11:03:26 AM | $1.35 | 5/2 at 11:17:21 AM | $1.33 |
| 5/2/22 | 11:18:19 AM | 1,633 | $1.3000 | $1.31 | 5,500 | $1.3100 | $1.3300 | -3.76% | 5/2 at 11:17:21 AM | $1.33 | 5/2 at 11:18:55 AM | $1.31 |
| 5/3/22 | 9:33:33 AM | 500 | $1.4400 | $1.45 | 5,000 | $1.4500 | $1.4800 | -3.42% | 5/3 at 9:33:23 AM | $1.45 | 5/3 at 9:33:38 AM | $1.45 |
| 5/3/22 | 9:36:30 AM | 1,000 | $1.4600 | $1.47 | 7,700 | $1.4300 | $1.4800 | -4.73% | 5/3 at 9:35:46 AM | $1.47 | 5/3 at 9:36:30 AM* | $1.47 |
| 5/3/22 | 9:38:14 AM | 500 | $1.4200 | $1.43 | 4,700 | $1.4300 | $1.4500 | -4.73% | 5/3 at 9:36:30 AM | $1.47 | 5/3 at 9:38:50 AM | $1.44 |
| 5/3/22 | 9:45:03 AM | 500 | $1.3900 | $1.40 | 3,950 | $1.3900 | $1.4100 | -4.20% | 5/3 at 9:44:56 AM | $1.41 | 5/3 at 9:46:51 AM | $1.40 |

160

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/3/22 | 9:46:15 AM | 250 | $1.3800 | $1.39 | 3,250 | $1.3900 | $1.4200 | -4.20% | 5/3 at 9:45:48 AM | $1.39 | 5/3 at 9:46:20 AM | $1.39 |
| 5/3/22 | 9:55:16 AM | 100 | $1.4300 | $1.46 | 3,000 | $1.4600 | $1.4800 | -2.74% | 5/3 at 9:53:31 AM | $1.45 | 5/3 at 10:02:43 AM | $1.44 |
| 5/3/22 | 10:05:37 AM | 150 | $1.4400 | $1.46 | 500 | $1.4500 | $1.4500 | -3.78% | 5/3 at 9:53:31 AM | $1.45 | 5/3 at 10:05:46 AM | $1.45 |
| 5/3/22 | 10:06:38 AM | 1,000 | $1.4400 | $1.45 | 2,500 | $1.4400 | $1.4600 | -3.78% | 5/3 at 10:06:32 AM | $1.45 | 5/3 at 10:12:21 AM | $1.45 |
| 5/3/22 | 10:28:25 AM | 200 | $1.4600 | $1.48 | 1,000 | $1.4700 | $1.4700 | -2.01% | 5/3 at 10:27:05 AM | $1.48 | 5/3 at 10:28:47 AM | $1.47 |
| 5/3/22 | 10:31:44 AM | 200 | $1.4600 | $1.48 | 1,500 | $1.4700 | $1.4700 | -1.34% | 5/3 at 10:31:03 AM | $1.47 | 5/3 at 10:32:26 AM | $1.47 |
| 5/3/22 | 10:34:14 AM | 700 | $1.4600 | $1.47 | 1,000 | $1.4700 | $1.4800 | -0.68% | 5/3 at 10:32:34 AM | $1.47 | 5/3 at 10:36:01 AM | $1.47 |
| 5/3/22 | 10:40:49 AM | 300 | $1.4700 | $1.48 | 300 | $1.4800 | $1.4800 | -0.68% | 5/3 at 10:27:05 AM | $1.48 | 5/3 at 10:42:48 AM | $1.48 |
| 5/3/22 | 11:05:47 AM | 1,000 | $1.4700 | $1.48 | 4,000 | $1.4100 | $1.4800 | -6.08% | 5/3 at 11:04:18 AM | $1.48 | 5/4 at 12:55:54 PM | $1.48 |
| 5/3/22 | 11:08:54 AM | 600 | $1.3900 | $1.41 | 8,700 | $1.4100 | $1.4300 | -7.64% | 5/3 at 11:08:46 AM | $1.41 | 5/3 at 11:09:42 AM | $1.41 |
| 5/3/22 | 11:15:19 AM | 100 | $1.4000 | $1.42 | 1,400 | $1.4200 | $1.4200 | -2.82% | 5/3 at 11:15:04 AM | $1.42 | 5/3 at 11:15:36 AM | $1.42 |
| 5/3/22 | 11:22:55 AM | 1,000 | $1.4100 | $1.43 | 1,466 | $1.4200 | $1.4300 | -2.08% | 5/3 at 11:22:08 AM | $1.42 | 5/3 at 11:24:18 AM | $1.42 |
| 5/3/22 | 11:28:35 AM | 500 | $1.3600 | $1.39 | 6,900 | $1.3600 | $1.4200 | -8.33% | 5/3 at 11:27:06 AM | $1.42 | 5/3 at 11:33:19 AM | $1.37 |

161

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 5/3/22 | 11:39:02 AM | 500 | $1.3500 | $1.37 | 500 | $1.3600 | $1.3600 | -3.93% | 5/3 at 11:33:19 AM | $1.37 | 5/3 at 11:49:16 AM | $1.36 |
| 5/3/22 | 11:46:32 AM | 500 | $1.3300 | $1.35 | 1,000 | $1.3400 | $1.3500 | -2.21% | 5/3 at 11:45:30 AM | $1.35 | 5/3 at 11:46:39 AM | $1.34 |
| 5/3/22 | 11:53:29 AM | 500 | $1.3500 | $1.36 | 400 | $1.3400 | $1.3400 | -3.62% | 5/3 at 11:53:04 AM | $1.36 | 5/3 at 12:10:02 PM | $1.38 |
| 5/3/22 | 11:55:12 AM | 500 | $1.3400 | $1.35 | 500 | $1.3400 | $1.3700 | -3.65% | 5/3 at 11:53:04 AM | $1.36 | 5/3 at 12:00:48 PM | $1.35 |
| 5/3/22 | 12:10:40 PM | 500 | $1.3700 | $1.38 | 500 | $1.3800 | $1.3800 | -1.45% | 5/3 at 12:10:02 PM | $1.38 | 5/3 at 12:10:50 PM | $1.38 |
| 5/3/22 | 12:53:40 PM | 1,000 | $1.3400 | $1.35 | 1,600 | $1.3500 | $1.3600 | -3.62% | 5/3 at 12:41:07 PM | $1.39 | 5/3 at 12:54:50 PM | $1.35 |
| 5/3/22 | 12:55:54 PM | 500 | $1.3300 | $1.34 | 1,000 | $1.3400 | $1.3600 | -2.96% | 5/3 at 12:54:50 PM | $1.35 | 5/3 at 1:04:33 PM | $1.34 |
| 5/4/22 | 9:31:59 AM | 500 | $1.3100 | $1.32 | 3,000 | $1.3200 | $1.3500 | -5.11% | 5/3 at 2:21:17 PM | $1.32 | 5/4 at 9:32:26 AM | $1.32 |
| 5/4/22 | 9:37:31 AM | 500 | $1.3500 | $1.36 | 2,500 | $1.3300 | $1.3700 | -3.65% | 5/4 at 9:35:32 AM | $1.36 | 5/4 at 11:41:39 AM | $1.39 |
| 5/4/22 | 9:37:36 AM | 500 | $1.3300 | $1.35 | 3,000 | $1.3300 | $1.3700 | -3.65% | 5/4 at 9:35:32 AM | $1.36 | 5/4 at 10:41:28 AM | $1.34 |
| 5/4/22 | 10:01:59 AM | 1,000 | $1.3100 | $1.32 | 1,800 | $1.3200 | $1.3200 | -4.05% | 5/4 at 9:43:09 AM | $1.33 | 5/4 at 10:11:45 AM | $1.32 |
| 5/4/22 | 10:15:43 AM | 500 | $1.2900 | $1.31 | 3,000 | $1.3100 | $1.3100 | -3.76% | 5/4 at 10:11:56 AM | $1.32 | 5/4 at 10:19:24 AM | $1.30 |
| 5/4/22 | 10:25:29 AM | 501 | $1.3100 | $1.32 | 800 | $1.3200 | $1.3300 | -3.01% | 5/4 at 10:24:50 AM | $1.32 | 5/4 at 10:25:51 AM | $1.32 |

162

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/4/22 | 10:26:58 AM | 500 | $1.3100 | $1.32 | 2,000 | $1.3200 | $1.3200 | -2.26% | 5/4 at 10:25:51 AM | $1.32 | 5/4 at 10:39:40 AM | $1.32 |
| 5/4/22 | 11:45:46 AM | 1,000 | $1.3800 | $1.39 | 1,000 | $1.3800 | $1.4400 | -0.72% | 5/4 at 11:41:39 AM | $1.39 | 5/4 at 11:52:24 AM | $1.44 |
| 5/4/22 | 11:47:56 AM | 300 | $1.4300 | $1.44 | 2,000 | $1.4400 | $1.4400 | -4.17% | 5/3 at 11:08:13 AM | $1.44 | 5/4 at 11:52:24 AM | $1.44 |
| 5/4/22 | 12:03:41 PM | 200 | $1.4300 | $1.44 | 1,000 | $1.4400 | $1.4400 | -1.39% | 5/4 at 11:52:49 AM | $1.44 | 5/4 at 12:04:01 PM | $1.44 |
| 5/4/22 | 12:13:45 PM | 300 | $1.4300 | $1.44 | 1,500 | $1.4300 | $1.4400 | -1.39% | 5/4 at 12:04:01 PM | $1.44 | 5/4 at 12:25:14 PM | $1.44 |
| 5/4/22 | 12:56:12 PM | 600 | $1.4800 | $1.49 | 1,000 | $1.4900 | $1.4900 | -1.35% | | | 5/4 at 1:00:29 PM | $1.49 |
| 5/4/22 | 1:03:13 PM | 300 | $1.4700 | $1.48 | 4,202 | $1.4800 | $1.4900 | -1.34% | 5/4 at 1:02:26 PM | $1.49 | 5/4 at 1:03:50 PM | $1.48 |
| 5/4/22 | 1:08:23 PM | 1,000 | $1.4800 | $1.49 | 800 | $1.4900 | $1.4900 | -0.67% | 5/4 at 1:02:26 PM | $1.49 | 5/4 at 1:08:32 PM | $1.49 |
| 5/4/22 | 1:16:02 PM | 1,000 | $1.4700 | $1.48 | 2,405 | $1.4800 | $1.4900 | -0.68% | 5/4 at 1:14:17 PM | $1.48 | 5/4 at 1:17:04 PM | $1.48 |
| 5/4/22 | 1:22:25 PM | 300 | $1.4700 | $1.48 | 1,000 | $1.4800 | $1.4800 | -0.68% | 5/4 at 1:19:36 PM | $1.48 | 5/4 at 1:27:21 PM | $1.48 |
| 5/4/22 | 1:49:26 PM | 100 | $1.5200 | $1.54 | 300 | $1.5300 | $1.5400 | -1.31% | 5/4 at 1:49:06 PM | $1.53 | 5/4 at 1:50:00 PM | $1.53 |
| 5/4/22 | 1:51:43 PM | 1,280 | $1.5300 | $1.54 | 1,200 | $1.5300 | $1.5500 | -1.95% | | | 5/4 at 2:34:38 PM | $1.54 |
| 5/4/22 | 2:05:15 PM | 600 | $1.5100 | $1.52 | 600 | $1.5200 | $1.5200 | -1.97% | 5/4 at 1:58:25 PM | $1.53 | 5/4 at 2:07:04 PM | $1.52 |

163

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|------|------|--------|--------|------|--------|--------|--------|------|------|------|------|------|
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 5/4/22 | 2:10:02 PM | 95 | $1.4900 | $1.50 | 3,850 | $1.5000 | $1.5100 | -3.29% | 5/4 at 2:09:38 PM | $1.51 | 5/4 at 2:34:38 PM | $1.54 |
| 5/4/22 | 2:11:00 PM | 1,000 | $1.4900 | $1.50 | 3,600 | $1.5000 | $1.5300 | -3.97% | 5/4 at 2:09:38 PM | $1.51 | 5/4 at 2:34:38 PM | $1.54 |
| 5/4/22 | 2:30:06 PM | 600 | $1.4600 | $1.47 | 1,600 | $1.4700 | $1.4800 | -2.68% | 5/4 at 2:23:07 PM | $1.48 | 5/4 at 2:30:22 PM | $1.47 |
| 5/4/22 | 2:42:33 PM | 500 | $1.5000 | $1.52 | 500 | $1.5100 | $1.5100 | -0.99% | 5/4 at 2:39:36 PM | $1.52 | 5/4 at 2:43:08 PM | $1.51 |
| 5/4/22 | 3:01:12 PM | 500 | $1.5100 | $1.52 | 500 | $1.5200 | $1.5200 | -0.66% | 5/4 at 2:50:18 PM | $1.52 | 5/4 at 3:01:24 PM | $1.52 |
| 5/4/22 | 3:15:36 PM | 369 | $1.5600 | $1.57 | 3,400 | $1.5500 | $1.5700 | -1.91% | 5/4 at 3:14:31 PM | $1.57 | 5/4 at 3:21:53 PM | $1.57 |
| 5/4/22 | 3:20:06 PM | 31 | $1.5500 | $1.56 | 800 | $1.5600 | $1.5700 | -1.59% | 5/4 at 3:19:02 PM | $1.56 | 5/4 at 3:20:06 PM* | $1.56 |
| 5/4/22 | 3:25:37 PM | 1,000 | $1.5900 | $1.60 | 1,000 | $1.6000 | $1.6200 | -1.25% | | | 5/4 at 3:25:57 PM | $1.60 |
| 5/5/22 | 9:31:54 AM | 290 | $1.7200 | $1.74 | 2,226 | $1.7000 | $1.7400 | -3.45% | 5/5 at 9:31:04 AM | $1.74 | 5/5 at 9:33:54 AM | $1.73 |
| 5/5/22 | 9:40:35 AM | 500 | $1.8500 | $1.87 | 4,600 | $1.8300 | $1.8700 | -3.21% | 5/5 at 9:40:28 AM | $1.86 | 5/5 at 9:57:32 AM | $1.86 |
| 5/5/22 | 9:42:14 AM | 100 | $1.8200 | $1.83 | 3,000 | $1.8300 | $1.8500 | -2.67% | 5/5 at 9:41:03 AM | $1.85 | 5/5 at 9:42:26 AM | $1.83 |
| 5/5/22 | 9:45:03 AM | 1,000 | $1.8000 | $1.82 | 4,100 | $1.8100 | $1.8300 | -3.76% | 5/5 at 9:42:26 AM | $1.83 | 5/5 at 9:45:07 AM | $1.81 |
| 5/5/22 | 9:48:49 AM | 319 | $1.7500 | $1.78 | 7,569 | $1.7800 | $1.8100 | -6.59% | 5/5 at 9:48:44 AM | $1.78 | 5/5 at 9:49:45 AM | $1.78 |

164

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/5/22 | 9:53:45 AM | 500 | $1.8100 | $1.83 | 7,700 | $1.8200 | $1.8300 | -1.65% | 5/5 at 9:46:09 AM | $1.83 | 5/5 at 9:53:46 AM | $1.82 |
| 5/5/22 | 10:15:20 AM | 500 | $1.9100 | $1.93 | 4,100 | $1.8900 | $1.9200 | -7.29% | 5/5 at 10:15:12 AM | $1.92 | 5/5 at 10:15:21 AM | $1.92 |
| 5/5/22 | 10:46:54 AM | 300 | $1.9200 | $1.93 | 2,458 | $1.9000 | $1.9300 | -2.07% | 5/5 at 10:45:58 AM | $1.93 | 5/5 at 10:50:43 AM | $1.93 |
| 5/5/22 | 11:00:07 AM | 300 | $1.9100 | $1.92 | 2,500 | $1.9200 | $1.9200 | -4.69% | 5/5 at 10:53:26 AM | $1.93 | 5/5 at 11:00:09 AM | $1.92 |
| 5/5/22 | 11:12:01 AM | 300 | $1.8800 | $1.90 | 1,300 | $1.8900 | $1.9000 | -2.08% | 5/5 at 11:11:38 AM | $1.90 | 5/5 at 11:12:20 AM | $1.89 |
| 5/5/22 | 11:16:11 AM | 300 | $1.8900 | $1.91 | 1,000 | $1.9000 | $1.9100 | -1.05% | 5/5 at 11:16:05 AM | $1.91 | 5/5 at 11:16:47 AM | $1.90 |
| 5/5/22 | 11:22:51 AM | 300 | $1.8900 | $1.91 | 4,000 | $1.8800 | $1.9200 | -3.63% | 5/5 at 11:20:03 AM | $1.92 | 5/5 at 11:41:36 AM | $1.90 |
| 5/5/22 | 11:25:49 AM | 100 | $1.8800 | $1.89 | 1,100 | $1.8900 | $1.9000 | -1.59% | 5/5 at 11:24:21 AM | $1.89 | 5/5 at 11:26:35 AM | $1.89 |
| 5/5/22 | 11:34:25 AM | 300 | $1.8300 | $1.85 | 1,200 | $1.8500 | $1.8500 | -1.62% | 5/5 at 11:33:32 AM | $1.85 | 5/5 at 11:35:32 AM | $1.85 |
| 5/5/22 | 12:10:13 PM | 333 | $1.9100 | $1.92 | 1,667 | $1.9200 | $1.9200 | -0.52% | 5/5 at 12:10:10 PM | $1.92 | 5/6 at 9:30:37 AM | $1.96 |
| 5/5/22 | 12:31:52 PM | 1,000 | $1.8700 | $1.88 | 3,900 | $1.8700 | $1.8800 | -1.59% | 5/5 at 12:31:06 PM | $1.88 | 5/5 at 12:31:57 PM | $1.88 |
| 5/5/22 | 12:36:18 PM | 2,000 | $1.8500 | $1.87 | 3,800 | $1.8400 | $1.8700 | -2.14% | 5/5 at 12:35:27 PM | $1.87 | 5/5 at 12:36:22 PM | $1.86 |
| 5/5/22 | 12:56:59 PM | 500 | $1.8300 | $1.84 | 5,100 | $1.8400 | $1.8500 | -1.61% | 5/5 at 12:55:58 PM | $1.85 | 5/5 at 12:57:42 PM | $1.84 |

165

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/5/22 | 1:07:34 PM | 200 | $1.8500 | $1.87 | 200 | $1.8600 | $1.8700 | -1.07% | 5/5 at 12:55:26 PM | $1.86 | 5/5 at 1:08:11 PM | $1.86 |
| 5/5/22 | 1:40:37 PM | 500 | $1.8400 | $1.85 | 2,500 | $1.8500 | $1.8600 | -2.14% | 5/5 at 1:40:29 PM | $1.86 | 5/5 at 1:42:54 PM | $1.85 |
| 5/5/22 | 1:56:01 PM | 700 | $1.8800 | $1.89 | 2,100 | $1.8900 | $1.9000 | -0.53% | 5/5 at 1:55:55 PM | $1.89 | 5/5 at 2:39:49 PM | $1.89 |
| 5/6/22 | 9:31:16 AM | 2,000 | $1.9100 | $1.94 | 5,450 | $1.8200 | $1.9600 | -9.55% | 5/6 at 9:31:12 AM | $1.92 | 5/6 at 9:53:31 AM | $1.92 |
| 5/6/22 | 9:34:18 AM | 2,000 | $1.8300 | $1.84 | 9,250 | $1.7900 | $1.8700 | -8.33% | 5/6 at 9:34:14 AM | $1.85 | 5/6 at 9:34:22 AM | $1.84 |
| 5/6/22 | 9:34:51 AM | 500 | $1.8300 | $1.84 | 6,025 | $1.7900 | $1.8700 | -8.33% | 5/6 at 9:34:30 AM | $1.87 | 5/6 at 9:40:35 AM | $1.86 |
| 5/6/22 | 9:37:30 AM | 500 | $1.7800 | $1.79 | 2,250 | $1.8000 | $1.8300 | -2.76% | 5/6 at 9:36:12 AM | $1.80 | 5/6 at 9:37:38 AM | $1.80 |
| 5/6/22 | 9:44:36 AM | 100 | $1.8600 | $1.87 | 792 | $1.8700 | $1.9100 | -3.19% | 5/6 at 9:34:30 AM | $1.87 | 5/6 at 9:44:45 AM | $1.87 |
| 5/6/22 | 9:49:12 AM | 300 | $1.8900 | $1.90 | 4,900 | $1.8800 | $1.9000 | -2.09% | 5/6 at 9:48:04 AM | $1.91 | 5/6 at 9:52:53 AM | $1.91 |
| 5/6/22 | 10:02:33 AM | 300 | $1.9500 | $1.96 | 4,025 | $1.9400 | $1.9700 | -3.03% | 5/6 at 9:59:41 AM | $1.97 | 5/6 at 10:03:45 AM | $1.96 |
| 5/6/22 | 10:46:52 AM | 153 | $1.9400 | $1.95 | 500 | $1.9400 | $1.9500 | -1.03% | 5/6 at 10:34:28 AM | $1.95 | | |
| 5/6/22 | 10:54:20 AM | 300 | $1.9300 | $1.95 | 2,000 | $1.9400 | $1.9500 | -1.03% | 5/6 at 10:47:16 AM | $1.94 | 5/6 at 10:54:34 AM | $1.94 |
| 5/6/22 | 11:23:42 AM | 364 | $1.9100 | $1.92 | 2,000 | $1.9200 | $1.9200 | -1.04% | 5/6 at 11:11:15 AM | $1.92 | 5/6 at 11:29:01 AM | $1.92 |

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 5/6/22 | 11:54:47 AM | 1,000 | $1.9300 | $1.94 | 2,300 | $1.9400 | $1.9400 | -1.03% | 5/6 at 11:49:36 AM | $1.94 | 5/6 at 12:18:15 PM | $1.94 |
| 5/6/22 | 12:00:05 PM | 1,000 | $1.9200 | $1.94 | 1,100 | $1.9400 | $1.9400 | -0.52% | 5/6 at 11:49:36 AM | $1.94 | 5/6 at 12:02:26 PM | $1.93 |
| 5/6/22 | 1:13:42 PM | 502 | $1.8300 | $1.85 | 1,000 | $1.8400 | $1.8500 | -0.54% | 5/6 at 1:07:40 PM | $1.84 | 5/6 at 1:13:42 PM* | $1.84 |
| 5/6/22 | 1:52:44 PM | 500 | $1.8400 | $1.86 | 300 | $1.8400 | $1.8600 | -1.61% | 5/6 at 1:51:41 PM | $1.85 | 5/6 at 1:53:00 PM | $1.85 |
| 5/6/22 | 2:08:33 PM | 500 | $1.8300 | $1.85 | 938 | $1.8400 | $1.8500 | -0.54% | 5/6 at 2:08:07 PM | $1.84 | 5/6 at 2:08:47 PM | $1.84 |
| 5/6/22 | 2:10:47 PM | 500 | $1.8300 | $1.85 | 500 | $1.8300 | $1.8500 | -1.62% | 5/6 at 2:09:44 PM | $1.85 | 5/6 at 2:10:48 PM | $1.84 |
| 5/9/22 | 9:31:09 AM | 185 | $1.9900 | $2.00 | 4,000 | $1.9700 | $2.0000 | -3.50% | 5/9 at 9:30:26 AM | $2.00 | 5/9 at 9:31:10 AM | $2.00 |
| 5/9/22 | 9:35:37 AM | 300 | $2.0100 | $2.03 | 3,319 | $2.0200 | $2.0300 | -7.32% | 5/9 at 9:35:36 AM | $2.03 | 5/9 at 9:35:46 AM | $2.03 |
| 5/9/22 | 9:38:59 AM | 8 | $2.0000 | $2.01 | 1,408 | $2.0200 | $2.0400 | -5.94% | 5/9 at 9:38:15 AM | $2.02 | 5/9 at 9:39:44 AM | $2.02 |
| 5/9/22 | 9:42:27 AM | 209 | $1.9600 | $1.99 | 3,599 | $1.9700 | $1.9900 | -3.94% | 5/9 at 9:42:17 AM | $1.97 | 5/9 at 9:42:29 AM | $1.97 |
| 5/9/22 | 9:44:47 AM | 112 | $1.9600 | $1.97 | 822 | $1.9700 | $1.9900 | -3.02% | 5/9 at 9:44:24 AM | $1.97 | 5/9 at 9:44:50 AM | $1.97 |
| 5/9/22 | 9:47:51 AM | 188 | $1.9700 | $1.98 | 1,162 | $1.9800 | $2.0000 | -3.02% | 5/9 at 9:47:32 AM | $1.98 | 5/9 at 9:47:58 AM | $1.98 |
| 5/9/22 | 9:49:09 AM | 300 | $1.9900 | $2.00 | 1,936 | $1.9900 | $2.0000 | -2.00% | 5/9 at 9:48:52 AM | $2.00 | | |

167

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 5/9/22 | 10:00:14 AM | 208 | $1.9600 | $1.97 | 6,271 | $1.9700 | $1.9800 | -4.04% | 5/9 at 9:59:46 AM | $1.97 | 5/9 at 10:00:18 AM | $1.97 |
| 5/9/22 | 10:00:32 AM | 694 | $1.9600 | $1.97 | 10,724 | $1.9700 | $1.9800 | -4.04% | 5/9 at 10:00:25 AM | $1.97 | 5/9 at 10:00:36 AM | $1.97 |
| 5/9/22 | 10:07:01 AM | 118 | $1.9100 | $1.92 | 21,295 | $1.8900 | $1.9300 | -4.57% | 5/9 at 10:06:08 AM | $1.94 | 5/9 at 10:07:03 AM | $1.92 |
| 5/9/22 | 10:11:09 AM | 385 | $1.9100 | $1.93 | 8,463 | $1.9200 | $1.9400 | -11.86% | 5/9 at 10:10:57 AM | $1.93 | 5/9 at 10:11:09 AM* | $1.93 |
| 5/9/22 | 10:15:10 AM | 1,000 | $1.9300 | $1.94 | 4,800 | $1.9200 | $1.9400 | -2.06% | 5/9 at 10:14:09 AM | $1.94 | 5/9 at 10:26:56 AM | $1.94 |
| 5/9/22 | 10:16:07 AM | 600 | $1.9100 | $1.93 | 8,600 | $1.9200 | $1.9400 | -2.06% | 5/9 at 10:14:09 AM | $1.94 | 5/9 at 10:16:45 AM | $1.92 |
| 5/9/22 | 10:24:39 AM | 492 | $1.9200 | $1.94 | 492 | $1.9300 | $1.9300 | -1.55% | 5/9 at 10:24:23 AM | $1.93 | 5/9 at 10:24:52 AM | $1.93 |
| 5/9/22 | 10:43:55 AM | 600 | $1.9100 | $1.93 | 697 | $1.9200 | $1.9300 | -1.55% | 5/9 at 10:42:46 AM | $1.93 | 5/9 at 10:44:39 AM | $1.92 |
| 5/9/22 | 10:54:45 AM | 113 | $1.9000 | $1.92 | 7,852 | $1.9000 | $1.9200 | -3.11% | 5/9 at 10:54:06 AM | $1.92 | 5/9 at 12:08:52 PM | $1.91 |
| 5/9/22 | 10:58:12 AM | 200 | $1.8700 | $1.88 | 2,404 | $1.8800 | $1.8900 | -2.11% | 5/9 at 10:56:40 AM | $1.90 | 5/9 at 10:58:44 AM | $1.88 |
| 5/9/22 | 11:05:37 AM | 600 | $1.8700 | $1.89 | 5,700 | $1.8900 | $1.9000 | -1.06% | 5/9 at 11:05:01 AM | $1.89 | 5/9 at 11:05:57 AM | $1.89 |
| 5/9/22 | 11:45:57 AM | 300 | $1.8700 | $1.88 | 1,472 | $1.8800 | $1.8800 | -2.12% | 5/9 at 11:44:29 AM | $1.88 | 5/9 at 11:47:08 AM | $1.88 |
| 5/9/22 | 11:56:26 AM | 600 | $1.8700 | $1.88 | 1,263 | $1.8800 | $1.8900 | -0.53% | 5/9 at 11:48:19 AM | $1.89 | 5/9 at 12:00:02 PM | $1.88 |

168

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/9/22 | 12:12:19 PM | 47 | $1.8900 | $1.90 | 600 | $1.9100 | $1.9100 | -1.56% | 5/9 at 12:09:10 PM | $1.92 | 5/9 at 12:14:21 PM | $1.91 |
| 5/9/22 | 12:20:21 PM | 300 | $1.9100 | $1.93 | 157 | $1.9300 | $1.9300 | -1.16% | 5/9 at 12:19:36 PM | $1.93 | 5/9 at 12:24:17 PM | $1.92 |
| 5/9/22 | 12:27:36 PM | 19 | $1.9100 | $1.92 | 759 | $1.9200 | $1.9300 | -0.52% | 5/9 at 12:24:27 PM | $1.92 | 5/9 at 12:27:36 PM* | $1.92 |
| 5/9/22 | 12:36:34 PM | 194 | $1.9200 | $1.94 | 100 | $1.9300 | $1.9400 | -1.03% | 5/9 at 12:30:37 PM | $1.93 | 5/9 at 12:36:39 PM | $1.93 |
| 5/9/22 | 12:39:03 PM | 300 | $1.9300 | $1.94 | 676 | $1.9400 | $1.9400 | -0.52% | 5/9 at 12:38:26 PM | $1.94 | 5/9 at 12:39:08 PM | $1.94 |
| 5/9/22 | 1:00:33 PM | 136 | $1.9000 | $1.91 | 1,300 | $1.9200 | $1.9300 | -1.04% | 5/9 at 1:00:20 PM | $1.91 | 5/9 at 1:03:09 PM | $1.91 |
| 5/9/22 | 1:05:26 PM | 195 | $1.8900 | $1.90 | 4,393 | $1.9000 | $1.9100 | -1.05% | 5/9 at 1:03:09 PM | $1.91 | 5/9 at 1:08:52 PM | $1.90 |
| 5/9/22 | 1:20:58 PM | 500 | $1.8900 | $1.90 | 1,722 | $1.9000 | $1.9000 | -1.05% | 5/9 at 1:19:26 PM | $1.90 | 5/9 at 1:22:22 PM | $1.90 |
| 5/9/22 | 1:33:40 PM | 200 | $1.8900 | $1.91 | 592 | $1.9100 | $1.9200 | -1.05% | 5/9 at 1:32:39 PM | $1.91 | 5/9 at 1:34:27 PM | $1.91 |
| 5/9/22 | 1:40:23 PM | 1,000 | $1.9000 | $1.91 | 5,451 | $1.9000 | $1.9100 | -1.56% | 5/9 at 1:40:19 PM | $1.91 | 5/9 at 1:44:00 PM | $1.91 |
| 5/9/22 | 1:55:43 PM | 143 | $1.8900 | $1.90 | 2,000 | $1.9100 | $1.9100 | -1.05% | 5/9 at 1:54:58 PM | $1.90 | 5/9 at 2:00:37 PM | $1.90 |
| 5/9/22 | 2:03:09 PM | 297 | $1.8800 | $1.89 | 7,445 | $1.8900 | $1.9100 | -1.05% | 5/9 at 2:00:41 PM | $1.90 | 5/9 at 2:03:13 PM | $1.89 |
| 5/9/22 | 2:05:48 PM | 157 | $1.8800 | $1.89 | 1,700 | $1.8800 | $1.9000 | -1.58% | 5/9 at 2:03:16 PM | $1.89 | 5/9 at 2:06:02 PM | $1.89 |

169

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/9/22 | 2:21:23 PM | 600 | $1.8800 | $1.89 | 800 | $1.8900 | $1.9000 | -1.05% | 5/9 at 2:19:01 PM | $1.89 | 5/9 at 2:21:40 PM | $1.89 |
| 5/9/22 | 2:45:55 PM | 361 | $1.9000 | $1.92 | 5,892 | $1.9000 | $1.9200 | -2.08% | 5/9 at 1:50:33 PM | $1.91 | 5/9 at 2:57:52 PM | $1.91 |
| 5/9/22 | 2:46:36 PM | 133 | $1.8900 | $1.90 | 10,580 | $1.9000 | $1.9200 | -2.08% | 5/9 at 2:44:42 PM | $1.90 | 5/9 at 2:48:52 PM | $1.90 |
| 5/9/22 | 2:57:45 PM | 136 | $1.9000 | $1.92 | 1,912 | $1.9100 | $1.9200 | -1.57% | 5/9 at 1:50:33 PM | $1.91 | 5/9 at 2:57:52 PM | $1.91 |
| 5/9/22 | 2:59:52 PM | 105 | $1.9100 | $1.93 | 2,482 | $1.9300 | $1.9300 | -1.55% | 5/9 at 2:59:43 PM | $1.92 | 5/9 at 3:00:50 PM | $1.93 |
| 5/9/22 | 3:02:38 PM | 299 | $1.9200 | $1.93 | 200 | $1.9300 | $1.9300 | -0.52% | 5/9 at 3:01:43 PM | $1.93 | 5/9 at 3:02:50 PM | $1.93 |
| 5/9/22 | 3:05:19 PM | 101 | $1.9100 | $1.93 | 419 | $1.9200 | $1.9200 | -1.04% | 5/9 at 3:05:12 PM | $1.92 | 5/9 at 3:05:33 PM | $1.92 |
| 5/9/22 | 3:09:22 PM | 220 | $1.9100 | $1.93 | 1,434 | $1.9200 | $1.9300 | -1.04% | 5/9 at 3:08:02 PM | $1.92 | 5/9 at 3:09:39 PM | $1.93 |
| 5/9/22 | 3:12:01 PM | 106 | $1.9300 | $1.94 | 6,149 | $1.9400 | $1.9500 | -1.55% | 5/9 at 12:39:13 PM | $1.94 | 5/9 at 3:12:02 PM | $1.94 |
| 5/9/22 | 3:16:28 PM | 129 | $1.9200 | $1.94 | 3,403 | $1.9300 | $1.9400 | -2.05% | 5/9 at 3:16:03 PM | $1.93 | 5/9 at 3:16:32 PM | $1.93 |
| 5/9/22 | 3:25:57 PM | 308 | $1.9100 | $1.93 | 4,775 | $1.9100 | $1.9200 | -1.04% | 5/9 at 3:25:33 PM | $1.92 | 5/9 at 3:26:42 PM | $1.92 |
| 5/9/22 | 3:28:51 PM | 131 | $1.9000 | $1.92 | 3,664 | $1.9200 | $1.9200 | -1.04% | 5/9 at 3:28:45 PM | $1.91 | 5/9 at 3:29:50 PM | $1.92 |
| 5/9/22 | 3:40:46 PM | 1,804 | $1.8800 | $1.89 | 18,582 | $1.8700 | $1.9100 | -3.12% | 5/9 at 3:37:15 PM | $1.92 | 5/9 at 3:40:45 PM* | $1.89 |

| | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 5/10/22 | 9:30:46 AM | 100 | $1.6200 | $1.66 | 15,000 | $1.3600 | $1.6500 | -24.57% | 5/10 at 9:29:54 AM | $1.71 | | |
| 5/10/22 | 9:31:10 AM | 100 | $1.5600 | $1.57 | 15,200 | $1.3600 | $1.6500 | -24.57% | 5/10 at 9:29:54 AM | $1.71 | | |
| 5/10/22 | 9:32:57 AM | 100 | $1.3600 | $1.37 | 1,757 | $1.2700 | $1.3700 | -26.38% | 5/10 at 9:32:54 AM | $1.37 | 5/10 at 9:42:43 AM | $1.38 |
| 5/10/22 | 9:51:15 AM | 850 | $1.4500 | $1.48 | 21,590 | $1.4400 | $1.4800 | -4.73% | 5/10 at 9:50:42 AM | $1.48 | 5/10 at 9:51:28 AM | $1.46 |
| 5/10/22 | 10:06:09 AM | 600 | $1.4400 | $1.46 | 2,324 | $1.4400 | $1.4600 | -2.74% | 5/10 at 10:05:43 AM | $1.46 | 5/10 at 10:06:39 AM | $1.45 |
| 5/10/22 | 10:28:29 AM | 600 | $1.4900 | $1.50 | 5,367 | $1.4900 | $1.5300 | -5.16% | 5/10 at 10:27:10 AM | $1.53 | 5/10 at 10:30:50 AM | $1.50 |
| 5/10/22 | 10:32:45 AM | 500 | $1.4600 | $1.49 | 14,200 | $1.4300 | $1.4900 | -5.33% | 5/10 at 10:32:30 AM | $1.48 | 5/10 at 10:38:16 AM | $1.47 |
| 5/10/22 | 10:50:37 AM | 1,000 | $1.4400 | $1.46 | 4,000 | $1.4300 | $1.4600 | -4.05% | 5/10 at 10:50:07 AM | $1.45 | 5/10 at 10:50:43 AM | $1.45 |
| 5/10/22 | 11:03:01 AM | 400 | $1.4200 | $1.43 | 3,687 | $1.3900 | $1.4300 | -4.17% | 5/10 at 11:01:54 AM | $1.43 | | |
| Total | | 784,241 | | | 5,111,436 | | | | | | | |

**Defendant: LIME TRADING CORP.**

| | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 8/14/20 | 9:55:46 AM | 20,000 | $0.3100 | $0.33 | 26,000 | $0.3330 | $0.3330 | -8.79% | | | 8/14 at 10:01:16 AM | $0.33 |

171

| | Executing Purchase | | | Best Offer | Baiting Orders | | | Price | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Time | Volume | Price[3] | (Calculated) | Volume[4] | Min. Price[5] | Max. Price[5] | Decline[1] | Time | Price | Time | Price |
| 10/1/20 | 3:57:56 PM | 15,000 | $0.7250 | $0.75 | 14,000 | $0.7450 | $0.7450 | -2.80% | 9/30 at 3:46:13 PM | $0.80 | 10/2 at 9:30:01 AM | $0.73 |
| 1/25/21 | 9:34:53 AM | 3,000 | $1.4200 | $1.43 | 3,000 | $1.4300 | $1.4300 | -1.05% | | | 1/27 at 11:55:04 AM | $1.60 |
| 1/29/21 | 10:44:41 AM | 3,000 | $1.5700 | $1.58 | 3,000 | $1.5700 | $1.5900 | -2.52% | 1/28 at 3:42:00 PM | $1.59 | 1/29 at 10:47:11 AM | $1.58 |
| 1/29/21 | 10:45:44 AM | 3,000 | $1.5600 | $1.57 | 9,000 | $1.5700 | $1.5900 | -1.90% | 1/29 at 10:44:55 AM | $1.57 | 1/29 at 10:47:11 AM | $1.58 |
| 1/29/21 | 11:20:03 AM | 3,000 | $1.5600 | $1.57 | 3,000 | $1.5800 | $1.5800 | -1.27% | 1/29 at 11:02:32 AM | $1.57 | 1/29 at 11:33:02 AM | $1.58 |
| 1/29/21 | 12:37:40 PM | 3,000 | $1.5500 | $1.57 | 3,000 | $1.5700 | $1.5700 | -1.91% | 1/29 at 11:33:02 AM | $1.58 | | |
| 2/1/21 | 3:48:22 PM | 3,000 | $1.5300 | $1.55 | 3,000 | $1.5400 | $1.5600 | -2.58% | 2/1 at 2:58:31 PM | $1.55 | 2/2 at 10:54:39 AM | $1.54 |
| 2/2/21 | 9:45:09 AM | 3,000 | $1.5100 | $1.52 | 9,000 | $1.5500 | $1.5700 | -1.95% | 2/2 at 9:43:05 AM | $1.53 | 2/2 at 9:57:25 AM | $1.53 |
| 2/5/21 | 11:05:15 AM | 2,697 | $1.6800 | $1.69 | 3,000 | $1.6900 | $1.6900 | -1.18% | | | 2/5 at 11:05:42 AM | $1.69 |
| 2/10/21 | 10:11:16 AM | 3,000 | $1.6400 | $1.65 | 6,000 | $1.6400 | $1.6500 | -1.21% | 2/10 at 10:02:02 AM | $1.65 | 2/10 at 10:27:23 AM | $1.65 |
| 2/10/21 | 10:29:04 AM | 3,000 | $1.6300 | $1.64 | 3,000 | $1.6400 | $1.6400 | -1.82% | 2/10 at 10:27:23 AM | $1.65 | 2/10 at 10:29:09 AM | $1.64 |
| 2/10/21 | 10:48:06 AM | 3,000 | $1.5900 | $1.62 | 3,000 | $1.6100 | $1.6100 | -2.48% | 2/10 at 10:36:58 AM | $1.64 | 2/10 at 11:05:29 AM | $1.60 |
| 2/10/21 | 10:53:59 AM | 3,000 | $1.5600 | $1.57 | 6,000 | $1.5700 | $1.5800 | -2.52% | 2/10 at 10:51:56 AM | $1.59 | 2/10 at 10:54:48 AM | $1.57 |

172

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/10/21 | 11:01:44 AM | 3,000 | $1.6000 | $1.61 | 3,000 | $1.6100 | $1.6100 | -1.85% | 2/10 at 10:36:58 AM | $1.64 | 2/10 at 11:49:47 AM | $1.64 |
| 2/10/21 | 12:59:09 PM | 1,999 | $1.6300 | $1.64 | 3,000 | $1.6400 | $1.6400 | -0.61% | 2/10 at 12:57:57 PM | $1.64 | 2/10 at 12:59:26 PM | $1.64 |
| 2/11/21 | 9:33:22 AM | 3,000 | $1.6000 | $1.62 | 3,000 | $1.6200 | $1.6200 | -2.45% | 2/10 at 3:10:13 PM | $1.63 | 2/11 at 9:39:52 AM | $1.61 |
| 2/11/21 | 9:53:27 AM | 1,000 | $1.5900 | $1.60 | 3,000 | $1.6100 | $1.6100 | -0.93% | 2/11 at 9:48:47 AM | $1.61 | 2/11 at 9:57:32 AM | $1.60 |
| 2/11/21 | 9:58:23 AM | 3,000 | $1.5900 | $1.60 | 3,000 | $1.6000 | $1.6000 | -1.25% | 2/11 at 9:57:32 AM | $1.60 | 2/11 at 10:15:02 AM | $1.60 |
| 2/11/21 | 10:09:29 AM | 300 | $1.5800 | $1.60 | 3,000 | $1.5900 | $1.5900 | -0.63% | 2/11 at 10:09:21 AM | $1.59 | 2/11 at 10:10:44 AM | $1.59 |
| 2/11/21 | 11:24:13 AM | 3,000 | $1.5700 | $1.58 | 3,000 | $1.5800 | $1.5800 | -1.27% | 2/11 at 11:22:14 AM | $1.58 | 2/11 at 11:34:29 AM | $1.58 |
| 2/11/21 | 11:29:15 AM | 400 | $1.5600 | $1.59 | 3,000 | $1.5900 | $1.5900 | -2.52% | 2/11 at 11:27:33 AM | $1.57 | 2/11 at 11:34:20 AM | $1.57 |
| 2/11/21 | 1:18:03 PM | 3,000 | $1.5500 | $1.56 | 3,000 | $1.5600 | $1.5600 | -0.64% | 2/11 at 1:17:16 PM | $1.56 | 2/11 at 1:19:59 PM | $1.56 |
| 2/11/21 | 1:25:38 PM | 3,000 | $1.5400 | $1.56 | 3,000 | $1.5600 | $1.5600 | -1.28% | 2/11 at 1:25:30 PM | $1.55 | 2/11 at 1:27:43 PM | $1.55 |
| 2/12/21 | 9:56:28 AM | 3,000 | $1.5700 | $1.58 | 6,000 | $1.5700 | $1.5800 | -1.90% | 2/12 at 9:55:05 AM | $1.58 | | |
| 2/12/21 | 10:04:34 AM | 3,000 | $1.5700 | $1.59 | 3,000 | $1.5800 | $1.5800 | -1.90% | 2/12 at 9:55:05 AM | $1.58 | | |
| 2/12/21 | 10:34:10 AM | 3,000 | $1.5500 | $1.57 | 6,000 | $1.5600 | $1.5600 | -0.64% | 2/12 at 10:22:59 AM | $1.56 | 2/12 at 10:35:28 AM | $1.56 |

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 2/17/21 | 9:38:22 AM | 3,000 | $1.5200 | $1.54 | 3,000 | $1.5400 | $1.5500 | -1.96% | 2/17 at 9:36:07 AM | $1.54 | 2/17 at 9:43:17 AM | $1.54 |
| 2/17/21 | 9:59:22 AM | 1,343 | $1.5300 | $1.55 | 3,000 | $1.5400 | $1.5600 | -1.30% | 2/17 at 9:57:37 AM | $1.54 | 2/17 at 9:59:29 AM | $1.54 |
| 2/17/21 | 10:04:38 AM | 900 | $1.5300 | $1.55 | 6,000 | $1.5400 | $1.5400 | -0.65% | 2/17 at 10:02:57 AM | $1.54 | 2/17 at 10:04:57 AM | $1.54 |
| 2/17/21 | 10:10:17 AM | 100 | $1.5300 | $1.54 | 3,000 | $1.5400 | $1.5400 | -0.65% | 2/17 at 10:09:38 AM | $1.54 | 2/17 at 10:11:06 AM | $1.54 |
| 2/17/21 | 10:20:46 AM | 3,000 | $1.5500 | $1.56 | 3,000 | $1.5300 | $1.5700 | -2.56% | 2/17 at 10:20:21 AM | $1.56 | 2/17 at 1:50:21 PM | $1.57 |
| 2/17/21 | 10:49:54 AM | 100 | $1.5200 | $1.54 | 3,000 | $1.5400 | $1.5400 | -1.95% | 2/17 at 10:48:23 AM | $1.53 | 2/17 at 10:56:44 AM | $1.53 |
| 2/17/21 | 3:52:22 PM | 3,000 | $1.5300 | $1.54 | 3,000 | $1.5400 | $1.5400 | -1.94% | 2/17 at 3:49:26 PM | $1.56 | 2/17 at 3:53:57 PM | $1.54 |
| 2/18/21 | 9:48:15 AM | 3,000 | $1.5100 | $1.53 | 3,000 | $1.5300 | $1.5300 | -1.96% | 2/18 at 9:46:39 AM | $1.53 | 2/18 at 9:51:39 AM | $1.52 |
| 2/18/21 | 10:11:30 AM | 400 | $1.5200 | $1.53 | 3,000 | $1.5200 | $1.5300 | -1.96% | 2/18 at 9:46:39 AM | $1.53 | | |
| 2/18/21 | 10:51:23 AM | 3,000 | $1.4800 | $1.49 | 12,000 | $1.4800 | $1.5000 | -3.29% | 2/18 at 10:50:22 AM | $1.50 | 2/18 at 10:57:19 AM | $1.49 |
| 2/18/21 | 11:28:30 AM | 3,000 | $1.4800 | $1.50 | 6,000 | $1.4900 | $1.5000 | -1.70% | 2/18 at 11:26:13 AM | $1.50 | 2/18 at 11:55:57 AM | $1.49 |
| 2/19/21 | 9:44:59 AM | 200 | $1.4400 | $1.46 | 3,000 | $1.4600 | $1.4600 | -2.05% | 2/18 at 3:49:02 PM | $1.49 | 2/19 at 9:46:47 AM | $1.46 |
| 2/22/21 | 9:38:13 AM | 3,000 | $1.4100 | $1.43 | 3,000 | $1.4200 | $1.4200 | -1.02% | 2/22 at 9:37:32 AM | $1.42 | 2/22 at 9:56:28 AM | $1.42 |

174

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 2/22/21 | 9:40:46 AM | 3,000 | $1.4000 | $1.41 | 3,000 | $1.4100 | $1.4100 | -2.11% | 2/22 at 9:37:32 AM | $1.42 | 2/22 at 9:42:55 AM | $1.41 |
| 2/22/21 | 9:44:42 AM | 3,000 | $1.3900 | $1.41 | 3,000 | $1.4100 | $1.4100 | -1.42% | 2/22 at 9:44:11 AM | $1.41 | 2/22 at 9:46:40 AM | $1.41 |
| 2/22/21 | 9:53:12 AM | 1,700 | $1.4000 | $1.42 | 3,000 | $1.4100 | $1.4100 | -1.41% | 2/22 at 9:49:56 AM | $1.41 | 2/22 at 9:53:34 AM | $1.41 |
| 2/22/21 | 10:35:18 AM | 3,000 | $1.4500 | $1.46 | 3,000 | $1.4700 | $1.4700 | -1.38% | | | 2/24 at 12:08:47 PM | $1.49 |
| 2/23/21 | 9:35:47 AM | 3,000 | $1.3800 | $1.39 | 3,000 | $1.3800 | $1.3900 | -3.23% | 2/22 at 3:57:47 PM | $1.41 | 2/24 at 9:47:49 AM | $1.39 |
| 2/23/21 | 9:45:13 AM | 900 | $1.3500 | $1.36 | 3,000 | $1.3500 | $1.3600 | -1.47% | 2/23 at 9:39:21 AM | $1.37 | 2/24 at 9:35:16 AM | $1.38 |
| 2/23/21 | 9:47:24 AM | 3,000 | $1.3400 | $1.35 | 3,000 | $1.3500 | $1.3500 | -1.47% | 2/23 at 9:47:00 AM | $1.35 | 2/23 at 9:48:06 AM | $1.35 |
| 2/23/21 | 9:52:44 AM | 3,000 | $1.3200 | $1.34 | 9,000 | $1.3200 | $1.3400 | -2.96% | 2/23 at 9:52:10 AM | $1.33 | 2/24 at 9:35:16 AM | $1.38 |
| 2/23/21 | 9:59:49 AM | 3,000 | $1.2500 | $1.26 | 6,000 | $1.2200 | $1.2700 | -4.76% | 2/23 at 9:54:22 AM | $1.32 | 2/23 at 10:23:13 AM | $1.28 |
| 2/23/21 | 10:02:00 AM | 3,000 | $1.2000 | $1.21 | 18,000 | $1.1700 | $1.2200 | -19.05% | 2/23 at 10:01:46 AM | $1.22 | 2/23 at 10:02:04 AM | $1.21 |
| 2/23/21 | 10:34:30 AM | 900 | $1.1700 | $1.18 | 9,000 | $1.1800 | $1.1900 | -1.69% | 2/23 at 10:33:56 AM | $1.18 | 2/23 at 10:34:32 AM | $1.18 |
| 2/23/21 | 10:43:02 AM | 3,000 | $1.2200 | $1.23 | 9,000 | $1.2200 | $1.2400 | -2.44% | 2/23 at 10:42:29 AM | $1.23 | 2/23 at 10:43:07 AM | $1.23 |
| 2/23/21 | 10:58:11 AM | 3,000 | $1.1900 | $1.21 | 9,000 | $1.2000 | $1.2100 | -2.48% | 2/23 at 10:57:22 AM | $1.20 | 2/23 at 10:59:05 AM | $1.20 |

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/23/21 | 11:01:50 AM | 3,000 | $1.2300 | $1.26 | 9,000 | $1.2300 | $1.2600 | -5.51% | 2/23 at 10:29:01 AM | $1.26 | 2/23 at 11:08:43 AM | $1.24 |
| 2/23/21 | 11:21:00 AM | 3,000 | $1.2300 | $1.24 | 3,000 | $1.2200 | $1.2500 | -3.20% | 2/23 at 11:11:49 AM | $1.25 | 2/24 at 9:35:16 AM | $1.38 |
| 2/23/21 | 11:24:51 AM | 3,000 | $1.2100 | $1.23 | 3,000 | $1.2200 | $1.2400 | -2.44% | 2/23 at 11:14:33 AM | $1.23 | 2/23 at 11:34:40 AM | $1.22 |
| 2/23/21 | 11:30:24 AM | 3,000 | $1.2100 | $1.23 | 3,000 | $1.2100 | $1.2300 | -2.44% | 2/23 at 11:14:33 AM | $1.23 | 2/23 at 11:34:40 AM | $1.22 |
| 2/23/21 | 11:36:05 AM | 3,000 | $1.2100 | $1.23 | 6,000 | $1.2300 | $1.2400 | -1.63% | 2/23 at 11:34:40 AM | $1.22 | 2/23 at 11:36:19 AM | $1.23 |
| 2/24/21 | 9:52:46 AM | 2,900 | $1.3800 | $1.39 | 3,000 | $1.3900 | $1.3900 | -0.72% | 2/24 at 9:47:49 AM | $1.39 | 2/24 at 11:15:25 AM | $1.40 |
| 2/24/21 | 12:17:25 PM | 2,700 | $1.5000 | $1.52 | 12,000 | $1.5100 | $1.5300 | -2.60% | 2/24 at 12:16:45 PM | $1.54 | 2/24 at 12:21:29 PM | $1.54 |
| 2/24/21 | 12:20:40 PM | 2,800 | $1.5200 | $1.54 | 3,000 | $1.5400 | $1.5400 | -1.96% | 2/24 at 12:16:45 PM | $1.54 | 2/24 at 12:21:29 PM | $1.54 |
| 2/24/21 | 12:43:09 PM | 3,000 | $1.5000 | $1.51 | 6,000 | $1.5100 | $1.5300 | -1.32% | 2/24 at 12:41:01 PM | $1.53 | 2/24 at 12:43:37 PM | $1.51 |
| 2/24/21 | 12:47:25 PM | 2,000 | $1.5000 | $1.53 | 3,000 | $1.5200 | $1.5200 | -0.66% | 2/24 at 12:47:13 PM | $1.51 | 2/24 at 12:48:13 PM | $1.52 |
| 2/24/21 | 12:53:04 PM | 3,000 | $1.5200 | $1.53 | 3,000 | $1.5300 | $1.5300 | -0.36% | 2/24 at 12:41:01 PM | $1.53 | 2/25 at 9:39:59 AM | $1.55 |
| 2/25/21 | 10:05:17 AM | 3,000 | $1.5500 | $1.57 | 6,000 | $1.5500 | $1.5800 | -1.91% | 2/25 at 10:04:32 AM | $1.57 | 2/25 at 10:09:50 AM | $1.56 |
| 2/25/21 | 10:08:01 AM | 1,000 | $1.5600 | $1.57 | 6,000 | $1.5600 | $1.5700 | -1.27% | 2/25 at 10:04:32 AM | $1.57 | | |

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/25/21 | 10:10:47 AM | 600 | $1.5500 | $1.56 | 6,000 | $1.5600 | $1.5700 | -0.64% | 2/25 at 10:09:50 AM | $1.56 | 2/25 at 10:12:35 AM | $1.56 |
| 2/25/21 | 10:14:40 AM | 3,000 | $1.5500 | $1.56 | 3,000 | $1.5600 | $1.5700 | -1.28% | 2/25 at 10:12:35 AM | $1.56 | 2/25 at 10:15:02 AM | $1.56 |
| 2/25/21 | 10:20:33 AM | 450 | $1.5300 | $1.54 | 3,000 | $1.5400 | $1.5400 | -1.94% | 2/25 at 10:15:02 AM | $1.56 | 2/25 at 10:22:07 AM | $1.54 |
| 2/25/21 | 10:22:44 AM | 2,533 | $1.5200 | $1.53 | 3,000 | $1.5300 | $1.5300 | -1.30% | 2/25 at 10:22:07 AM | $1.54 | 2/25 at 10:24:18 AM | $1.53 |
| 2/25/21 | 10:24:46 AM | 100 | $1.5200 | $1.53 | 3,000 | $1.5300 | $1.5400 | -0.65% | 2/25 at 10:24:18 AM | $1.53 | 2/25 at 10:24:52 AM | $1.53 |
| 2/25/21 | 10:40:54 AM | 3,000 | $1.5400 | $1.55 | 3,000 | $1.5600 | $1.5600 | -0.65% | 2/25 at 10:15:02 AM | $1.56 | | |
| 2/25/21 | 1:41:41 PM | 3,000 | $1.4400 | $1.46 | 6,000 | $1.4500 | $1.4600 | -1.38% | 2/25 at 1:41:34 PM | $1.45 | 2/25 at 1:41:54 PM | $1.45 |
| 2/25/21 | 3:56:15 PM | 1,053 | $1.4200 | $1.43 | 3,000 | $1.4200 | $1.4400 | -2.78% | 2/25 at 3:48:29 PM | $1.45 | 2/25 at 3:56:53 PM | $1.43 |
| 2/25/21 | 3:58:35 PM | 3,000 | $1.4000 | $1.41 | 9,000 | $1.4100 | $1.4300 | -2.10% | 2/25 at 3:57:00 PM | $1.42 | 2/25 at 3:58:55 PM | $1.42 |
| 2/26/21 | 9:39:15 AM | 3,000 | $1.4200 | $1.44 | 3,000 | $1.4400 | $1.4400 | -1.39% | 2/26 at 9:36:57 AM | $1.43 | 2/26 at 9:39:56 AM | $1.44 |
| 2/26/21 | 9:41:39 AM | 3,000 | $1.4200 | $1.44 | 3,000 | $1.4400 | $1.4400 | -1.39% | 2/26 at 9:41:31 AM | $1.44 | 2/26 at 9:41:50 AM | $1.44 |
| 2/26/21 | 10:01:07 AM | 124 | $1.4200 | $1.43 | 3,000 | $1.4300 | $1.4300 | -2.78% | 2/26 at 9:57:05 AM | $1.44 | 2/26 at 1:00:14 PM | $1.44 |
| 2/26/21 | 10:08:37 AM | 2,900 | $1.4000 | $1.42 | 3,000 | $1.4200 | $1.4200 | -0.78% | 2/26 at 10:06:37 AM | $1.41 | 2/26 at 10:08:43 AM | $1.42 |

| | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 2/26/21 | 10:15:02 AM | 3,000 | $1.4000 | $1.42 | 3,000 | $1.4000 | $1.4200 | -1.76% | 2/26 at 10:13:19 AM | $1.41 | 2/26 at 1:00:14 PM | $1.44 |
| 2/26/21 | 10:25:52 AM | 3,000 | $1.3700 | $1.39 | 3,000 | $1.3800 | $1.3800 | -1.45% | 2/26 at 10:25:38 AM | $1.38 | 2/26 at 10:27:08 AM | $1.38 |
| 2/26/21 | 10:54:06 AM | 1,500 | $1.3800 | $1.40 | 3,000 | $1.3900 | $1.4000 | -1.43% | 2/26 at 10:52:42 AM | $1.40 | 2/26 at 10:54:50 AM | $1.39 |
| 3/1/21 | 10:09:51 AM | 3,000 | $1.4500 | $1.46 | 3,000 | $1.4700 | $1.4700 | -1.36% | | | 3/1 at 10:28:47 AM | $1.46 |
| 3/1/21 | 1:35:27 PM | 3,000 | $1.4900 | $1.50 | 6,000 | $1.4900 | $1.5000 | -1.99% | 3/1 at 1:23:35 PM | $1.52 | 3/1 at 1:45:09 PM | $1.50 |
| 3/1/21 | 1:56:22 PM | 3,000 | $1.5000 | $1.51 | 3,000 | $1.5100 | $1.5100 | -1.32% | 3/1 at 1:54:13 PM | $1.51 | 3/1 at 2:09:37 PM | $1.51 |
| 3/3/21 | 11:24:12 AM | 3,000 | $1.4500 | $1.46 | 3,000 | $1.4600 | $1.4600 | -3.40% | 3/3 at 11:20:45 AM | $1.47 | 3/3 at 1:58:51 PM | $1.46 |
| 3/3/21 | 11:36:37 AM | 150 | $1.4500 | $1.47 | 3,000 | $1.4700 | $1.4700 | -2.04% | 3/3 at 11:20:45 AM | $1.47 | 3/3 at 1:58:51 PM | $1.46 |
| 3/3/21 | 3:27:06 PM | 100 | $1.4800 | $1.49 | 3,000 | $1.4900 | $1.4900 | -0.67% | 3/3 at 3:26:06 PM | $1.49 | 3/3 at 3:27:14 PM | $1.49 |
| 3/3/21 | 3:52:04 PM | 100 | $1.4700 | $1.49 | 3,000 | $1.4800 | $1.4900 | -1.34% | 3/3 at 3:27:14 PM | $1.49 | 3/3 at 3:57:35 PM | $1.48 |
| 3/4/21 | 9:40:16 AM | 2,500 | $1.4600 | $1.47 | 3,000 | $1.4800 | $1.4800 | -0.68% | 3/3 at 3:57:43 PM | $1.48 | | |
| 3/4/21 | 9:42:28 AM | 563 | $1.4600 | $1.49 | 3,000 | $1.5000 | $1.5000 | -1.02% | 3/3 at 3:57:43 PM | $1.48 | | |
| 3/4/21 | 9:51:32 AM | 3,000 | $1.4600 | $1.48 | 3,000 | $1.5000 | $1.5000 | -1.35% | 3/3 at 3:57:43 PM | $1.48 | | |

178

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/4/21 | 12:35:56 PM | 3,000 | $1.3800 | $1.39 | 15,000 | $1.3600 | $1.3900 | -4.78% | 3/4 at 12:34:29 PM | $1.40 | 3/4 at 1:01:28 PM | $1.39 |
| 3/4/21 | 12:48:39 PM | 3,000 | $1.3900 | $1.42 | 3,000 | $1.3900 | $1.4300 | -1.42% | 3/4 at 12:34:29 PM | $1.40 | 3/4 at 1:11:50 PM | $1.40 |
| 3/4/21 | 12:55:45 PM | 9 | $1.3500 | $1.41 | 6,000 | $1.3700 | $1.4200 | -4.96% | 3/4 at 12:36:17 PM | $1.37 | 3/4 at 12:57:07 PM | $1.37 |
| 3/4/21 | 12:56:41 PM | 800 | $1.3500 | $1.37 | 3,000 | $1.3700 | $1.3700 | -4.96% | 3/4 at 12:36:17 PM | $1.37 | 3/4 at 12:57:07 PM | $1.37 |
| 3/4/21 | 1:08:48 PM | 3,000 | $1.3900 | $1.43 | 9,000 | $1.3900 | $1.4400 | -4.86% | 3/4 at 12:34:29 PM | $1.40 | 3/4 at 1:11:50 PM | $1.40 |
| 3/4/21 | 1:12:31 PM | 3,000 | $1.3800 | $1.39 | 3,000 | $1.3900 | $1.3900 | -4.86% | 3/4 at 1:11:50 PM | $1.40 | 3/4 at 1:13:25 PM | $1.39 |
| 3/4/21 | 1:36:14 PM | 3,000 | $1.3600 | $1.38 | 3,000 | $1.3800 | $1.3800 | -2.17% | 3/4 at 1:34:23 PM | $1.37 | 3/4 at 1:37:52 PM | $1.38 |
| 3/4/21 | 2:20:09 PM | 3,000 | $1.3700 | $1.38 | 3,000 | $1.3800 | $1.3800 | -1.45% | 3/4 at 2:17:05 PM | $1.38 | 3/4 at 2:21:22 PM | $1.38 |
| 3/4/21 | 2:28:53 PM | 3,000 | $1.3800 | $1.39 | 3,000 | $1.3900 | $1.4000 | -2.16% | 3/4 at 2:26:11 PM | $1.39 | 3/4 at 3:00:17 PM | $1.39 |
| 3/5/21 | 10:19:23 AM | 3,000 | $1.3200 | $1.33 | 9,000 | $1.3300 | $1.3500 | -2.24% | 3/5 at 10:17:42 AM | $1.34 | 3/5 at 10:19:33 AM | $1.33 |
| 3/5/21 | 10:35:54 AM | 1,500 | $1.3000 | $1.32 | 6,000 | $1.3100 | $1.3200 | -3.01% | 3/5 at 10:21:59 AM | $1.35 | 3/5 at 10:37:43 AM | $1.31 |
| 3/5/21 | 10:39:15 AM | 3,000 | $1.3000 | $1.31 | 3,000 | $1.2800 | $1.3200 | -3.82% | 3/5 at 10:37:43 AM | $1.31 | 3/5 at 11:03:01 AM | $1.31 |
| 3/5/21 | 10:43:43 AM | 3,000 | $1.2500 | $1.26 | 6,000 | $1.2600 | $1.2700 | -1.57% | 3/5 at 10:43:31 AM | $1.26 | 3/5 at 10:43:50 AM | $1.26 |

179

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/5/21 | 10:49:43 AM | 3,000 | $1.2800 | $1.29 | 15,000 | $1.2900 | $1.3200 | -1.21% | 3/5 at 10:37:43 AM | $1.31 | 3/5 at 10:49:57 AM | $1.29 |
| 3/5/21 | 10:50:59 AM | 3,000 | $1.2900 | $1.31 | 6,000 | $1.3000 | $1.3100 | -3.85% | 3/5 at 10:50:13 AM | $1.30 | 3/5 at 11:03:01 AM | $1.31 |
| 3/5/21 | 11:17:38 AM | 3,000 | $1.3000 | $1.32 | 3,000 | $1.3000 | $1.3200 | -3.03% | 3/5 at 11:16:35 AM | $1.32 | 3/5 at 12:46:44 PM | $1.37 |
| 3/5/21 | 11:19:54 AM | 2,400 | $1.2800 | $1.30 | 6,000 | $1.2900 | $1.2900 | -0.78% | 3/5 at 11:16:35 AM | $1.32 | 3/5 at 11:20:48 AM | $1.29 |
| 3/5/21 | 11:42:14 AM | 2,100 | $1.2600 | $1.27 | 3,000 | $1.2700 | $1.2700 | -1.57% | 3/5 at 11:41:20 AM | $1.27 | 3/5 at 11:43:05 AM | $1.27 |
| 3/5/21 | 12:46:41 PM | 3,000 | $1.3500 | $1.37 | 3,000 | $1.3000 | $1.3800 | -6.57% | 3/4 at 3:58:07 PM | $1.39 | 3/5 at 12:46:44 PM | $1.37 |
| 3/5/21 | 12:47:09 PM | 3,000 | $1.3300 | $1.37 | 9,000 | $1.3000 | $1.3800 | -6.57% | 3/5 at 12:46:44 PM | $1.37 | 3/5 at 2:04:58 PM | $1.34 |
| 3/8/21 | 9:41:12 AM | 100 | $1.3800 | $1.39 | 3,000 | $1.3900 | $1.3900 | -0.72% | 3/8 at 9:39:36 AM | $1.39 | 3/8 at 9:41:25 AM | $1.39 |
| 3/8/21 | 10:46:37 AM | 3,000 | $1.3800 | $1.39 | 3,000 | $1.3900 | $1.3900 | -0.86% | 3/8 at 10:46:25 AM | $1.39 | 3/9 at 11:11:37 AM | $1.40 |
| 3/9/21 | 9:44:40 AM | 389 | $1.3600 | $1.38 | 3,000 | $1.3800 | $1.3800 | -0.73% | 3/8 at 11:07:05 AM | $1.37 | 3/9 at 9:47:48 AM | $1.37 |
| 3/9/21 | 11:10:44 AM | 1,000 | $1.3900 | $1.40 | 3,000 | $1.4000 | $1.4000 | -0.71% | | | 3/9 at 11:11:37 AM | $1.40 |
| 3/10/21 | 9:47:23 AM | 2,500 | $1.4000 | $1.42 | 3,000 | $1.4200 | $1.4200 | -1.41% | 3/10 at 9:47:02 AM | $1.42 | 3/10 at 9:50:24 AM | $1.41 |
| 3/10/21 | 11:30:20 AM | 3,000 | $1.4300 | $1.45 | 3,000 | $1.4400 | $1.4500 | -1.39% | 3/10 at 11:26:30 AM | $1.45 | 3/11 at 10:11:29 AM | $1.44 |

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 3/10/21 | 1:04:16 PM | 3,000 | $1.4200 | $1.43 | 3,000 | $1.4300 | $1.4300 | -0.70% | 3/10 at 1:02:06 PM | $1.43 | 3/10 at 2:11:56 PM | $1.43 |
| 3/10/21 | 1:09:11 PM | 3,000 | $1.4200 | $1.43 | 3,000 | $1.4300 | $1.4300 | -1.09% | 3/10 at 1:02:06 PM | $1.43 | 3/10 at 2:11:56 PM | $1.43 |
| 3/11/21 | 11:02:46 AM | 3,000 | $1.4400 | $1.45 | 3,000 | $1.4400 | $1.4500 | -0.69% | 3/10 at 11:26:30 AM | $1.45 | 3/11 at 12:52:50 PM | $1.45 |
| 3/11/21 | 11:51:52 AM | 3,000 | $1.4200 | $1.43 | 3,000 | $1.4300 | $1.4300 | -2.39% | 3/11 at 11:28:45 AM | $1.44 | 3/11 at 12:52:39 PM | $1.44 |
| 3/11/21 | 3:50:30 PM | 2,816 | $1.4200 | $1.43 | 3,000 | $1.4300 | $1.4300 | -1.39% | 3/11 at 3:49:15 PM | $1.43 | 3/11 at 3:51:47 PM | $1.43 |
| 3/11/21 | 3:58:02 PM | 1,951 | $1.4400 | $1.45 | 3,000 | $1.4500 | $1.4500 | -0.38% | 3/11 at 12:52:50 PM | $1.45 | 3/11 at 3:59:15 PM | $1.45 |
| 3/12/21 | 10:44:51 AM | 3,000 | $1.4900 | $1.50 | 3,000 | $1.5000 | $1.5100 | -1.69% | 3/12 at 10:36:40 AM | $1.51 | 3/12 at 10:45:23 AM | $1.50 |
| 3/12/21 | 10:51:34 AM | 3,000 | $1.4900 | $1.50 | 3,000 | $1.5100 | $1.5100 | -1.00% | 3/12 at 10:48:45 AM | $1.51 | 3/12 at 2:26:35 PM | $1.50 |
| 3/12/21 | 11:40:48 AM | 3,000 | $1.4800 | $1.50 | 3,000 | $1.4800 | $1.4900 | -0.74% | 3/12 at 11:13:06 AM | $1.49 | 3/12 at 1:03:39 PM | $1.49 |
| 3/15/21 | 9:36:13 AM | 3,000 | $1.5800 | $1.59 | 6,000 | $1.5800 | $1.6000 | -3.45% | | | 3/15 at 9:36:57 AM | $1.59 |
| 3/15/21 | 9:52:55 AM | 3,000 | $1.6500 | $1.66 | 6,000 | $1.6700 | $1.6700 | -1.20% | 3/15 at 9:51:53 AM | $1.66 | 3/15 at 9:54:09 AM | $1.67 |
| 3/15/21 | 10:01:30 AM | 1,000 | $1.7600 | $1.78 | 3,000 | $1.7800 | $1.7800 | -2.25% | | | 3/15 at 10:03:01 AM | $1.78 |
| 3/15/21 | 10:11:39 AM | 1,100 | $1.7300 | $1.74 | 30,000 | $1.7000 | $1.7500 | -6.18% | 3/15 at 10:09:36 AM | $1.77 | 3/15 at 10:12:02 AM | $1.74 |

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 3/15/21 | 10:15:11 AM | 3,000 | $1.6700 | $1.68 | 24,000 | $1.6600 | $1.7000 | -3.53% | 3/15 at 10:14:59 AM | $1.68 | 3/15 at 10:17:19 AM | $1.69 |
| 3/15/21 | 10:18:43 AM | 2,500 | $1.6800 | $1.69 | 3,000 | $1.6900 | $1.6900 | -2.35% | 3/15 at 10:18:32 AM | $1.69 | 3/15 at 10:21:04 AM | $1.70 |
| 3/15/21 | 10:26:59 AM | 3,000 | $1.6400 | $1.65 | 6,000 | $1.6600 | $1.6700 | -3.53% | 3/15 at 10:23:34 AM | $1.70 | 3/15 at 10:29:59 AM | $1.65 |
| 3/15/21 | 10:30:13 AM | 3,000 | $1.6400 | $1.65 | 6,000 | $1.6500 | $1.6600 | -0.94% | 3/15 at 10:29:59 AM | $1.65 | 3/15 at 10:31:02 AM | $1.65 |
| 3/15/21 | 10:34:50 AM | 200 | $1.6700 | $1.68 | 6,000 | $1.6800 | $1.6800 | -1.19% | 3/15 at 10:23:34 AM | $1.70 | 3/15 at 10:35:01 AM | $1.68 |
| 3/15/21 | 10:39:01 AM | 2,990 | $1.6800 | $1.70 | 3,000 | $1.6800 | $1.7000 | -1.76% | 3/15 at 10:23:34 AM | $1.70 | 3/15 at 10:40:17 AM | $1.69 |
| 3/15/21 | 10:58:14 AM | 3,000 | $1.6800 | $1.69 | 3,000 | $1.6900 | $1.6900 | -1.76% | 3/15 at 10:56:26 AM | $1.70 | 3/16 at 9:37:54 AM | $1.69 |
| 3/15/21 | 11:03:25 AM | 3,000 | $1.6600 | $1.68 | 3,000 | $1.6700 | $1.6800 | -1.79% | 3/15 at 11:02:09 AM | $1.68 | 3/15 at 11:15:11 AM | $1.67 |
| 3/15/21 | 11:32:38 AM | 3,000 | $1.6500 | $1.66 | 3,000 | $1.6500 | $1.6700 | -1.80% | 3/15 at 11:29:07 AM | $1.67 | 3/16 at 9:35:45 AM | $1.68 |
| 3/15/21 | 11:38:35 AM | 2,000 | $1.6300 | $1.64 | 3,000 | $1.6400 | $1.6400 | -1.82% | 3/15 at 11:36:40 AM | $1.65 | 3/15 at 2:05:30 PM | $1.64 |
| 3/15/21 | 11:49:16 AM | 3,000 | $1.6000 | $1.61 | 3,000 | $1.6000 | $1.6200 | -2.47% | 3/15 at 11:46:13 AM | $1.63 | 3/15 at 11:59:22 AM | $1.62 |
| 3/15/21 | 12:15:16 PM | 3,000 | $1.5800 | $1.59 | 9,000 | $1.5900 | $1.6000 | -1.26% | 3/15 at 12:13:52 PM | $1.59 | 3/15 at 12:15:23 PM | $1.59 |
| 3/15/21 | 12:36:41 PM | 1,900 | $1.6100 | $1.62 | 3,000 | $1.6200 | $1.6200 | -0.62% | 3/15 at 12:34:47 PM | $1.62 | 3/15 at 12:38:47 PM | $1.62 |

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/15/21 | 12:54:39 PM | 900 | $1.6100 | $1.62 | 6,000 | $1.6200 | $1.6300 | -0.62% | 3/15 at 12:54:00 PM | $1.62 | 3/15 at 12:56:02 PM | $1.62 |
| 3/15/21 | 1:10:11 PM | 3,000 | $1.6200 | $1.63 | 3,000 | $1.6200 | $1.6300 | -1.23% | 3/15 at 11:46:13 AM | $1.63 | 3/15 at 2:05:30 PM | $1.64 |
| 3/15/21 | 2:35:35 PM | 3,000 | $1.5900 | $1.61 | 3,000 | $1.6100 | $1.6100 | -2.17% | 3/15 at 2:33:22 PM | $1.62 | 3/15 at 3:35:16 PM | $1.60 |
| 3/15/21 | 3:12:55 PM | 3,000 | $1.5600 | $1.58 | 6,000 | $1.5700 | $1.5800 | -1.90% | 3/15 at 3:11:13 PM | $1.58 | 3/15 at 3:18:23 PM | $1.57 |
| 3/15/21 | 3:31:19 PM | 2,000 | $1.5800 | $1.59 | 3,000 | $1.6000 | $1.6000 | -0.97% | 3/15 at 2:34:53 PM | $1.59 | 3/15 at 3:33:24 PM | $1.59 |
| 3/15/21 | 3:38:30 PM | 3,000 | $1.6000 | $1.63 | 3,000 | $1.6300 | $1.6300 | -1.84% | 3/15 at 3:37:48 PM | $1.62 | 3/15 at 3:41:47 PM | $1.62 |
| 3/16/21 | 9:36:43 AM | 3,000 | $1.6700 | $1.69 | 6,000 | $1.6800 | $1.6900 | -1.49% | 3/16 at 9:35:45 AM | $1.68 | 3/16 at 9:37:00 AM | $1.68 |
| 3/16/21 | 9:40:25 AM | 1,000 | $1.6900 | $1.70 | 3,000 | $1.7000 | $1.7000 | -1.17% | 3/16 at 9:38:52 AM | $1.71 | 3/16 at 9:40:55 AM | $1.70 |
| 3/16/21 | 9:46:58 AM | 3,000 | $1.7400 | $1.75 | 3,000 | $1.7400 | $1.7500 | -1.71% | 3/15 at 10:09:36 AM | $1.77 | 3/16 at 9:47:07 AM | $1.75 |
| 3/16/21 | 9:54:37 AM | 3,000 | $1.7100 | $1.73 | 6,000 | $1.7100 | $1.7200 | -1.73% | 3/16 at 9:50:47 AM | $1.73 | 3/16 at 10:04:07 AM | $1.72 |
| 3/16/21 | 9:58:52 AM | 3,000 | $1.7000 | $1.71 | 3,000 | $1.7000 | $1.7200 | -1.74% | 3/16 at 9:56:43 AM | $1.71 | 3/16 at 9:59:38 AM | $1.71 |
| 3/16/21 | 10:01:11 AM | 600 | $1.7000 | $1.72 | 3,000 | $1.7100 | $1.7100 | -0.91% | 3/16 at 10:00:21 AM | $1.71 | 3/16 at 10:01:23 AM | $1.71 |
| 3/16/21 | 10:11:32 AM | 2,523 | $1.7100 | $1.72 | 3,000 | $1.7200 | $1.7200 | -1.16% | 3/16 at 10:11:01 AM | $1.72 | 3/16 at 10:11:58 AM | $1.72 |

183

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 3/16/21 | 10:30:31 AM | 3,000 | $1.7100 | $1.72 | 3,000 | $1.7000 | $1.7200 | -2.33% | 3/16 at 10:30:11 AM | $1.72 | | |
| 3/16/21 | 10:35:51 AM | 3,000 | $1.6500 | $1.66 | 15,000 | $1.6500 | $1.6900 | -2.98% | 3/16 at 10:34:30 AM | $1.67 | 3/16 at 10:38:35 AM | $1.69 |
| 3/16/21 | 10:39:55 AM | 3,000 | $1.6500 | $1.69 | 3,000 | $1.6600 | $1.7000 | -3.53% | 3/16 at 10:38:35 AM | $1.69 | 3/16 at 10:42:38 AM | $1.67 |
| 3/16/21 | 10:52:42 AM | 2,500 | $1.6500 | $1.66 | 6,000 | $1.6700 | $1.6900 | -1.20% | 3/16 at 10:50:00 AM | $1.66 | 3/16 at 10:54:09 AM | $1.67 |
| 3/16/21 | 11:08:24 AM | 3,000 | $1.6000 | $1.61 | 12,000 | $1.6100 | $1.6200 | -3.93% | 3/16 at 11:07:44 AM | $1.62 | 3/16 at 11:08:39 AM | $1.61 |
| 3/16/21 | 11:16:00 AM | 3,000 | $1.6000 | $1.62 | 9,000 | $1.6000 | $1.6400 | -2.47% | 3/16 at 11:15:21 AM | $1.62 | 3/16 at 12:00:32 PM | $1.61 |
| 3/16/21 | 11:19:07 AM | 3,000 | $1.5800 | $1.59 | 6,000 | $1.5800 | $1.5900 | -2.50% | 3/16 at 11:18:06 AM | $1.59 | 3/16 at 11:28:23 AM | $1.59 |
| 3/16/21 | 11:22:39 AM | 3,000 | $1.5700 | $1.58 | 3,000 | $1.5700 | $1.5900 | -1.89% | 3/16 at 11:20:15 AM | $1.58 | 3/16 at 11:26:29 AM | $1.58 |
| 3/16/21 | 11:27:46 AM | 3,000 | $1.5700 | $1.59 | 6,000 | $1.5900 | $1.5900 | -1.89% | 3/16 at 11:26:29 AM | $1.58 | 3/16 at 11:28:23 AM | $1.59 |
| 3/16/21 | 12:57:20 PM | 1,000 | $1.5800 | $1.59 | 3,000 | $1.5900 | $1.6000 | -0.94% | 3/16 at 12:52:42 PM | $1.59 | 3/16 at 12:59:31 PM | $1.59 |
| 3/16/21 | 3:08:17 PM | 3,000 | $1.5800 | $1.59 | 3,000 | $1.6000 | $1.6000 | -0.63% | 3/16 at 3:03:52 PM | $1.59 | 3/17 at 9:46:33 AM | $1.59 |
| 3/16/21 | 3:19:30 PM | 3,000 | $1.5700 | $1.58 | 3,000 | $1.5800 | $1.5800 | -1.20% | 3/16 at 3:03:52 PM | $1.59 | 3/17 at 9:35:24 AM | $1.58 |
| 3/16/21 | 3:22:39 PM | 3,000 | $1.5600 | $1.57 | 3,000 | $1.5700 | $1.5700 | -1.91% | 3/16 at 3:22:09 PM | $1.57 | 3/17 at 9:35:24 AM | $1.58 |

184

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/17/21 | 9:36:56 AM | 3,000 | $1.5500 | $1.58 | 9,000 | $1.5700 | $1.5900 | -3.14% | 3/17 at 9:36:01 AM | $1.58 | 3/17 at 9:41:54 AM | $1.58 |
| 3/17/21 | 9:46:15 AM | 3,000 | $1.5600 | $1.58 | 9,000 | $1.5800 | $1.6000 | -1.27% | 3/17 at 9:45:58 AM | $1.58 | 3/17 at 9:46:19 AM | $1.58 |
| 3/17/21 | 10:00:15 AM | 1,000 | $1.6100 | $1.64 | 12,000 | $1.6200 | $1.6500 | -2.44% | 3/17 at 9:57:44 AM | $1.66 | 3/17 at 10:00:45 AM | $1.63 |
| 3/17/21 | 10:35:58 AM | 300 | $1.6400 | $1.65 | 9,000 | $1.6500 | $1.6600 | -1.81% | 3/17 at 10:35:29 AM | $1.65 | 3/17 at 10:36:06 AM | $1.65 |
| 3/17/21 | 10:58:04 AM | 3,000 | $1.6300 | $1.64 | 3,000 | $1.6400 | $1.6400 | -0.61% | 3/17 at 10:37:56 AM | $1.65 | 3/17 at 10:58:38 AM | $1.64 |
| 3/17/21 | 11:16:31 AM | 3,000 | $1.6300 | $1.64 | 3,000 | $1.6300 | $1.6500 | -1.82% | 3/17 at 11:14:01 AM | $1.64 | | |
| 3/17/21 | 11:19:28 AM | 3,000 | $1.6200 | $1.63 | 3,000 | $1.6300 | $1.6300 | -1.23% | 3/17 at 11:17:22 AM | $1.63 | 3/17 at 11:21:24 AM | $1.63 |
| 3/17/21 | 11:27:03 AM | 3,000 | $1.6200 | $1.63 | 3,000 | $1.6300 | $1.6300 | -1.84% | 3/17 at 11:26:20 AM | $1.63 | 3/17 at 12:23:11 PM | $1.63 |
| 3/17/21 | 12:03:06 PM | 3,000 | $1.6200 | $1.64 | 9,000 | $1.6200 | $1.6400 | -2.42% | 3/17 at 11:26:20 AM | $1.63 | 3/17 at 12:23:11 PM | $1.63 |
| 3/17/21 | 12:21:13 PM | 500 | $1.6200 | $1.63 | 3,000 | $1.6300 | $1.6300 | -0.61% | 3/17 at 11:26:20 AM | $1.63 | 3/17 at 12:23:11 PM | $1.63 |
| 3/17/21 | 1:38:04 PM | 3,000 | $1.5700 | $1.59 | 3,000 | $1.5900 | $1.5900 | -1.26% | 3/17 at 1:22:26 PM | $1.60 | 3/17 at 1:39:32 PM | $1.59 |
| 3/17/21 | 3:33:52 PM | 2,469 | $1.5700 | $1.59 | 6,000 | $1.5800 | $1.5900 | -1.26% | 3/17 at 3:29:54 PM | $1.60 | 3/17 at 3:34:36 PM | $1.58 |
| 3/18/21 | 11:36:40 AM | 3,000 | $1.5800 | $1.59 | 3,000 | $1.5900 | $1.5900 | -0.63% | 3/18 at 11:32:16 AM | $1.60 | 3/18 at 11:37:52 AM | $1.59 |

185

| | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 3/18/21 | 3:58:59 PM | 500 | $1.5500 | $1.56 | 3,000 | $1.5700 | $1.5700 | -0.64% | 3/18 at 3:58:18 PM | $1.56 | 3/18 at 3:59:20 PM | $1.57 |
| 3/22/21 | 9:38:22 AM | 1,000 | $1.6400 | $1.66 | 3,000 | $1.6500 | $1.6600 | -1.39% | | | 3/22 at 9:45:12 AM | $1.65 |
| 3/22/21 | 9:42:51 AM | 2,980 | $1.6300 | $1.64 | 3,000 | $1.6400 | $1.6400 | -0.61% | | | 3/22 at 9:43:15 AM | $1.64 |
| 3/22/21 | 9:47:30 AM | 3,000 | $1.6400 | $1.65 | 3,000 | $1.6400 | $1.6600 | -2.42% | 3/22 at 9:45:12 AM | $1.65 | | |
| 3/22/21 | 9:48:24 AM | 3,000 | $1.6200 | $1.64 | 6,000 | $1.6300 | $1.6400 | -2.42% | 3/22 at 9:45:12 AM | $1.65 | 3/22 at 9:52:13 AM | $1.63 |
| 3/22/21 | 10:03:11 AM | 3,000 | $1.6200 | $1.63 | 6,000 | $1.6200 | $1.6300 | -1.83% | 3/22 at 9:57:26 AM | $1.63 | 3/22 at 10:26:56 AM | $1.63 |
| 3/23/21 | 9:31:27 AM | 3,000 | $1.6400 | $1.65 | 3,000 | $1.6200 | $1.6600 | -7.77% | 3/22 at 9:45:12 AM | $1.65 | | |
| 3/23/21 | 9:31:39 AM | 3,000 | $1.6200 | $1.64 | 9,000 | $1.6200 | $1.6400 | -7.77% | 3/22 at 10:44:05 AM | $1.63 | 3/23 at 10:49:08 AM | $1.64 |
| 3/23/21 | 9:40:35 AM | 3,000 | $1.6000 | $1.62 | 3,000 | $1.6100 | $1.6100 | -1.55% | 3/23 at 9:35:44 AM | $1.62 | 3/23 at 9:40:52 AM | $1.61 |
| 3/23/21 | 10:00:07 AM | 3,000 | $1.6000 | $1.61 | 3,000 | $1.6200 | $1.6200 | -1.85% | 3/23 at 9:59:41 AM | $1.61 | 3/23 at 10:05:48 AM | $1.61 |
| 3/23/21 | 10:29:10 AM | 3,000 | $1.6100 | $1.63 | 3,000 | $1.6100 | $1.6300 | -2.44% | 3/23 at 10:13:21 AM | $1.62 | 3/23 at 10:31:16 AM | $1.62 |
| 3/23/21 | 10:34:37 AM | 1,300 | $1.6200 | $1.63 | 3,000 | $1.6300 | $1.6300 | -1.63% | 3/22 at 10:44:05 AM | $1.63 | 3/23 at 10:49:08 AM | $1.64 |
| 3/23/21 | 3:03:10 PM | 100 | $1.5800 | $1.59 | 3,000 | $1.5900 | $1.5900 | -0.63% | 3/23 at 1:21:43 PM | $1.60 | 3/23 at 3:04:32 PM | $1.59 |

| | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 3/24/21 | 3:38:25 PM | 350 | $1.5600 | $1.57 | 3,000 | $1.5800 | $1.5800 | -1.27% | 3/24 at 3:36:24 PM | $1.57 | | |
| 3/25/21 | 10:44:33 AM | 1,000 | $1.5100 | $1.52 | 3,000 | $1.5300 | $1.5300 | -0.66% | 3/25 at 10:44:20 AM | $1.52 | 3/25 at 10:49:05 AM | $1.52 |
| 3/25/21 | 10:47:09 AM | 3,000 | $1.5100 | $1.52 | 3,000 | $1.5200 | $1.5200 | -0.33% | 3/25 at 10:44:20 AM | $1.52 | 3/25 at 10:49:05 AM | $1.52 |
| 3/25/21 | 10:49:36 AM | 1,800 | $1.5100 | $1.52 | 3,000 | $1.5200 | $1.5200 | -0.66% | 3/25 at 10:49:05 AM | $1.52 | 3/25 at 10:49:48 AM | $1.52 |
| 3/25/21 | 12:38:48 PM | 3,000 | $1.5300 | $1.55 | 3,000 | $1.5300 | $1.5500 | -2.27% | 3/24 at 3:57:57 PM | $1.56 | 3/25 at 12:50:17 PM | $1.55 |
| 3/25/21 | 1:05:28 PM | 2,500 | $1.5300 | $1.54 | 3,000 | $1.5400 | $1.5400 | -0.65% | 3/25 at 12:50:17 PM | $1.55 | 3/25 at 1:06:39 PM | $1.54 |
| 3/26/21 | 2:14:41 PM | 3,000 | $1.5200 | $1.54 | 3,000 | $1.5300 | $1.5300 | -0.65% | 3/26 at 2:13:44 PM | $1.53 | 3/26 at 2:15:04 PM | $1.53 |
| 3/31/21 | 2:01:43 PM | 3,000 | $1.5000 | $1.52 | 3,000 | $1.5100 | $1.5200 | -1.97% | 3/31 at 2:01:04 PM | $1.52 | 3/31 at 2:53:45 PM | $1.51 |
| 3/31/21 | 3:56:23 PM | 3,000 | $1.4900 | $1.51 | 3,000 | $1.5000 | $1.5000 | -0.67% | 3/31 at 3:55:27 PM | $1.50 | 3/31 at 3:59:27 PM | $1.50 |
| 4/1/21 | 11:19:34 AM | 3,000 | $1.3900 | $1.41 | 21,000 | $1.3800 | $1.4300 | -3.86% | 4/1 at 11:17:34 AM | $1.40 | 4/1 at 11:21:29 AM | $1.40 |
| 4/1/21 | 11:24:29 AM | 1,000 | $1.4400 | $1.46 | 3,000 | $1.4500 | $1.4500 | -5.03% | 4/1 at 11:23:58 AM | $1.45 | 4/1 at 11:25:58 AM | $1.45 |
| 4/1/21 | 11:28:34 AM | 3,000 | $1.4000 | $1.42 | 9,000 | $1.3900 | $1.4300 | -4.83% | 4/1 at 11:25:58 AM | $1.45 | 4/1 at 12:11:53 PM | $1.42 |
| 4/1/21 | 11:32:14 AM | 3,000 | $1.3600 | $1.37 | 6,000 | $1.3700 | $1.3800 | -2.17% | 4/1 at 11:31:57 AM | $1.37 | 4/1 at 11:33:19 AM | $1.37 |

187

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/21 | 11:36:35 AM | 2,000 | $1.3700 | $1.39 | 9,000 | $1.3800 | $1.3900 | -2.14% | 4/1 at 11:36:04 AM | $1.39 | 4/1 at 11:37:54 AM | $1.38 |
| 4/1/21 | 11:44:39 AM | 3,000 | $1.3700 | $1.38 | 9,000 | $1.3800 | $1.3900 | -0.72% | 4/1 at 11:43:28 AM | $1.38 | 4/1 at 11:46:12 AM | $1.38 |
| 4/1/21 | 12:13:16 PM | 3,000 | $1.3800 | $1.39 | 9,000 | $1.3900 | $1.4000 | -2.82% | 4/1 at 12:12:06 PM | $1.42 | 4/1 at 12:13:35 PM | $1.39 |
| 4/1/21 | 12:15:29 PM | 3,000 | $1.3800 | $1.40 | 6,000 | $1.3900 | $1.4000 | -1.43% | 4/1 at 12:13:58 PM | $1.40 | 4/1 at 12:16:12 PM | $1.39 |
| 4/1/21 | 12:21:36 PM | 300 | $1.3900 | $1.41 | 3,000 | $1.4000 | $1.4100 | -0.71% | 4/1 at 12:20:24 PM | $1.40 | 4/1 at 12:23:16 PM | $1.40 |
| 4/1/21 | 12:28:11 PM | 362 | $1.4200 | $1.44 | 3,000 | $1.4300 | $1.4400 | -1.39% | 4/1 at 12:26:50 PM | $1.43 | 4/1 at 12:29:45 PM | $1.43 |
| 4/1/21 | 12:40:03 PM | 3,000 | $1.4300 | $1.46 | 3,000 | $1.4400 | $1.4500 | -2.07% | 4/1 at 12:37:25 PM | $1.45 | 4/1 at 12:40:16 PM | $1.44 |
| 4/1/21 | 1:03:04 PM | 1,000 | $1.4400 | $1.46 | 3,000 | $1.4500 | $1.4500 | -2.07% | 4/1 at 12:48:40 PM | $1.45 | | |
| 4/1/21 | 1:39:56 PM | 3,000 | $1.4000 | $1.42 | 3,000 | $1.4100 | $1.4200 | -1.41% | 4/1 at 1:37:57 PM | $1.42 | 4/1 at 1:40:31 PM | $1.41 |
| 4/1/21 | 1:53:56 PM | 3,000 | $1.4000 | $1.41 | 3,000 | $1.4100 | $1.4100 | -2.11% | 4/1 at 1:52:08 PM | $1.42 | 4/1 at 2:03:02 PM | $1.41 |
| 4/1/21 | 2:40:10 PM | 3,000 | $1.4000 | $1.41 | 3,000 | $1.4100 | $1.4100 | -1.42% | 4/1 at 2:36:15 PM | $1.42 | 4/1 at 3:47:43 PM | $1.41 |
| 4/1/21 | 3:14:52 PM | 3,000 | $1.3800 | $1.39 | 3,000 | $1.3900 | $1.3900 | -1.44% | 4/1 at 2:54:12 PM | $1.40 | 4/1 at 3:22:10 PM | $1.39 |
| 4/1/21 | 3:22:04 PM | 700 | $1.3700 | $1.39 | 3,000 | $1.3900 | $1.3900 | -1.44% | 4/1 at 3:20:02 PM | $1.38 | 4/1 at 3:22:10 PM | $1.39 |

188

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/21 | 3:24:54 PM | 3,000 | $1.3700 | $1.39 | 3,000 | $1.3900 | $1.3900 | -1.44% | 4/1 at 3:23:09 PM | $1.39 | 4/1 at 3:30:53 PM | $1.38 |
| 4/1/21 | 3:28:37 PM | 3,000 | $1.3800 | $1.39 | 3,000 | $1.3900 | $1.3900 | -1.44% | 4/1 at 3:23:09 PM | $1.39 | 4/1 at 3:47:43 PM | $1.41 |
| 4/5/21 | 12:50:53 PM | 299 | $1.4300 | $1.44 | 6,000 | $1.4400 | $1.4500 | -0.69% | 4/5 at 12:00:20 PM | $1.44 | 4/5 at 12:53:39 PM | $1.44 |
| 4/8/21 | 9:48:22 AM | 3,000 | $1.4300 | $1.44 | 3,000 | $1.4400 | $1.4400 | -0.69% | 4/7 at 10:14:52 AM | $1.44 | 4/8 at 10:15:55 AM | $1.44 |
| 4/12/21 | 9:53:58 AM | 400 | $1.4200 | $1.43 | 3,000 | $1.4300 | $1.4300 | -0.70% | 4/12 at 9:53:15 AM | $1.43 | 4/12 at 9:54:48 AM | $1.43 |
| 4/13/21 | 9:50:25 AM | 3,000 | $1.4100 | $1.42 | 3,000 | $1.4200 | $1.4400 | -1.41% | 4/12 at 3:55:28 PM | $1.43 | 4/13 at 10:11:17 AM | $1.42 |
| 4/14/21 | 9:47:21 AM | 2,200 | $1.4000 | $1.41 | 3,000 | $1.4100 | $1.4100 | -1.42% | 4/13 at 10:11:17 AM | $1.42 | | |
| 4/15/21 | 12:16:36 PM | 2,900 | $1.3000 | $1.31 | 3,000 | $1.3100 | $1.3100 | -1.53% | 4/15 at 12:16:06 PM | $1.31 | 4/15 at 12:20:57 PM | $1.31 |
| 4/15/21 | 12:37:01 PM | 3,000 | $1.2700 | $1.28 | 3,000 | $1.2700 | $1.2900 | -3.10% | 4/15 at 12:32:52 PM | $1.29 | 4/15 at 12:40:25 PM | $1.28 |
| 4/15/21 | 12:38:52 PM | 3,000 | $1.2500 | $1.26 | 9,000 | $1.2700 | $1.2900 | -2.34% | 4/15 at 12:32:52 PM | $1.29 | 4/15 at 12:40:25 PM | $1.28 |
| 4/15/21 | 1:09:09 PM | 1,000 | $1.2800 | $1.30 | 3,000 | $1.3000 | $1.3000 | -1.54% | 4/15 at 1:07:42 PM | $1.30 | 4/15 at 1:09:54 PM | $1.30 |
| 4/16/21 | 10:40:19 AM | 3,000 | $1.2300 | $1.25 | 6,000 | $1.2500 | $1.2600 | -2.40% | 4/16 at 10:39:48 AM | $1.25 | 4/16 at 10:40:21 AM | $1.25 |
| 4/16/21 | 11:39:17 AM | 3,000 | $1.3200 | $1.33 | 6,000 | $1.3300 | $1.3300 | -3.73% | 4/15 at 2:48:32 PM | $1.34 | 4/16 at 11:40:17 AM | $1.33 |

| | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
| Date | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/16/21 | 11:56:57 AM | 3,000 | $1.3200 | $1.34 | 3,000 | $1.2800 | $1.3400 | -5.22% | 4/16 at 11:42:48 AM | $1.33 | 4/16 at 1:10:11 PM | $1.33 |
| 4/16/21 | 12:06:33 PM | 3,000 | $1.2700 | $1.28 | 6,000 | $1.2900 | $1.3000 | -1.17% | 4/16 at 11:42:48 AM | $1.33 | 4/16 at 12:16:02 PM | $1.30 |
| 4/19/21 | 12:12:24 PM | 3,000 | $1.4500 | $1.47 | 6,000 | $1.4500 | $1.4600 | -1.37% | 4/19 at 12:12:04 PM | $1.46 | 4/19 at 12:23:00 PM | $1.46 |
| 4/19/21 | 12:24:57 PM | 1,500 | $1.4600 | $1.47 | 3,000 | $1.4800 | $1.4800 | -0.68% | | | 4/19 at 12:32:05 PM | $1.47 |
| 4/19/21 | 3:28:16 PM | 2,500 | $1.4100 | $1.42 | 3,000 | $1.4200 | $1.4200 | -1.41% | 4/19 at 3:14:13 PM | $1.43 | 4/19 at 3:45:02 PM | $1.42 |
| 4/19/21 | 3:34:55 PM | 2,000 | $1.4000 | $1.41 | 3,000 | $1.4100 | $1.4100 | -1.42% | 4/19 at 3:14:13 PM | $1.43 | 4/19 at 3:36:33 PM | $1.41 |
| 4/19/21 | 3:37:03 PM | 3,000 | $1.4000 | $1.41 | 6,000 | $1.4000 | $1.4100 | -1.42% | 4/19 at 3:36:33 PM | $1.41 | 4/19 at 3:45:02 PM | $1.42 |
| 4/22/21 | 11:15:04 AM | 3,000 | $1.3800 | $1.40 | 3,000 | $1.3800 | $1.4000 | -1.79% | 4/22 at 11:05:39 AM | $1.39 | 4/22 at 12:09:13 PM | $1.40 |
| 4/23/21 | 3:58:23 PM | 3,000 | $1.4600 | $1.48 | 12,000 | $1.4700 | $1.5000 | -1.35% | 4/23 at 3:58:06 PM | $1.48 | 4/23 at 3:58:55 PM | $1.47 |
| 4/26/21 | 9:42:49 AM | 670 | $1.5300 | $1.54 | 3,000 | $1.5400 | $1.5400 | -1.94% | 4/26 at 9:42:00 AM | $1.54 | 4/26 at 9:44:47 AM | $1.54 |
| 4/26/21 | 10:06:36 AM | 3,000 | $1.5500 | $1.56 | 3,000 | $1.5500 | $1.5600 | -1.92% | | | 4/26 at 10:08:36 AM | $1.56 |
| 4/26/21 | 10:09:15 AM | 3,000 | $1.5600 | $1.57 | 9,000 | $1.5500 | $1.5700 | -1.28% | | | | |
| 4/26/21 | 10:15:36 AM | 3,000 | $1.5400 | $1.55 | 3,000 | $1.5400 | $1.5500 | -1.61% | 4/26 at 10:11:03 AM | $1.55 | 4/28 at 9:35:22 AM | $1.55 |
| 4/26/21 | 10:25:45 AM | 500 | $1.5300 | $1.54 | 9,000 | $1.5200 | $1.5500 | -4.15% | 4/26 at 10:21:09 AM | $1.54 | 4/26 at 10:34:17 AM | $1.54 |

190

| | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 4/27/21 | 9:44:29 AM | 3,000 | $1.4400 | $1.46 | 6,000 | $1.4400 | $1.4500 | -3.75% | 4/27 at 9:44:00 AM | $1.45 | 4/27 at 9:49:41 AM | $1.45 |
| 4/28/21 | 3:59:31 PM | 489 | $1.4900 | $1.50 | 3,000 | $1.5000 | $1.5000 | -0.67% | 4/28 at 3:57:47 PM | $1.50 | 4/28 at 3:59:33 PM | $1.50 |
| 4/29/21 | 11:30:10 AM | 3,000 | $1.4700 | $1.49 | 3,000 | $1.4900 | $1.4900 | -1.34% | 4/29 at 11:28:56 AM | $1.49 | 4/29 at 11:32:03 AM | $1.49 |
| 4/29/21 | 2:23:52 PM | 3,000 | $1.4700 | $1.48 | 3,000 | $1.4800 | $1.4800 | -1.35% | 4/29 at 12:39:50 PM | $1.48 | | |
| 4/29/21 | 3:52:34 PM | 3,000 | $1.4400 | $1.45 | 9,000 | $1.4500 | $1.4600 | -1.37% | 4/29 at 3:51:06 PM | $1.46 | 4/29 at 3:52:50 PM | $1.45 |
| 4/30/21 | 10:04:42 AM | 3,000 | $1.4200 | $1.44 | 6,000 | $1.4300 | $1.4400 | -2.78% | 4/30 at 10:04:32 AM | $1.44 | 4/30 at 10:53:48 AM | $1.44 |
| 4/30/21 | 10:25:07 AM | 3,000 | $1.4000 | $1.42 | 12,000 | $1.4000 | $1.4200 | -1.42% | 4/30 at 10:15:35 AM | $1.41 | 4/30 at 10:43:57 AM | $1.41 |
| 4/30/21 | 2:43:48 PM | 3,000 | $1.3700 | $1.39 | 6,000 | $1.3600 | $1.3900 | -3.23% | 4/30 at 2:40:28 PM | $1.40 | 4/30 at 2:49:24 PM | $1.39 |
| 5/3/21 | 9:47:22 AM | 3,000 | $1.4200 | $1.43 | 3,000 | $1.4300 | $1.4300 | -1.40% | | | 5/4 at 9:52:59 AM | $1.44 |
| 5/3/21 | 10:34:14 AM | 3,000 | $1.4000 | $1.41 | 3,000 | $1.4000 | $1.4200 | -1.49% | 5/3 at 10:26:18 AM | $1.41 | 5/3 at 10:34:18 AM | $1.41 |
| 5/3/21 | 1:39:31 PM | 3,000 | $1.3800 | $1.39 | 3,000 | $1.3900 | $1.3900 | -2.16% | 5/3 at 1:27:22 PM | $1.39 | 5/3 at 3:13:43 PM | $1.39 |
| 5/3/21 | 2:34:05 PM | 100 | $1.3500 | $1.36 | 3,000 | $1.3500 | $1.3600 | -1.47% | 5/3 at 2:09:56 PM | $1.38 | 5/3 at 2:42:12 PM | $1.37 |
| 5/4/21 | 9:46:34 AM | 3,000 | $1.4100 | $1.43 | 6,000 | $1.4200 | $1.4300 | -1.75% | 5/4 at 9:45:42 AM | $1.42 | 5/4 at 9:52:59 AM | $1.44 |

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/4/21 | 9:58:34 AM | 3,000 | $1.4200 | $1.44 | 9,000 | $1.4000 | $1.4400 | -2.80% | 5/4 at 9:55:58 AM | $1.44 | 5/6 at 10:04:25 AM | $1.43 |
| 5/4/21 | 10:05:44 AM | 3,000 | $1.4000 | $1.42 | 6,000 | $1.4100 | $1.4200 | -2.82% | 5/4 at 9:55:58 AM | $1.44 | 5/4 at 2:34:47 PM | $1.41 |
| 5/4/21 | 11:37:03 AM | 3,000 | $1.3700 | $1.38 | 3,000 | $1.3900 | $1.3900 | -1.45% | 5/4 at 11:36:55 AM | $1.38 | 5/4 at 12:06:28 PM | $1.38 |
| 5/4/21 | 2:22:41 PM | 3,000 | $1.4000 | $1.41 | 3,000 | $1.4200 | $1.4200 | -0.71% | 5/4 at 9:55:58 AM | $1.44 | 5/4 at 2:34:47 PM | $1.41 |
| 5/5/21 | 9:37:17 AM | 3,000 | $1.3900 | $1.40 | 3,000 | $1.3900 | $1.4000 | -2.14% | 5/4 at 3:05:55 PM | $1.41 | 5/6 at 10:48:28 AM | $1.40 |
| 5/6/21 | 10:47:53 AM | 3,000 | $1.4500 | $1.46 | 3,000 | $1.4600 | $1.4600 | -2.04% | 5/6 at 10:47:25 AM | $1.46 | | |
| 5/6/21 | 11:18:49 AM | 3,000 | $1.4200 | $1.43 | 3,000 | $1.4300 | $1.4400 | -1.39% | 5/6 at 11:16:18 AM | $1.44 | 5/6 at 3:10:49 PM | $1.43 |
| 5/6/21 | 11:52:41 AM | 3,000 | $1.4200 | $1.44 | 3,000 | $1.4300 | $1.4300 | -1.02% | 5/6 at 11:16:18 AM | $1.44 | 5/6 at 3:10:49 PM | $1.43 |
| 5/7/21 | 9:57:22 AM | 3,000 | $1.4300 | $1.44 | 6,000 | $1.4400 | $1.4600 | -1.66% | 5/7 at 9:50:59 AM | $1.44 | | |
| 5/7/21 | 3:29:59 PM | 3,000 | $1.4100 | $1.43 | 6,000 | $1.4300 | $1.4400 | -1.75% | 5/7 at 1:32:50 PM | $1.43 | 5/7 at 3:38:34 PM | $1.42 |
| 5/10/21 | 10:03:39 AM | 3,000 | $1.4500 | $1.47 | 3,000 | $1.4600 | $1.4600 | -1.36% | | | 5/10 at 10:04:28 AM | $1.46 |
| 5/10/21 | 10:38:27 AM | 500 | $1.4600 | $1.48 | 3,000 | $1.4800 | $1.4800 | -1.35% | 5/10 at 10:38:16 AM | $1.47 | 5/10 at 10:53:33 AM | $1.47 |
| 5/10/21 | 10:57:52 AM | 1,998 | $1.4500 | $1.47 | 6,000 | $1.4700 | $1.4700 | -1.36% | 5/10 at 10:57:24 AM | $1.47 | 5/10 at 10:58:43 AM | $1.47 |

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/11/21 | 3:10:30 PM | 3,000 | $1.4200 | $1.43 | 3,000 | $1.4300 | $1.4300 | -1.75% | 5/11 at 2:14:22 PM | $1.46 | 5/12 at 9:41:28 AM | $1.45 |
| 5/12/21 | 10:59:39 AM | 3,000 | $1.4400 | $1.45 | 3,000 | $1.4500 | $1.4500 | -0.69% | 5/12 at 10:48:41 AM | $1.45 | 5/12 at 11:12:47 AM | $1.45 |
| 5/14/21 | 10:23:25 AM | 2,500 | $1.5300 | $1.54 | 6,000 | $1.5400 | $1.5500 | -0.97% | 5/14 at 10:22:45 AM | $1.54 | 5/14 at 10:47:54 AM | $1.54 |
| 5/14/21 | 11:30:54 AM | 500 | $1.5800 | $1.59 | 3,000 | $1.5900 | $1.5900 | -1.25% | 5/14 at 11:29:59 AM | $1.60 | 5/14 at 11:32:41 AM | $1.59 |
| 5/14/21 | 11:34:15 AM | 3,000 | $1.5800 | $1.59 | 6,000 | $1.5800 | $1.5900 | -1.26% | 5/14 at 11:32:41 AM | $1.59 | 5/14 at 11:36:19 AM | $1.60 |
| 5/14/21 | 12:12:42 PM | 3,000 | $1.6700 | $1.69 | 6,000 | $1.6700 | $1.6800 | -1.78% | 5/14 at 12:12:35 PM | $1.68 | 5/14 at 12:26:21 PM | $1.70 |
| 5/14/21 | 12:14:48 PM | 1,900 | $1.6600 | $1.67 | 6,000 | $1.6700 | $1.6700 | -0.90% | 5/14 at 12:13:13 PM | $1.67 | 5/14 at 12:15:25 PM | $1.67 |
| 5/14/21 | 12:32:02 PM | 3,000 | $1.6900 | $1.70 | 6,000 | $1.7000 | $1.7000 | -0.59% | 5/14 at 12:31:49 PM | $1.70 | 5/14 at 12:32:44 PM | $1.70 |
| 5/14/21 | 12:50:23 PM | 3,000 | $1.6900 | $1.70 | 3,000 | $1.7000 | $1.7000 | -0.59% | 5/14 at 12:48:55 PM | $1.70 | 5/14 at 12:51:55 PM | $1.70 |
| 5/14/21 | 1:01:20 PM | 3,000 | $1.7100 | $1.73 | 6,000 | $1.7200 | $1.7300 | -2.02% | 5/14 at 1:00:13 PM | $1.72 | | |
| 5/14/21 | 3:45:15 PM | 2,887 | $1.6900 | $1.71 | 3,000 | $1.7100 | $1.7100 | -1.17% | 5/14 at 3:44:20 PM | $1.71 | 5/14 at 3:47:04 PM | $1.71 |
| 5/14/21 | 3:47:19 PM | 2,800 | $1.7000 | $1.71 | 3,000 | $1.7000 | $1.7100 | -1.17% | 5/14 at 3:47:04 PM | $1.71 | 5/14 at 3:49:20 PM | $1.71 |
| 5/17/21 | 9:42:47 AM | 2,500 | $1.7700 | $1.78 | 9,000 | $1.7700 | $1.7800 | -2.22% | 5/17 at 9:42:13 AM | $1.79 | 5/17 at 9:44:16 AM | $1.78 |

| | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 5/17/21 | 10:02:43 AM | 500 | $1.9100 | $1.92 | 3,000 | $1.9300 | $1.9500 | -2.60% | | | 5/17 at 10:03:28 AM | $1.93 |
| 5/17/21 | 10:10:02 AM | 3,000 | $1.9000 | $1.91 | 15,000 | $1.8900 | $1.9200 | -4.10% | 5/17 at 10:08:43 AM | $1.94 | 5/17 at 10:10:14 AM | $1.91 |
| 5/17/21 | 10:15:02 AM | 3,000 | $1.9200 | $1.94 | 6,000 | $1.9400 | $1.9400 | -2.06% | 5/17 at 10:08:43 AM | $1.94 | 5/17 at 10:15:43 AM | $1.94 |
| 5/17/21 | 10:21:14 AM | 3,000 | $1.9500 | $1.97 | 9,000 | $1.9700 | $1.9700 | -1.35% | 5/17 at 10:20:38 AM | $1.97 | 5/17 at 10:21:37 AM | $1.97 |
| 5/17/21 | 10:28:46 AM | 2,400 | $2.0100 | $2.03 | 15,000 | $2.0000 | $2.0500 | -2.94% | 5/17 at 10:28:26 AM | $2.02 | 5/17 at 10:30:47 AM | $2.04 |
| 5/17/21 | 10:31:12 AM | 200 | $2.0300 | $2.04 | 21,000 | $2.0400 | $2.0500 | -2.94% | 5/17 at 10:30:47 AM | $2.04 | 5/17 at 10:31:21 AM | $2.04 |
| 5/17/21 | 10:34:12 AM | 3,000 | $2.0300 | $2.04 | 3,000 | $2.0400 | $2.0400 | -1.46% | 5/17 at 10:33:01 AM | $2.04 | 5/18 at 9:43:26 AM | $2.15 |
| 5/17/21 | 10:44:35 AM | 900 | $2.0100 | $2.02 | 6,000 | $2.0100 | $2.0200 | -1.16% | 5/17 at 10:43:32 AM | $2.02 | 5/18 at 9:43:26 AM | $2.15 |
| 5/17/21 | 10:47:15 AM | 3,000 | $1.9900 | $2.00 | 9,000 | $1.9300 | $2.0000 | -4.98% | 5/17 at 10:46:24 AM | $2.01 | 5/17 at 11:11:36 AM | $2.00 |
| 5/17/21 | 10:57:35 AM | 2,300 | $1.9500 | $1.96 | 9,000 | $1.9500 | $1.9600 | -1.52% | 5/17 at 10:56:59 AM | $1.96 | 5/17 at 10:59:21 AM | $1.96 |
| 5/17/21 | 11:17:52 AM | 3,000 | $1.9200 | $1.93 | 21,000 | $1.8700 | $1.9300 | -7.04% | 5/17 at 11:16:01 AM | $1.99 | 5/17 at 11:18:38 AM | $1.93 |
| 5/17/21 | 11:21:00 AM | 1,500 | $1.8600 | $1.87 | 12,000 | $1.8700 | $1.9100 | -4.19% | 5/17 at 11:20:51 AM | $1.87 | 5/17 at 11:21:00 AM* | $1.87 |
| 5/17/21 | 11:22:32 AM | 50 | $1.8900 | $1.90 | 12,000 | $1.9000 | $1.9100 | -2.63% | 5/17 at 11:18:38 AM | $1.93 | 5/17 at 11:22:33 AM | $1.90 |

194

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 5/17/21 | 11:32:47 AM | 2,000 | $1.9300 | $1.94 | 6,000 | $1.9400 | $1.9500 | -1.79% | 5/17 at 11:16:01 AM | $1.99 | 5/17 at 11:33:23 AM | $1.94 |
| 5/17/21 | 11:51:27 AM | 2,000 | $1.9700 | $1.98 | 3,000 | $1.9800 | $1.9800 | -1.01% | 5/17 at 11:16:01 AM | $1.99 | 5/17 at 11:51:54 AM | $1.98 |
| 5/17/21 | 11:59:18 AM | 800 | $1.9700 | $1.98 | 3,000 | $1.9800 | $1.9800 | -0.51% | 5/17 at 11:54:47 AM | $1.98 | 5/17 at 12:01:05 PM | $1.98 |
| 5/17/21 | 12:02:49 PM | 3,000 | $1.9700 | $1.98 | 3,000 | $1.9800 | $1.9800 | -0.51% | 5/17 at 12:01:05 PM | $1.98 | 5/17 at 12:03:52 PM | $1.98 |
| 5/17/21 | 12:05:37 PM | 3,000 | $1.9700 | $1.98 | 3,000 | $1.9700 | $1.9800 | -1.19% | 5/17 at 12:03:52 PM | $1.98 | 5/17 at 12:05:51 PM | $1.98 |
| 5/17/21 | 12:15:52 PM | 3,000 | $1.9400 | $1.95 | 15,000 | $1.9300 | $1.9500 | -2.55% | 5/17 at 12:14:34 PM | $1.96 | 5/17 at 12:42:52 PM | $1.95 |
| 5/17/21 | 1:12:10 PM | 2,500 | $1.9300 | $1.94 | 3,000 | $1.9400 | $1.9500 | -1.03% | 5/17 at 12:56:43 PM | $1.94 | 5/17 at 1:12:14 PM | $1.94 |
| 5/17/21 | 1:21:15 PM | 1,937 | $1.9200 | $1.93 | 3,000 | $1.9300 | $1.9400 | -1.88% | 5/17 at 1:19:13 PM | $1.94 | 5/17 at 1:50:05 PM | $1.94 |
| 5/17/21 | 1:25:16 PM | 3,000 | $1.9000 | $1.92 | 9,000 | $1.8700 | $1.9200 | -3.12% | 5/17 at 1:24:30 PM | $1.92 | 5/17 at 1:33:59 PM | $1.92 |
| 5/17/21 | 2:07:24 PM | 3,000 | $1.9300 | $1.95 | 3,000 | $1.9400 | $1.9400 | -1.03% | 5/17 at 2:03:51 PM | $1.95 | 5/17 at 2:09:16 PM | $1.94 |
| 5/17/21 | 2:34:20 PM | 3,000 | $1.9500 | $1.96 | 3,000 | $1.9400 | $1.9700 | -1.53% | 5/17 at 2:31:39 PM | $1.96 | 5/17 at 2:38:27 PM | $1.97 |
| 5/17/21 | 2:38:25 PM | 3,000 | $1.9600 | $1.97 | 3,000 | $1.9700 | $1.9700 | -1.78% | 5/17 at 12:07:11 PM | $1.97 | 5/17 at 2:38:27 PM | $1.97 |
| 5/17/21 | 2:45:47 PM | 100 | $1.9500 | $1.96 | 6,000 | $1.9600 | $1.9700 | -1.53% | 5/17 at 2:38:27 PM | $1.97 | 5/17 at 2:45:47 PM* | $1.96 |

| | Executing Purchase | | | Best Offer | Baiting Orders | | | Price | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Time | Volume | Price[3] | (Calculated) | Volume[4] | Min. Price[5] | Max. Price[5] | Decline[1] | Time | Price | Time | Price |
| 5/17/21 | 3:28:47 PM | 2,094 | $1.9000 | $1.91 | 21,000 | $1.8800 | $1.9100 | -5.56% | 5/17 at 3:28:05 PM | $1.96 | 5/17 at 3:30:46 PM | $1.91 |
| 5/17/21 | 3:31:33 PM | 2,000 | $1.9100 | $1.92 | 6,000 | $1.9200 | $1.9200 | -2.60% | 5/17 at 3:28:05 PM | $1.96 | 5/17 at 3:31:42 PM | $1.92 |
| 5/17/21 | 3:35:16 PM | 1,300 | $1.9100 | $1.92 | 3,000 | $1.9200 | $1.9200 | -1.04% | 5/17 at 3:33:26 PM | $1.92 | 5/17 at 3:35:27 PM | $1.92 |
| 5/18/21 | 9:46:41 AM | 3,000 | $2.0500 | $2.06 | 33,000 | $2.0300 | $2.1000 | -6.05% | 5/18 at 9:46:07 AM | $2.09 | 5/18 at 9:47:37 AM | $2.06 |
| 5/18/21 | 9:49:03 AM | 2,320 | $2.0600 | $2.07 | 18,000 | $2.0500 | $2.0800 | -3.35% | 5/18 at 9:48:03 AM | $2.07 | 5/18 at 9:49:30 AM | $2.07 |
| 5/18/21 | 9:56:21 AM | 3,000 | $2.0300 | $2.04 | 6,000 | $1.9400 | $2.0500 | -5.85% | 5/18 at 9:54:17 AM | $2.05 | 5/18 at 9:56:57 AM | $2.04 |
| 5/18/21 | 9:58:38 AM | 72 | $1.9000 | $1.93 | 15,000 | $1.9300 | $1.9800 | -6.86% | 5/18 at 9:58:17 AM | $1.94 | 5/18 at 9:58:39 AM | $1.93 |
| 5/18/21 | 10:04:20 AM | 3,000 | $1.9500 | $1.97 | 12,000 | $1.9600 | $1.9900 | -1.52% | 5/18 at 10:03:31 AM | $1.97 | 5/18 at 10:04:25 AM | $1.96 |
| 5/18/21 | 10:08:38 AM | 1,000 | $2.0300 | $2.06 | 3,000 | $2.0500 | $2.0500 | -2.44% | 5/18 at 9:56:57 AM | $2.04 | 5/18 at 10:08:40 AM | $2.05 |
| 5/18/21 | 10:15:02 AM | 1,700 | $2.0100 | $2.02 | 6,000 | $2.0100 | $2.0200 | -1.48% | 5/18 at 10:14:49 AM | $2.02 | 5/18 at 10:15:08 AM | $2.02 |
| 5/18/21 | 10:17:58 AM | 3,000 | $2.0000 | $2.01 | 3,000 | $2.0100 | $2.0100 | -1.49% | 5/18 at 10:17:44 AM | $2.01 | 5/18 at 10:18:16 AM | $2.01 |
| 5/18/21 | 10:21:23 AM | 2,119 | $1.9800 | $1.99 | 3,000 | $1.9700 | $1.9900 | -2.00% | 5/18 at 10:18:16 AM | $2.01 | 5/18 at 10:30:12 AM | $1.99 |
| 5/18/21 | 12:05:25 PM | 3,000 | $2.0100 | $2.02 | 9,000 | $2.0000 | $2.0300 | -1.98% | 5/18 at 12:04:33 PM | $2.02 | | |

196

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 5/18/21 | 12:08:11 PM | 3,000 | $1.9800 | $1.99 | 9,000 | $1.9800 | $2.0000 | -1.50% | 5/18 at 12:04:33 PM | $2.02 | 5/18 at 12:20:21 PM | $1.99 |
| 5/18/21 | 12:12:12 PM | 250 | $1.9700 | $1.99 | 3,000 | $1.9900 | $1.9900 | -1.01% | 5/18 at 12:10:49 PM | $1.98 | 5/18 at 12:14:47 PM | $1.98 |
| 5/18/21 | 12:19:23 PM | 1,000 | $1.9700 | $1.99 | 6,000 | $1.9900 | $1.9900 | -1.01% | 5/18 at 12:19:16 PM | $1.98 | 5/18 at 12:20:21 PM | $1.99 |
| 5/18/21 | 12:56:57 PM | 1,300 | $1.9700 | $1.98 | 3,000 | $1.9800 | $1.9800 | -0.51% | 5/18 at 12:56:09 PM | $1.98 | 5/18 at 12:57:24 PM | $1.98 |
| 5/18/21 | 1:53:23 PM | 3,000 | $1.9700 | $1.98 | 3,000 | $1.9800 | $1.9800 | -1.51% | 5/18 at 1:45:49 PM | $1.99 | 5/18 at 2:01:43 PM | $1.98 |
| 5/18/21 | 2:30:07 PM | 3,000 | $1.9800 | $2.00 | 3,000 | $1.9900 | $1.9900 | -1.01% | 5/18 at 2:17:38 PM | $1.99 | 5/18 at 2:34:31 PM | $1.99 |
| 5/18/21 | 2:35:36 PM | 3,000 | $1.9800 | $1.99 | 3,000 | $1.9900 | $1.9900 | -1.51% | 5/18 at 2:34:31 PM | $1.99 | 5/18 at 2:35:42 PM | $1.99 |
| 5/18/21 | 2:42:41 PM | 2,100 | $1.9800 | $2.00 | 3,000 | $2.0000 | $2.0000 | -1.50% | 5/18 at 2:41:26 PM | $1.99 | 5/18 at 2:45:27 PM | $1.99 |
| 5/18/21 | 3:07:09 PM | 3,000 | $1.9600 | $1.98 | 3,000 | $1.9800 | $1.9800 | -1.52% | 5/18 at 3:05:58 PM | $1.98 | | |
| 5/18/21 | 3:37:17 PM | 50 | $1.9100 | $1.92 | 6,000 | $1.9200 | $1.9300 | -1.55% | 5/18 at 3:36:31 PM | $1.93 | 5/18 at 3:38:12 PM | $1.92 |
| 5/18/21 | 3:40:08 PM | 1,000 | $1.9000 | $1.91 | 3,000 | $1.9200 | $1.9200 | -1.04% | 5/18 at 3:38:12 PM | $1.92 | 5/18 at 3:41:08 PM | $1.92 |
| 5/18/21 | 3:45:32 PM | 3,000 | $1.9100 | $1.92 | 6,000 | $1.9100 | $1.9200 | -1.56% | 5/18 at 3:41:08 PM | $1.92 | 5/18 at 3:51:06 PM | $1.92 |
| 5/18/21 | 3:51:36 PM | 3,000 | $1.9100 | $1.92 | 6,000 | $1.9100 | $1.9300 | -1.90% | 5/18 at 3:51:06 PM | $1.92 | | |

197

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/19/21 | 9:42:36 AM | 200 | $1.5300 | $1.54 | 6,000 | $1.5400 | $1.5500 | -2.60% | 5/18 at 3:59:47 PM | $1.79 | 5/19 at 9:42:51 AM | $1.54 |
| 5/19/21 | 9:49:56 AM | 1,000 | $1.5400 | $1.56 | 3,000 | $1.5500 | $1.5500 | -1.06% | 5/18 at 9:49:21 AM | $1.55 | 5/19 at 9:50:05 AM | $1.55 |
| 5/19/21 | 10:01:41 AM | 2,000 | $1.5700 | $1.58 | 6,000 | $1.5800 | $1.5800 | -0.95% | 5/18 at 3:59:47 PM | $1.79 | 5/19 at 10:02:04 AM | $1.58 |
| 5/19/21 | 10:12:01 AM | 3,000 | $1.6300 | $1.64 | 6,000 | $1.6400 | $1.6600 | -1.21% | 5/19 at 10:10:36 AM | $1.65 | 5/19 at 10:12:58 AM | $1.64 |
| 5/19/21 | 10:18:12 AM | 3,000 | $1.6500 | $1.67 | 3,000 | $1.6700 | $1.6700 | -1.50% | 5/19 at 10:16:02 AM | $1.66 | 5/19 at 10:19:25 AM | $1.67 |
| 5/19/21 | 10:34:52 AM | 3,000 | $1.6300 | $1.64 | 12,000 | $1.5700 | $1.6500 | -6.63% | 5/19 at 10:33:48 AM | $1.66 | 5/19 at 1:12:17 PM | $1.64 |
| 5/19/21 | 10:40:26 AM | 3,000 | $1.6000 | $1.64 | 3,000 | $1.6200 | $1.6300 | -4.94% | 5/19 at 10:35:19 AM | $1.61 | 5/19 at 10:44:24 AM | $1.61 |
| 5/19/21 | 10:45:18 AM | 750 | $1.6000 | $1.62 | 3,000 | $1.6200 | $1.6200 | -1.23% | 5/19 at 10:44:24 AM | $1.61 | 5/19 at 10:52:13 AM | $1.62 |
| 5/19/21 | 10:50:24 AM | 2,712 | $1.6100 | $1.62 | 3,000 | $1.6200 | $1.6200 | -1.23% | 5/19 at 10:35:05 AM | $1.62 | 5/19 at 10:52:13 AM | $1.62 |
| 5/19/21 | 10:55:28 AM | 250 | $1.6000 | $1.61 | 3,000 | $1.6100 | $1.6100 | -1.23% | 5/19 at 10:53:29 AM | $1.62 | 5/19 at 10:57:03 AM | $1.61 |
| 5/19/21 | 11:08:05 AM | 3,000 | $1.6000 | $1.61 | 3,000 | $1.6200 | $1.6200 | -1.86% | 5/19 at 10:57:03 AM | $1.61 | 5/19 at 11:11:39 AM | $1.61 |
| 5/19/21 | 11:41:49 AM | 2,500 | $1.5600 | $1.58 | 3,000 | $1.5700 | $1.5800 | -1.58% | 5/19 at 11:30:51 AM | $1.60 | 5/19 at 11:52:48 AM | $1.58 |
| 5/19/21 | 11:44:44 AM | 3,000 | $1.5600 | $1.58 | 3,000 | $1.5800 | $1.5800 | -1.46% | 5/19 at 11:30:51 AM | $1.60 | 5/19 at 11:52:48 AM | $1.58 |

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 5/19/21 | 11:51:36 AM | 1,390 | $1.5600 | $1.58 | 6,000 | $1.5800 | $1.5800 | -1.68% | 5/19 at 11:30:51 AM | $1.60 | 5/19 at 11:52:48 AM | $1.58 |
| 5/19/21 | 12:08:47 PM | 18 | $1.6100 | $1.62 | 3,000 | $1.6200 | $1.6200 | -0.62% | 5/19 at 12:08:12 PM | $1.62 | 5/19 at 12:09:17 PM | $1.62 |
| 5/19/21 | 1:56:31 PM | 3,000 | $1.6000 | $1.62 | 3,000 | $1.6100 | $1.6200 | -1.85% | 5/19 at 1:56:12 PM | $1.62 | 5/19 at 2:07:41 PM | $1.62 |
| 5/20/21 | 11:28:47 AM | 3,000 | $1.5800 | $1.59 | 3,000 | $1.6000 | $1.6000 | -2.48% | 5/20 at 10:37:05 AM | $1.60 | 5/20 at 11:43:39 AM | $1.59 |
| 5/20/21 | 3:48:04 PM | 350 | $1.6000 | $1.61 | 3,000 | $1.6100 | $1.6100 | -0.63% | 5/20 at 12:17:26 PM | $1.62 | 5/20 at 3:48:13 PM | $1.61 |
| 5/20/21 | 3:59:26 PM | 237 | $1.5800 | $1.60 | 3,000 | $1.6000 | $1.6200 | -1.25% | 5/20 at 3:57:28 PM | $1.60 | 5/20 at 3:59:30 PM | $1.60 |
| 5/21/21 | 9:48:59 AM | 3,000 | $1.5900 | $1.61 | 3,000 | $1.6100 | $1.6100 | -0.62% | 5/21 at 9:48:25 AM | $1.60 | 5/21 at 9:52:25 AM | $1.60 |
| 5/21/21 | 10:53:27 AM | 3,000 | $1.6000 | $1.61 | 3,000 | $1.6100 | $1.6100 | -0.93% | 5/21 at 10:41:42 AM | $1.61 | 5/21 at 12:46:19 PM | $1.61 |
| 5/21/21 | 3:58:21 PM | 3,000 | $1.6300 | $1.64 | 3,000 | $1.6300 | $1.6400 | -1.83% | 5/21 at 3:44:00 PM | $1.64 | | |
| 5/24/21 | 9:53:59 AM | 3,000 | $1.6300 | $1.64 | 3,000 | $1.6400 | $1.6400 | -1.21% | 5/24 at 9:52:57 AM | $1.65 | 5/24 at 9:54:23 AM | $1.64 |
| 5/24/21 | 10:10:07 AM | 3,000 | $1.6700 | $1.69 | 3,000 | $1.6900 | $1.6900 | -1.18% | 5/24 at 10:07:25 AM | $1.69 | 5/24 at 10:12:19 AM | $1.68 |
| 5/24/21 | 11:36:14 AM | 1,697 | $1.6900 | $1.71 | 3,000 | $1.7100 | $1.7100 | -1.74% | 5/24 at 11:35:19 AM | $1.71 | 5/24 at 11:39:37 AM | $1.70 |
| 5/24/21 | 11:39:47 AM | 195 | $1.6900 | $1.70 | 3,000 | $1.7000 | $1.7100 | -0.59% | 5/24 at 11:39:37 AM | $1.70 | 5/24 at 11:50:06 AM | $1.70 |

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 5/24/21 | 12:07:03 PM | 3,000 | $1.6900 | $1.70 | 3,000 | $1.6900 | $1.7000 | -0.59% | 5/24 at 12:06:38 PM | $1.70 | 5/25 at 9:49:35 AM | $1.70 |
| 5/25/21 | 9:49:59 AM | 100 | $1.6800 | $1.70 | 3,000 | $1.7000 | $1.7000 | -1.18% | 5/25 at 9:49:35 AM | $1.70 | 5/25 at 9:49:59 AM* | $1.70 |
| 5/25/21 | 1:51:25 PM | 2,500 | $1.6800 | $1.69 | 6,000 | $1.6900 | $1.6900 | -1.35% | 5/25 at 1:03:09 PM | $1.70 | 5/25 at 3:24:27 PM | $1.69 |
| 5/26/21 | 12:32:52 PM | 3,000 | $1.6600 | $1.68 | 3,000 | $1.6700 | $1.6800 | -1.80% | 5/26 at 12:31:31 PM | $1.67 | 5/26 at 2:08:40 PM | $1.67 |
| 5/27/21 | 9:36:56 AM | 3,000 | $1.6500 | $1.66 | 3,000 | $1.6600 | $1.6600 | -1.05% | 5/26 at 3:57:36 PM | $1.67 | 5/27 at 9:56:16 AM | $1.66 |
| 5/27/21 | 9:56:27 AM | 3,000 | $1.6500 | $1.67 | 6,000 | $1.6500 | $1.6600 | -1.20% | 5/27 at 9:56:16 AM | $1.66 | 5/27 at 10:14:34 AM | $1.66 |
| 5/27/21 | 10:11:24 AM | 3,000 | $1.6400 | $1.66 | 3,000 | $1.6500 | $1.6500 | -0.61% | 5/27 at 10:10:02 AM | $1.65 | 5/27 at 10:14:34 AM | $1.66 |
| 5/27/21 | 10:36:11 AM | 3,000 | $1.6400 | $1.67 | 3,000 | $1.6700 | $1.6800 | -0.61% | 5/27 at 10:18:42 AM | $1.66 | 5/27 at 10:54:31 AM | $1.66 |
| 5/27/21 | 10:37:21 AM | 2,100 | $1.6400 | $1.67 | 3,000 | $1.6700 | $1.6700 | -0.61% | 5/27 at 10:18:42 AM | $1.66 | 5/27 at 10:54:31 AM | $1.66 |
| 6/2/21 | 3:40:28 PM | 3,000 | $1.6200 | $1.63 | 3,000 | $1.6300 | $1.6300 | -0.61% | 6/2 at 3:39:27 PM | $1.63 | 6/2 at 3:41:18 PM | $1.63 |
| 6/2/21 | 3:56:17 PM | 100 | $1.6300 | $1.64 | 3,000 | $1.6400 | $1.6500 | -1.21% | 6/2 at 2:35:49 PM | $1.65 | 6/2 at 3:56:27 PM | $1.64 |
| 6/3/21 | 9:59:22 AM | 3,000 | $1.5600 | $1.57 | 3,000 | $1.5800 | $1.5800 | -0.64% | 6/3 at 9:58:17 AM | $1.57 | 6/3 at 10:08:00 AM | $1.57 |
| 6/3/21 | 2:16:32 PM | 1,500 | $1.6500 | $1.66 | 3,000 | $1.6600 | $1.6600 | -0.60% | 6/2 at 1:36:06 PM | $1.66 | 6/3 at 2:18:03 PM | $1.66 |

200

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 6/3/21 | 2:34:40 PM | 3,000 | $1.6900 | $1.70 | 6,000 | $1.7000 | $1.7000 | -1.75% | 6/3 at 2:31:27 PM | $1.71 | 6/3 at 2:35:01 PM | $1.70 |
| 6/3/21 | 2:41:39 PM | 3,000 | $1.7300 | $1.74 | 6,000 | $1.7500 | $1.7500 | -2.30% | | | 6/3 at 2:43:20 PM | $1.75 |
| 6/3/21 | 2:51:45 PM | 778 | $1.7100 | $1.73 | 3,000 | $1.7100 | $1.7300 | -1.45% | 6/3 at 2:47:26 PM | $1.74 | 6/3 at 2:53:08 PM | $1.72 |
| 6/3/21 | 2:52:26 PM | 2,000 | $1.7100 | $1.72 | 3,000 | $1.7100 | $1.7300 | -1.45% | 6/3 at 2:47:26 PM | $1.74 | 6/3 at 2:53:08 PM | $1.72 |
| 6/3/21 | 2:57:04 PM | 3,000 | $1.7100 | $1.73 | 3,000 | $1.7000 | $1.7300 | -2.20% | 6/3 at 2:56:04 PM | $1.73 | 6/4 at 9:40:35 AM | $1.75 |
| 6/3/21 | 3:03:23 PM | 3,000 | $1.6900 | $1.70 | 3,000 | $1.6900 | $1.7100 | -1.18% | 6/3 at 2:59:51 PM | $1.71 | 6/3 at 3:05:21 PM | $1.70 |
| 6/3/21 | 3:49:31 PM | 3,000 | $1.6500 | $1.67 | 6,000 | $1.6700 | $1.6800 | -2.37% | 6/3 at 3:33:59 PM | $1.70 | 6/3 at 3:52:26 PM | $1.66 |
| 6/4/21 | 9:48:12 AM | 3,000 | $1.7500 | $1.76 | 6,000 | $1.7600 | $1.7700 | -1.69% | | | 6/4 at 9:48:20 AM | $1.76 |
| 6/7/21 | 9:45:50 AM | 3,000 | $1.7000 | $1.72 | 3,000 | $1.7000 | $1.7200 | -1.74% | 6/7 at 9:42:38 AM | $1.71 | | |
| 6/7/21 | 9:49:06 AM | 3,000 | $1.7000 | $1.71 | 3,000 | $1.7100 | $1.7100 | -1.17% | 6/7 at 9:42:38 AM | $1.71 | | |
| 6/7/21 | 10:33:49 AM | 3,000 | $1.6700 | $1.69 | 3,000 | $1.6900 | $1.6900 | -1.48% | 6/7 at 10:29:55 AM | $1.69 | 6/7 at 10:51:52 AM | $1.69 |
| 6/7/21 | 3:51:32 PM | 3,000 | $1.6500 | $1.66 | 3,000 | $1.6600 | $1.6700 | -0.60% | 6/7 at 3:50:04 PM | $1.66 | 6/7 at 3:52:10 PM | $1.66 |
| 6/8/21 | 10:25:40 AM | 46 | $1.6500 | $1.66 | 3,000 | $1.6600 | $1.6600 | -1.20% | 6/8 at 10:02:02 AM | $1.66 | 6/8 at 10:25:46 AM | $1.66 |

201

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 6/9/21 | 10:05:44 AM | 3,000 | $1.6000 | $1.62 | 3,000 | $1.6000 | $1.6200 | -1.85% | 6/9 at 9:53:17 AM | $1.62 | 6/9 at 10:48:34 AM | $1.62 |
| 6/9/21 | 10:57:03 AM | 3,000 | $1.6000 | $1.62 | 3,000 | $1.6200 | $1.6200 | -1.85% | 6/9 at 10:48:34 AM | $1.62 | 6/9 at 12:27:28 PM | $1.61 |
| 6/9/21 | 12:29:21 PM | 3,000 | $1.6000 | $1.62 | 3,000 | $1.6200 | $1.6200 | -1.23% | 6/9 at 12:27:28 PM | $1.61 | 6/9 at 12:55:41 PM | $1.61 |
| 6/9/21 | 3:35:23 PM | 3,000 | $1.5600 | $1.57 | 3,000 | $1.5500 | $1.5700 | -1.91% | 6/9 at 3:32:00 PM | $1.57 | 6/9 at 3:43:27 PM | $1.57 |
| 6/9/21 | 3:50:13 PM | 32 | $1.5600 | $1.57 | 3,000 | $1.5800 | $1.5800 | -0.64% | 6/9 at 3:48:34 PM | $1.57 | 6/9 at 3:58:36 PM | $1.59 |
| 6/10/21 | 12:09:36 PM | 3,000 | $1.5600 | $1.58 | 3,000 | $1.5800 | $1.5800 | -1.27% | 6/10 at 11:42:18 AM | $1.58 | 6/10 at 12:24:18 PM | $1.57 |
| 6/10/21 | 1:05:56 PM | 3,000 | $1.5300 | $1.55 | 3,000 | $1.5500 | $1.5500 | -1.29% | 6/10 at 1:01:21 PM | $1.54 | 6/10 at 1:07:20 PM | $1.55 |
| 6/11/21 | 9:56:59 AM | 3,000 | $1.6000 | $1.61 | 3,000 | $1.6100 | $1.6200 | -1.21% | 6/9 at 12:55:41 PM | $1.61 | | |
| 6/14/21 | 10:07:46 AM | 3,000 | $1.5800 | $1.59 | 3,000 | $1.5900 | $1.5900 | -1.67% | | | 6/14 at 3:19:40 PM | $1.59 |
| 6/14/21 | 11:00:54 AM | 3,000 | $1.5600 | $1.58 | 3,000 | $1.5900 | $1.5900 | -1.27% | 6/14 at 10:59:47 AM | $1.58 | 6/14 at 11:16:37 AM | $1.57 |
| 6/14/21 | 2:06:43 PM | 3,000 | $1.5400 | $1.55 | 3,000 | $1.5500 | $1.5500 | -1.70% | 6/14 at 1:52:04 PM | $1.55 | 6/14 at 3:03:45 PM | $1.55 |
| 6/14/21 | 3:15:30 PM | 3,000 | $1.5400 | $1.55 | 3,000 | $1.5500 | $1.5600 | -0.65% | 6/14 at 3:13:36 PM | $1.55 | 6/14 at 3:16:59 PM | $1.55 |
| 6/14/21 | 3:17:57 PM | 1,900 | $1.5800 | $1.59 | 6,000 | $1.5900 | $1.6000 | -3.14% | | | 6/14 at 3:19:40 PM | $1.59 |
| 6/15/21 | 3:35:29 PM | 2,212 | $1.5600 | $1.57 | 3,000 | $1.5700 | $1.5700 | -0.64% | 6/15 at 3:34:48 PM | $1.57 | 6/15 at 3:36:12 PM | $1.57 |

| | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 6/16/21 | 11:40:06 AM | 3,000 | $1.5400 | $1.55 | 3,000 | $1.5500 | $1.5500 | -1.29% | 6/16 at 11:39:58 AM | $1.55 | 6/16 at 12:40:15 PM | $1.55 |
| 6/16/21 | 3:46:46 PM | 3,000 | $1.5300 | $1.55 | 3,000 | $1.5500 | $1.5500 | -1.29% | 6/16 at 3:46:37 PM | $1.55 | 6/17 at 9:50:15 AM | $1.54 |
| **Total** | | 1,000,153 | | | 2,050,000 | | | | | | | |

## Defendant: VIRTU AMERICAS LLC

| | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 5/7/18 | 10:29:25 AM | 12,500 | $0.2200 | $0.23 | 22,500 | $0.2300 | $0.2300 | -4.35% | 5/7 at 10:27:36 AM | $0.22 | 5/7 at 11:39:24 AM | $0.23 |
| 5/7/18 | 3:47:33 PM | 28,845 | $0.2220 | $0.23 | 36,600 | $0.2270 | $0.2270 | -1.77% | 5/7 at 3:44:57 PM | $0.23 | 5/8 at 10:37:47 AM | $0.23 |
| 12/18/18 | 2:53:04 PM | 6,000 | $0.2700 | $0.28 | 15,000 | $0.2720 | $0.2722 | -0.26% | | | 12/18 at 2:53:13 PM | $0.27 |
| 3/28/19 | 3:47:44 PM | 5,755 | $0.2720 | $0.28 | 23,500 | $0.2750 | $0.2750 | -1.81% | 3/28 at 3:39:13 PM | $0.28 | 3/29 at 10:35:30 AM | $0.28 |
| 5/13/19 | 3:59:09 PM | 13,867 | $0.3320 | $0.33 | 37,500 | $0.3338 | $0.3338 | -0.54% | 5/13 at 3:28:16 PM | $0.33 | 5/14 at 3:28:05 PM | $0.34 |
| 5/16/19 | 12:01:49 PM | 2,500 | $0.3280 | $0.33 | 12,500 | $0.3300 | $0.3300 | -0.94% | 5/16 at 11:55:59 AM | $0.33 | | |
| 6/3/19 | 10:53:21 AM | 5,062 | $0.2690 | $0.27 | 10,180 | $0.2700 | $0.2700 | -0.74% | 6/3 at 10:51:31 AM | $0.27 | 6/3 at 10:54:16 AM | $0.27 |
| 9/4/19 | 3:48:27 PM | 4,650 | $0.2750 | $0.28 | 3,000 | $0.2780 | $0.2780 | -2.14% | | | 9/5 at 9:47:17 AM | $0.30 |
| 9/17/19 | 11:52:53 AM | 4,870 | $0.2520 | $0.25 | 34,900 | $0.2600 | $0.2600 | -1.19% | 9/16 at 9:55:41 AM | $0.27 | | |
| 12/16/19 | 9:30:13 AM | 2,500 | $0.2200 | $0.22 | 2,500 | $0.2200 | $0.2225 | -1.96% | | | | |
| 9/3/20 | 9:32:29 AM | 3,308 | $0.6110 | $0.61 | 3,800 | $0.6800 | $0.6800 | -8.79% | | | 9/3 at 9:35:27 AM | $0.64 |
| 9/3/20 | 9:34:45 AM | 10,034 | $0.6300 | $0.64 | 7,800 | $0.6400 | $0.7100 | -7.38% | | | 9/3 at 9:35:27 AM | $0.64 |

203

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 9/3/20 | 11:48:22 AM | 4,000 | $0.6340 | $0.64 | 15,000 | $0.6580 | $0.6580 | -1.58% | 9/3 at 9:51:55 AM | $0.64 | 9/3 at 12:13:34 PM | $0.64 |
| 9/17/20 | 9:35:00 AM | 1,000 | $0.8651 | $0.88 | 34,267 | $0.8700 | $1.1000 | -7.03% | 9/17 at 9:31:04 AM | $0.94 | 9/17 at 9:50:10 AM | $0.92 |
| 9/30/20 | 9:33:08 AM | 10,000 | $0.8300 | $0.84 | 9,000 | $0.8300 | $0.8300 | -3.34% | | | | |
| 10/12/20 | 3:15:53 PM | 728 | $1.0800 | $1.10 | 5,178 | $1.0800 | $1.1000 | -3.64% | 10/12 at 3:15:21 PM | $1.10 | 10/12 at 3:28:50 PM | $1.10 |
| 10/13/20 | 9:34:00 AM | 100 | $1.1700 | $1.18 | 3,900 | $1.1700 | $1.1800 | -5.00% | 10/13 at 9:30:35 AM | $1.19 | 10/13 at 9:45:20 AM | $1.26 |
| 10/13/20 | 9:37:19 AM | 2,060 | $1.1300 | $1.14 | 3,820 | $1.1500 | $1.1500 | -5.88% | 10/13 at 9:36:52 AM | $1.17 | 10/13 at 9:42:03 AM | $1.15 |
| 10/13/20 | 9:41:18 AM | 1,700 | $1.1400 | $1.15 | 11,720 | $1.1500 | $1.1500 | -1.74% | 10/13 at 9:36:52 AM | $1.17 | 10/13 at 9:42:03 AM | $1.15 |
| 10/15/20 | 9:30:41 AM | 100 | $1.1900 | $1.20 | 310 | $1.2000 | $1.2100 | -5.74% | | | 10/15 at 9:45:20 AM | $1.26 |
| 10/15/20 | 10:19:03 AM | 500 | $1.2400 | $1.25 | 49,900 | $1.2500 | $1.2500 | -0.80% | 10/15 at 9:45:20 AM | $1.26 | 10/15 at 10:24:50 AM | $1.25 |
| 10/15/20 | 11:54:06 AM | 2,631 | $1.5000 | $1.52 | 4,300 | $1.4900 | $1.5000 | -7.05% | 10/15 at 11:51:49 AM | $1.55 | 10/16 at 9:40:22 AM | $1.51 |
| 10/15/20 | 12:11:26 PM | 7,000 | $1.4200 | $1.44 | 4,900 | $1.4000 | $1.4400 | -6.16% | 10/15 at 12:00:44 PM | $1.45 | 10/15 at 2:42:48 PM | $1.47 |
| 10/15/20 | 12:27:31 PM | 1,000 | $1.3500 | $1.36 | 19,800 | $1.3500 | $1.4200 | -2.19% | 10/15 at 12:00:44 PM | $1.45 | 10/15 at 12:57:53 PM | $1.37 |
| 10/15/20 | 12:39:25 PM | 1,000 | $1.3800 | $1.39 | 12,000 | $1.3900 | $1.3900 | -3.60% | 10/15 at 12:00:44 PM | $1.45 | 10/15 at 2:13:54 PM | $1.39 |
| 10/15/20 | 12:51:21 PM | 500 | $1.3500 | $1.37 | 9,900 | $1.3400 | $1.3800 | -3.62% | 10/15 at 12:00:44 PM | $1.45 | 10/15 at 12:57:53 PM | $1.37 |
| 10/15/20 | 1:04:51 PM | 5,000 | $1.3000 | $1.31 | 19,800 | $1.2700 | $1.3100 | -4.55% | 10/15 at 1:04:12 PM | $1.32 | 10/15 at 1:35:46 PM | $1.36 |
| 10/16/20 | 9:55:00 AM | 2,000 | $1.5300 | $1.54 | 24,688 | $1.5300 | $1.5400 | -1.95% | 10/16 at 9:54:47 AM | $1.54 | 10/16 at 9:55:08 AM | $1.54 |
| 10/16/20 | 10:01:07 AM | 186 | $1.5600 | $1.57 | 900 | $1.5700 | $1.5700 | -1.59% | | | 10/16 at 10:13:49 AM | $1.62 |
| 10/16/20 | 10:26:57 AM | 636 | $1.6200 | $1.63 | 8,100 | $1.6200 | $1.6300 | -1.84% | | | 10/16 at 10:32:53 AM | $1.63 |
| 10/16/20 | 10:33:45 AM | 2,950 | $1.6500 | $1.66 | 5,997 | $1.6700 | $1.6900 | -2.41% | | | 10/16 at 10:35:35 AM | $1.69 |
| 10/16/20 | 10:54:25 AM | 600 | $1.6300 | $1.64 | 1,923 | $1.6400 | $1.6400 | -2.42% | 10/16 at 10:50:23 AM | $1.65 | 10/16 at 10:54:33 AM | $1.64 |

| Date | Executing Purchase Time | Volume | Price[3] | Best Offer (Calculated) | Baiting Orders Volume[4] | Min. Price[5] | Max. Price[5] | Price Decline[1] | Prior Sale by Defendant[2] Time | Price | Next Sale by Defendant[2] Time | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/19/20 | 9:30:50 AM | 100 | $1.8900 | $1.91 | 4,955 | $1.8900 | $1.9000 | -5.13% | | | 10/19 at 9:37:59 AM | $1.91 |
| 10/19/20 | 9:44:35 AM | 419 | $2.0000 | $2.01 | 20,100 | $1.9700 | $2.0200 | -3.47% | | | 10/19 at 2:02:35 PM | $2.01 |
| 10/19/20 | 9:46:36 AM | 300 | $1.9500 | $1.98 | 25,700 | $1.9600 | $1.9700 | -2.99% | 10/19 at 9:45:58 AM | $1.98 | 10/19 at 9:46:50 AM | $1.97 |
| 10/19/20 | 9:49:41 AM | 100 | $1.9400 | $1.96 | 1,901 | $1.9500 | $1.9700 | -1.52% | 10/19 at 9:47:22 AM | $1.96 | 10/19 at 10:14:11 AM | $1.98 |
| 10/19/20 | 10:20:58 AM | 500 | $1.9500 | $1.97 | 39,900 | $1.9400 | $1.9700 | -2.03% | 10/19 at 10:20:06 AM | $1.97 | 10/19 at 10:31:17 AM | $1.96 |
| 10/19/20 | 10:34:04 AM | 1,000 | $1.9500 | $1.96 | 3,900 | $1.9600 | $1.9600 | -1.52% | 10/19 at 10:30:17 AM | $1.96 | 10/19 at 10:45:28 AM | $1.97 |
| 10/19/20 | 10:38:30 AM | 200 | $1.9400 | $1.96 | 29,900 | $1.9500 | $1.9500 | -1.52% | 10/19 at 10:30:17 AM | $1.96 | 10/19 at 10:45:28 AM | $1.97 |
| 10/19/20 | 1:56:35 PM | 100 | $2.0100 | $2.02 | 1,150 | $2.0400 | $2.0400 | -2.96% | | | 10/19 at 2:10:25 PM | $2.02 |
| 10/19/20 | 3:45:27 PM | 450 | $2.0200 | $2.03 | 1,719 | $2.0200 | $2.1000 | -1.48% | 10/19 at 3:40:33 PM | $2.03 | 10/19 at 3:52:58 PM | $2.03 |
| 10/20/20 | 9:39:40 AM | 1,400 | $2.1000 | $2.12 | 51,679 | $2.1100 | $2.1100 | -3.72% | 10/20 at 9:37:39 AM | $2.15 | 10/20 at 9:46:22 AM | $2.12 |
| 10/20/20 | 9:56:41 AM | 1,000 | $2.2300 | $2.24 | 1,103 | $2.2300 | $2.2300 | -1.34% | 10/20 at 9:56:33 AM | $2.24 | 10/20 at 10:02:01 AM | $2.24 |
| 10/20/20 | 10:15:32 AM | 415 | $2.2600 | $2.27 | 1,150 | $2.2700 | $2.2700 | -0.88% | | | 10/20 at 10:18:54 AM | $2.27 |
| 10/20/20 | 10:21:30 AM | 3,150 | $2.2500 | $2.26 | 4,900 | $2.2600 | $2.2600 | -1.53% | 10/20 at 10:18:54 AM | $2.27 | 10/20 at 10:30:29 AM | $2.30 |
| 10/20/20 | 10:39:02 AM | 1,033 | $2.3300 | $2.34 | 1,775 | $2.3300 | $2.3400 | -1.28% | | | 10/20 at 10:40:06 AM | $2.34 |
| 10/20/20 | 10:54:46 AM | 1,200 | $2.5000 | $2.51 | 12,205 | $2.5100 | $2.5100 | -2.99% | | | | |
| 10/20/20 | 11:30:49 AM | 1,000 | $2.3000 | $2.31 | 1,000 | $2.3000 | $2.3100 | -2.98% | 10/20 at 11:26:56 AM | $2.40 | 10/20 at 12:42:55 PM | $2.37 |
| 10/20/20 | 12:20:02 PM | 100 | $2.2100 | $2.22 | 4,800 | $2.2300 | $2.7500 | -1.58% | 10/20 at 11:48:47 AM | $2.23 | 10/20 at 12:24:10 PM | $2.25 |
| 10/21/20 | 9:35:41 AM | 2,000 | $2.4000 | $2.41 | 11,332 | $2.4000 | $2.4200 | -5.65% | 10/21 at 9:34:45 AM | $2.47 | | |
| 10/21/20 | 9:36:03 AM | 450 | $2.3500 | $2.37 | 6,418 | $2.4200 | $2.4200 | -5.26% | 10/21 at 9:35:41 AM | $2.40 | | |
| 10/21/20 | 9:46:15 AM | 2,032 | $2.2000 | $2.22 | 4,800 | $2.1600 | $2.2100 | -5.73% | 10/21 at 9:35:41 AM | $2.40 | 10/21 at 9:49:26 AM | $2.22 |

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 10/21/20 | 9:50:39 AM | 1,750 | $2.1500 | $2.16 | 19,800 | $2.1500 | $2.2400 | -4.05% | 10/21 at 9:49:26 AM | $2.22 | 10/21 at 9:53:49 AM | $2.20 |
| 10/21/20 | 9:53:14 AM | 1,253 | $2.2200 | $2.23 | 7,649 | $2.1900 | $2.2100 | -4.89% | 10/21 at 9:35:41 AM | $2.40 | 10/21 at 9:57:23 AM | $2.23 |
| 10/21/20 | 9:57:27 AM | 100 | $2.2200 | $2.23 | 10,800 | $2.2200 | $2.2200 | -1.79% | 10/21 at 9:57:23 AM | $2.23 | | |
| 10/21/20 | 10:12:37 AM | 100 | $2.0000 | $2.01 | 3,766 | $1.9000 | $1.9600 | -11.32% | 10/21 at 10:10:56 AM | $2.10 | 10/21 at 10:55:35 AM | $2.08 |
| 10/21/20 | 10:13:47 AM | 100 | $1.9100 | $1.93 | 8,366 | $1.9000 | $3.0000 | -8.78% | 10/21 at 10:10:56 AM | $2.10 | 10/21 at 10:16:01 AM | $1.93 |
| 10/21/20 | 10:18:41 AM | 13,555 | $1.9200 | $1.93 | 31,350 | $1.7900 | $1.9500 | -12.76% | 10/21 at 10:17:38 AM | $1.95 | 10/21 at 10:18:41 AM* | $1.93 |
| 10/21/20 | 10:19:11 AM | 100 | $1.9100 | $1.92 | 36,550 | $1.7500 | $2.3700 | -12.76% | 10/21 at 10:18:41 AM | $1.93 | 10/21 at 10:47:50 AM | $1.94 |
| 10/21/20 | 10:20:40 AM | 244 | $1.7200 | $1.73 | 53,562 | $1.7500 | $2.3700 | -11.92% | 10/21 at 10:19:23 AM | $1.90 | 10/21 at 10:21:51 AM | $1.75 |
| 10/21/20 | 10:21:07 AM | 100 | $1.7100 | $1.72 | 148,262 | $1.7500 | $1.8800 | -11.69% | 10/21 at 10:19:23 AM | $1.90 | 10/21 at 10:21:51 AM | $1.75 |
| 10/21/20 | 10:24:00 AM | 14,665 | $1.8000 | $1.81 | 17,165 | $1.7800 | $1.9500 | -4.92% | 10/21 at 10:23:36 AM | $1.83 | 10/21 at 10:29:20 AM | $1.88 |
| 10/22/20 | 9:36:53 AM | 700 | $1.6200 | $1.63 | 38,354 | $1.6500 | $2.0000 | -5.95% | 10/22 at 9:34:25 AM | $1.66 | 10/22 at 9:38:03 AM | $1.69 |
| 10/22/20 | 9:38:59 AM | 854 | $1.6900 | $1.70 | 9,200 | $1.6900 | $1.7000 | -5.81% | 10/22 at 9:38:25 AM | $1.70 | 10/22 at 9:46:01 AM | $1.74 |
| 10/22/20 | 9:44:47 AM | 1,550 | $1.6700 | $1.68 | 2,790 | $1.6900 | $1.7400 | -1.79% | 10/22 at 9:40:10 AM | $1.69 | 10/22 at 9:45:08 AM | $1.69 |
| 10/22/20 | 9:49:00 AM | 11,000 | $1.6800 | $1.69 | 13,377 | $1.6500 | $1.7300 | -5.23% | 10/22 at 9:46:01 AM | $1.74 | 10/22 at 11:40:59 AM | $1.74 |
| 10/22/20 | 9:54:06 AM | 1,000 | $1.6000 | $1.62 | 900 | $1.5800 | $1.5800 | -8.98% | 10/22 at 9:46:01 AM | $1.74 | 10/22 at 10:12:10 AM | $1.61 |
| 10/27/20 | 9:31:13 AM | 2,000 | $1.5500 | $1.56 | 9,800 | $1.5200 | $1.6500 | -7.41% | 10/26 at 3:57:03 PM | $1.67 | | |
| 10/27/20 | 9:31:54 AM | 1,372 | $1.5200 | $1.53 | 4,900 | $1.5200 | $1.6500 | -7.41% | 10/26 at 3:57:03 PM | $1.67 | | |
| 10/27/20 | 9:49:44 AM | 1,000 | $1.3500 | $1.36 | 11,200 | $1.3000 | $1.6500 | -9.93% | 10/27 at 9:44:17 AM | $1.43 | 10/27 at 9:59:07 AM | $1.37 |
| 10/27/20 | 9:51:19 AM | 5,333 | $1.3000 | $1.31 | 11,100 | $1.3000 | $1.8200 | -7.30% | 10/27 at 9:44:17 AM | $1.43 | 10/27 at 9:55:04 AM | $1.31 |

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/27/20 | 10:22:20 AM | 500 | $1.2500 | $1.26 | 4,800 | $1.2500 | $1.5700 | -6.98% | 10/27 at 10:19:41 AM | $1.29 | 10/27 at 11:47:39 AM | $1.28 |
| 10/27/20 | 10:26:03 AM | 1,500 | $1.2000 | $1.21 | 20,400 | $1.1700 | $1.2400 | -8.00% | 10/27 at 10:19:41 AM | $1.29 | 10/27 at 11:23:42 AM | $1.21 |
| 10/27/20 | 10:27:43 AM | 100 | $1.1600 | $1.17 | 1,400 | $1.1700 | $1.2100 | -6.50% | 10/27 at 10:19:41 AM | $1.29 | 10/27 at 10:30:23 AM | $1.17 |
| 10/27/20 | 10:34:03 AM | 1,400 | $1.1000 | $1.11 | 28,058 | $1.0400 | $1.1000 | -13.04% | 10/27 at 10:33:43 AM | $1.12 | 10/27 at 10:45:40 AM | $1.11 |
| 10/27/20 | 10:35:00 AM | 1,000 | $1.0500 | $1.06 | 43,529 | $0.9800 | $1.4200 | -14.16% | 10/27 at 10:33:43 AM | $1.12 | 10/27 at 10:43:15 AM | $1.07 |
| 10/27/20 | 10:43:11 AM | 950 | $1.0600 | $1.07 | 18,850 | $1.0600 | $1.0700 | -4.63% | 10/27 at 10:33:43 AM | $1.12 | 10/27 at 10:43:15 AM | $1.07 |
| 10/27/20 | 10:48:30 AM | 400 | $1.1000 | $1.12 | 15,823 | $1.1000 | $1.1300 | -6.09% | 10/27 at 10:47:26 AM | $1.14 | 10/27 at 11:04:55 AM | $1.16 |
| 10/27/20 | 10:54:49 AM | 100 | $1.0600 | $1.07 | 2,400 | $1.0600 | $1.1300 | -5.61% | 10/27 at 10:47:26 AM | $1.14 | 10/27 at 11:04:55 AM | $1.16 |
| 10/27/20 | 11:05:13 AM | 100 | $1.1500 | $1.16 | 5,300 | $1.1400 | $1.1500 | -2.59% | 10/27 at 11:04:55 AM | $1.16 | 10/27 at 11:13:55 AM | $1.17 |
| 10/27/20 | 11:07:40 AM | 1,367 | $1.1300 | $1.15 | 24,550 | $1.1300 | $1.1600 | -4.27% | 10/27 at 11:06:33 AM | $1.15 | 10/27 at 11:13:55 AM | $1.17 |
| 10/28/20 | 9:36:39 AM | 1,000 | $0.9900 | $1.00 | 50,900 | $0.9900 | $1.0000 | -6.28% | 10/27 at 3:57:45 PM | $1.14 | 10/28 at 9:56:10 AM | $1.00 |
| 10/28/20 | 9:43:13 AM | 5,000 | $0.9900 | $1.00 | 49,000 | $0.9988 | $0.9988 | -2.87% | 10/27 at 3:57:45 PM | $1.14 | 10/28 at 9:56:10 AM | $1.00 |
| 10/28/20 | 10:00:59 AM | 1,900 | $0.9900 | $0.99 | 41,712 | $0.9800 | $1.0000 | -3.93% | 10/28 at 9:56:10 AM | $1.00 | 10/28 at 10:14:27 AM | $1.01 |
| 10/28/20 | 10:21:02 AM | 365 | $1.0300 | $1.04 | 900 | $1.0400 | $1.0400 | -5.61% | 10/27 at 3:57:45 PM | $1.14 | 10/28 at 12:02:24 PM | $1.05 |
| 11/6/20 | 10:10:01 AM | 6,335 | $1.2000 | $1.21 | 9,000 | $1.1700 | $1.1700 | -7.20% | 11/5 at 2:01:31 PM | $1.41 | 11/6 at 10:24:35 AM | $1.28 |
| 11/9/20 | 9:32:57 AM | 3,000 | $1.1000 | $1.12 | 1,650 | $1.1100 | $1.1100 | -10.17% | 11/9 at 9:30:22 AM | $1.18 | 11/9 at 9:41:51 AM | $1.18 |
| 11/9/20 | 10:08:39 AM | 3,577 | $1.1500 | $1.16 | 1,900 | $1.1600 | $1.1600 | -2.56% | 11/9 at 9:41:53 AM | $1.18 | 11/9 at 11:12:51 AM | $1.16 |
| 11/13/20 | 9:47:21 AM | 1,100 | $1.5500 | $1.56 | 20,077 | $1.5700 | $1.6000 | -3.21% | | | 11/13 at 9:53:48 AM | $1.58 |
| 11/25/20 | 9:44:46 AM | 175 | $1.2400 | $1.25 | 2,400 | $1.2900 | $1.2900 | -0.40% | 11/24 at 3:49:44 PM | $1.25 | | |
| 12/10/20 | 9:32:18 AM | 13,742 | $1.3100 | $1.33 | 8,440 | $1.3100 | $1.3100 | -7.25% | 12/10 at 9:30:56 AM | $1.36 | 12/10 at 9:41:14 AM | $1.34 |

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 12/24/20 | 11:17:50 AM | 300 | $1.7100 | $1.73 | 24,550 | $1.7400 | $1.7400 | -0.58% | 12/24 at 10:46:20 AM | $1.75 | 12/24 at 12:01:13 PM | $1.73 |
| 12/28/20 | 9:32:06 AM | 288 | $1.8000 | $1.81 | 4,900 | $1.7700 | $1.8200 | -4.89% | 12/28 at 9:31:11 AM | $1.84 | 12/28 at 9:40:00 AM | $1.85 |
| 1/5/21 | 3:32:51 PM | 410 | $1.5600 | $1.57 | 400 | $1.5700 | $1.5700 | -0.64% | 1/5 at 10:37:41 AM | $1.57 | 1/5 at 3:56:29 PM | $1.57 |
| 1/5/21 | 3:59:09 PM | 351 | $1.5700 | $1.59 | 4,900 | $1.5900 | $1.5900 | -1.27% | 1/5 at 9:38:47 AM | $1.58 | | |
| 1/14/21 | 11:46:25 AM | 200 | $1.2500 | $1.27 | 1,100 | $1.2700 | $1.2700 | -2.36% | 1/14 at 11:30:48 AM | $1.28 | 1/14 at 11:52:52 AM | $1.26 |
| 1/19/21 | 9:38:16 AM | 2,650 | $1.4200 | $1.43 | 1,400 | $1.4300 | $1.4300 | -1.40% | | | 1/19 at 9:45:34 AM | $1.45 |
| 1/22/21 | 2:09:57 PM | 100 | $1.4300 | $1.44 | 500 | $1.4400 | $1.4400 | -0.35% | 1/22 at 12:19:17 PM | $1.44 | 1/22 at 2:11:44 PM | $1.44 |
| 1/25/21 | 10:07:18 AM | 3,900 | $1.4000 | $1.42 | 29,505 | $1.4600 | $1.4600 | -1.41% | 1/25 at 9:32:09 AM | $1.42 | 1/25 at 10:10:34 AM | $1.41 |
| 1/26/21 | 3:47:35 PM | 1,393 | $1.4800 | $1.51 | 4,594 | $1.4800 | $1.5300 | -2.78% | 1/26 at 3:41:58 PM | $1.53 | 1/26 at 3:50:10 PM | $1.50 |
| 1/27/21 | 9:32:02 AM | 7,985 | $1.4000 | $1.41 | 10,900 | $1.4100 | $1.4900 | -6.67% | 1/26 at 3:55:21 PM | $1.50 | 1/27 at 9:33:54 AM | $1.41 |
| 1/27/21 | 11:56:14 AM | 428 | $1.6000 | $1.61 | 900 | $1.6500 | $1.6500 | -1.86% | | | 1/27 at 11:58:20 AM | $1.63 |
| 1/27/21 | 12:16:14 PM | 600 | $1.6600 | $1.67 | 24,252 | $1.6700 | $1.7300 | -2.37% | 1/27 at 12:15:45 PM | $1.67 | 1/27 at 12:16:42 PM | $1.67 |
| 2/2/21 | 11:34:58 AM | 3,463 | $1.5200 | $1.54 | 13,000 | $1.5500 | $1.5500 | -0.65% | 2/1 at 2:58:46 PM | $1.56 | 2/2 at 1:13:24 PM | $1.55 |
| 2/3/21 | 9:56:30 AM | 7,596 | $1.5500 | $1.56 | 14,900 | $1.7000 | $1.7000 | -0.64% | 2/1 at 2:58:46 PM | $1.56 | 2/3 at 10:22:39 AM | $1.58 |
| 2/3/21 | 3:07:52 PM | 165 | $1.5600 | $1.58 | 1,311 | $1.6200 | $1.6200 | -0.96% | 2/3 at 2:11:14 PM | $1.57 | 2/4 at 9:30:40 AM | $1.60 |
| 2/5/21 | 11:12:10 AM | 1,999 | $1.6500 | $1.66 | 8,000 | $1.6600 | $1.6600 | -1.52% | | | | |
| 2/10/21 | 2:43:55 PM | 8,725 | $1.6000 | $1.62 | 8,700 | $1.6200 | $1.6200 | -1.23% | 2/10 at 1:48:53 PM | $1.62 | 2/10 at 3:08:52 PM | $1.63 |
| 2/11/21 | 1:15:32 PM | 10,500 | $1.5500 | $1.56 | 29,900 | $1.5600 | $1.5700 | -0.64% | 2/11 at 1:05:01 PM | $1.59 | 2/11 at 1:17:22 PM | $1.56 |
| 2/11/21 | 1:35:08 PM | 5,150 | $1.5300 | $1.54 | 9,500 | $1.5300 | $1.5300 | -1.30% | 2/11 at 1:21:18 PM | $1.56 | 2/11 at 2:22:24 PM | $1.59 |
| 2/12/21 | 9:41:12 AM | 3,100 | $1.5700 | $1.59 | 11,900 | $1.6400 | $1.6400 | -1.88% | 2/11 at 3:59:45 PM | $1.60 | 2/12 at 9:46:57 AM | $1.59 |

208

| | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 2/17/21 | 9:51:41 AM | 1,470 | $1.5300 | $1.54 | 25,219 | $1.5400 | $1.5900 | -0.65% | 2/17 at 9:49:52 AM | $1.54 | 2/17 at 9:53:08 AM | $1.54 |
| 2/17/21 | 10:00:19 AM | 380 | $1.5200 | $1.53 | 3,700 | $1.5500 | $1.5500 | -1.94% | 2/17 at 9:58:50 AM | $1.54 | 2/17 at 10:15:42 AM | $1.56 |
| 2/18/21 | 2:29:46 PM | 316 | $1.4800 | $1.49 | 1,800 | $1.5100 | $1.5100 | -0.67% | 2/18 at 1:55:55 PM | $1.49 | 2/18 at 3:10:18 PM | $1.49 |
| 2/23/21 | 9:48:11 AM | 195 | $1.3400 | $1.36 | 100 | $1.3500 | $1.3500 | -1.47% | 2/23 at 9:30:04 AM | $1.40 | 2/23 at 9:49:33 AM | $1.35 |
| 2/23/21 | 9:57:33 AM | 350 | $1.2500 | $1.26 | 8,480 | $1.2600 | $1.2700 | -4.58% | 2/23 at 9:57:29 AM | $1.27 | 2/23 at 12:28:33 PM | $1.28 |
| 2/23/21 | 10:03:14 AM | 100 | $1.1000 | $1.11 | 1,700 | $1.0300 | $1.0300 | -17.89% | 2/23 at 9:57:29 AM | $1.27 | 2/23 at 10:06:46 AM | $1.11 |
| 2/23/21 | 10:04:14 AM | 1,000 | $1.0200 | $1.05 | 2,300 | $1.0300 | $1.7300 | -16.53% | 2/23 at 9:57:29 AM | $1.27 | 2/23 at 10:06:12 AM | $1.09 |
| 2/23/21 | 10:08:25 AM | 1,000 | $1.2000 | $1.21 | 900 | $1.2700 | $1.2700 | -9.09% | 2/23 at 9:57:29 AM | $1.27 | 2/23 at 11:05:14 AM | $1.22 |
| 2/23/21 | 11:23:21 AM | 3,551 | $1.2100 | $1.23 | 11,299 | $1.2100 | $1.2800 | -1.63% | 2/23 at 11:05:14 AM | $1.22 | 2/23 at 11:58:47 AM | $1.22 |
| 2/26/21 | 10:02:28 AM | 3,585 | $1.4000 | $1.42 | 2,248 | $1.4400 | $1.4400 | -2.78% | 2/26 at 10:01:09 AM | $1.43 | 2/26 at 1:13:50 PM | $1.44 |
| 3/1/21 | 10:21:19 AM | 150 | $1.4500 | $1.46 | 300 | $1.4600 | $1.4600 | -0.68% | | | 3/1 at 10:30:23 AM | $1.46 |
| 4/19/21 | 9:52:15 AM | 3,944 | $1.3700 | $1.38 | 4,900 | $1.3800 | $1.4300 | -0.72% | 4/19 at 9:50:27 AM | $1.38 | 4/19 at 10:00:18 AM | $1.39 |
| 5/5/21 | 11:54:49 AM | 208 | $1.3800 | $1.39 | 16,249 | $1.3900 | $1.3900 | -2.14% | 5/5 at 11:46:13 AM | $1.40 | 5/5 at 12:07:45 PM | $1.39 |
| 5/13/21 | 9:41:05 AM | 9,500 | $1.4700 | $1.48 | 12,455 | $1.4800 | $1.4800 | -0.68% | | | 5/13 at 9:44:26 AM | $1.48 |
| 5/17/21 | 9:32:49 AM | 542 | $1.7500 | $1.76 | 1,450 | $1.7900 | $1.7900 | -2.27% | | | 5/17 at 9:34:29 AM | $1.79 |
| 5/17/21 | 10:10:09 AM | 950 | $1.8900 | $1.90 | 5,100 | $1.9100 | $1.9100 | -4.10% | 5/17 at 10:09:02 AM | $1.94 | 5/17 at 10:15:23 AM | $1.94 |
| 5/17/21 | 10:28:43 AM | 1,050 | $2.0100 | $2.02 | 600 | $2.0000 | $2.0400 | -2.94% | 5/17 at 10:27:01 AM | $2.04 | 5/17 at 10:31:30 AM | $2.04 |
| 5/17/21 | 11:19:58 AM | 500 | $1.8500 | $1.86 | 3,800 | $1.9300 | $1.9300 | -5.18% | 5/17 at 11:11:02 AM | $2.00 | 5/17 at 11:32:42 AM | $1.94 |
| 5/18/21 | 9:33:40 AM | 100 | $1.9900 | $2.00 | 22,759 | $1.9700 | $2.0000 | -2.50% | 5/18 at 9:33:23 AM | $2.00 | 5/18 at 9:41:32 AM | $2.03 |
| 5/19/21 | 9:31:11 AM | 980 | $1.5000 | $1.51 | 5,725 | $1.4800 | $1.4800 | -6.41% | 5/19 at 9:30:33 AM | $1.52 | 5/19 at 9:43:23 AM | $1.54 |

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
| 5/19/21 | 9:35:55 AM | 917 | $1.4700 | $1.50 | 6,509 | $1.4700 | $1.5500 | -6.58% | 5/19 at 9:32:05 AM | $1.48 | 5/19 at 9:43:23 AM | $1.54 |
| 5/19/21 | 3:54:50 PM | 270 | $1.5900 | $1.60 | 19,345 | $1.5900 | $1.6200 | -0.63% | 5/19 at 3:45:50 PM | $1.62 | 5/20 at 9:30:02 AM | $1.62 |
| 6/4/21 | 10:00:33 AM | 4,100 | $1.7200 | $1.73 | 99,000 | $1.7100 | $1.7100 | -0.87% | 6/4 at 9:36:58 AM | $1.77 | 6/4 at 11:26:26 AM | $1.76 |
| 6/11/21 | 10:14:01 AM | 5,055 | $1.6000 | $1.61 | 7,501 | $1.6000 | $1.6000 | -1.18% | 6/9 at 12:27:41 PM | $1.62 | | |
| 6/29/21 | 9:32:25 AM | 1,170 | $1.5000 | $1.52 | 6,640 | $1.5100 | $1.5100 | -2.28% | 6/29 at 9:32:03 AM | $1.51 | | |
| 7/1/21 | 9:31:49 AM | 1,000 | $1.4600 | $1.47 | 2,213 | $1.4700 | $1.4700 | -3.95% | 6/30 at 9:48:22 AM | $1.50 | 7/1 at 12:47:21 PM | $1.48 |
| 8/6/21 | 9:32:30 AM | 950 | $1.2500 | $1.28 | 2,191 | $1.3000 | $1.3000 | -3.13% | | | 8/6 at 9:38:29 AM | $1.34 |
| 9/22/21 | 9:46:17 AM | 600 | $1.3900 | $1.40 | 9,400 | $1.4000 | $1.4500 | -1.08% | | | 9/22 at 9:47:53 AM | $1.40 |
| 9/29/21 | 9:31:04 AM | 11,953 | $1.3000 | $1.31 | 49,400 | $1.3000 | $1.3000 | -5.26% | 9/27 at 10:03:56 AM | $1.42 | | |
| 11/19/21 | 10:18:02 AM | 1,000 | $0.9300 | $0.94 | 2,000 | $0.9300 | $0.9400 | -1.18% | 11/19 at 10:01:48 AM | $0.95 | 11/19 at 1:31:47 PM | $0.94 |
| 11/19/21 | 11:31:16 AM | 1,320 | $0.8800 | $0.89 | 2,000 | $0.8932 | $0.8932 | -2.87% | 11/19 at 10:41:48 AM | $0.93 | 11/19 at 11:46:45 AM | $0.92 |
| 11/19/21 | 11:33:40 AM | 1,194 | $0.9000 | $0.91 | 4,000 | $0.9092 | $0.9190 | -1.11% | 11/19 at 10:41:48 AM | $0.93 | 11/19 at 11:46:45 AM | $0.92 |
| 11/29/21 | 10:30:39 AM | 6,629 | $0.8900 | $0.90 | 4,000 | $0.9000 | $0.9000 | -2.33% | | | 11/29 at 10:44:51 AM | $0.90 |
| 5/3/22 | 9:38:06 AM | 4,922 | $1.4100 | $1.44 | 10,700 | $1.4700 | $1.4700 | -4.73% | 5/3 at 9:33:21 AM | $1.45 | 5/3 at 9:44:23 AM | $1.42 |
| 5/3/22 | 11:29:39 AM | 100 | $1.3500 | $1.36 | 4,400 | $1.4500 | $1.4500 | -7.04% | 5/3 at 11:07:55 AM | $1.43 | 5/4 at 11:47:00 AM | $1.41 |
| 5/4/22 | 9:32:12 AM | 2,704 | $1.3000 | $1.32 | 16,500 | $1.3500 | $1.3800 | -4.41% | 5/3 at 11:07:55 AM | $1.43 | 5/4 at 9:46:25 AM | $1.34 |
| 5/5/22 | 9:32:33 AM | 500 | $1.7000 | $1.71 | 18,400 | $1.7000 | $1.7700 | -3.45% | 5/5 at 9:30:44 AM | $1.74 | 5/5 at 9:33:43 AM | $1.72 |
| 5/5/22 | 9:40:47 AM | 3,767 | $1.8500 | $1.86 | 5,650 | $1.8500 | $1.8500 | -2.67% | | | 5/5 at 9:57:01 AM | $1.87 |
| 5/5/22 | 9:56:54 AM | 772 | $1.8400 | $1.86 | 4,900 | $1.8700 | $1.9200 | -2.69% | | | 5/5 at 9:57:01 AM | $1.87 |
| 5/6/22 | 9:31:07 AM | 16,166 | $1.9100 | $1.92 | 16,500 | $1.9200 | $1.9200 | -9.05% | 5/6 at 9:31:05 AM | $1.93 | 5/6 at 9:59:59 AM | $1.98 |

210

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/6/22 | 9:41:03 AM | 650 | $1.8500 | $1.86 | 4,895 | $1.8400 | $1.8500 | -3.21% | 5/6 at 9:31:05 AM | $1.93 | 5/6 at 9:46:43 AM | $1.90 |
| 5/6/22 | 9:43:53 AM | 100 | $1.8700 | $1.88 | 1,200 | $1.8800 | $1.9100 | -3.72% | 5/5 at 10:08:47 AM | $1.88 | 5/6 at 9:46:38 AM | $1.92 |
| 5/6/22 | 9:46:16 AM | 4,300 | $1.9300 | $1.94 | 8,100 | $1.9000 | $1.9300 | -4.12% | 5/6 at 9:30:02 AM | $1.99 | 5/6 at 9:59:59 AM | $1.98 |
| 5/6/22 | 9:48:33 AM | 2,262 | $1.8900 | $1.90 | 8,100 | $1.8900 | $1.9000 | -2.60% | 5/6 at 9:46:43 AM | $1.90 | 5/6 at 9:59:59 AM | $1.98 |
| 5/6/22 | 9:52:53 AM | 200 | $1.8900 | $1.91 | 1,800 | $1.9000 | $1.9500 | -1.57% | 5/6 at 9:46:38 AM | $1.92 | 5/6 at 10:20:17 AM | $1.94 |
| 5/6/22 | 9:58:13 AM | 222 | $1.9100 | $1.93 | 900 | $1.9400 | $1.9800 | -1.55% | 5/6 at 9:46:38 AM | $1.92 | 5/6 at 10:20:17 AM | $1.94 |
| 5/9/22 | 9:30:03 AM | 9,775 | $1.9900 | $2.00 | 56,800 | $2.0000 | $2.5000 | -3.50% | | | 5/9 at 9:30:05 AM | $2.00 |
| 5/9/22 | 9:30:05 AM | 5,332 | $1.9900 | $2.00 | 56,800 | $1.9700 | $2.5000 | -3.50% | | | 5/9 at 9:30:05 AM | $2.00 |
| 5/9/22 | 9:35:23 AM | 707 | $2.0300 | $2.04 | 900 | $2.0400 | $2.0400 | -7.32% | | | | |
| 5/10/22 | 9:32:27 AM | 100 | $1.3500 | $1.37 | 7,370 | $1.2100 | $1.3700 | -28.99% | 5/9 at 3:56:43 PM | $1.87 | 5/10 at 9:39:02 AM | $1.36 |
| 5/10/22 | 9:51:04 AM | 1,800 | $1.4500 | $1.47 | 2,500 | $1.5000 | $1.5000 | -4.73% | 5/10 at 9:48:56 AM | $1.47 | 5/10 at 10:08:21 AM | $1.46 |
| 5/10/22 | 10:29:19 AM | 800 | $1.4900 | $1.50 | 4,996 | $1.5000 | $1.5000 | -2.00% | 5/10 at 10:29:00 AM | $1.50 | | |
| 5/10/22 | 11:23:48 AM | 2,500 | $1.2000 | $1.22 | 21,285 | $1.0500 | $1.1300 | -24.41% | 5/10 at 11:21:28 AM | $1.27 | | |
| 5/10/22 | 11:34:26 AM | 2,068 | $0.8700 | $0.88 | 4,000 | $0.8500 | $0.8500 | -15.46% | 5/10 at 11:31:40 AM | $0.92 | 5/10 at 3:08:42 PM | $0.96 |
| 5/10/22 | 12:17:08 PM | 1,000 | $0.6500 | $0.65 | 119,000 | $0.6500 | $0.6500 | -8.43% | 5/10 at 12:10:56 PM | $0.73 | 5/10 at 1:34:10 PM | $0.70 |
| 5/10/22 | 12:19:04 PM | 1,000 | $0.6400 | $0.64 | 15,000 | $0.6500 | $0.6500 | -5.02% | 5/10 at 12:10:56 PM | $0.73 | 5/10 at 1:34:10 PM | $0.70 |
| 5/10/22 | 12:23:39 PM | 31,350 | $0.6000 | $0.60 | 23,500 | $0.5899 | $0.6000 | -8.20% | 5/10 at 12:10:56 PM | $0.73 | 5/10 at 1:25:45 PM | $0.64 |
| 5/10/22 | 12:31:40 PM | 5,000 | $0.5100 | $0.52 | 60,013 | $0.4711 | $0.5122 | -19.64% | 5/10 at 12:10:56 PM | $0.73 | 5/10 at 12:56:19 PM | $0.59 |
| 5/10/22 | 12:52:43 PM | 17,000 | $0.5600 | $0.57 | 9,000 | $0.5800 | $0.5800 | -7.16% | 5/10 at 12:10:56 PM | $0.73 | 5/10 at 12:56:19 PM | $0.59 |
| 5/10/22 | 1:57:42 PM | 9,399 | $0.7400 | $0.75 | 5,500 | $0.7490 | $0.7490 | -5.07% | 5/10 at 1:55:46 PM | $0.76 | 5/10 at 2:55:57 PM | $0.85 |

| Date | Executing Purchase | | | Best Offer (Calculated) | Baiting Orders | | | Price Decline[1] | Prior Sale by Defendant[2] | | Next Sale by Defendant[2] | |
| | Time | Volume | Price[3] | | Volume[4] | Min. Price[5] | Max. Price[5] | | Time | Price | Time | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/11/22 | 9:36:45 AM | 1,000 | $0.8300 | $0.83 | 22,103 | $0.8099 | $0.8300 | -8.99% | 5/10 at 3:23:50 PM | $0.86 | 5/11 at 9:49:04 AM | $0.86 |
| 5/16/22 | 9:53:26 AM | 1,000 | $0.7390 | $0.74 | 5,100 | $0.7302 | $0.7500 | -1.52% | 5/16 at 9:41:49 AM | $0.75 | | |
| 5/16/22 | 10:10:12 AM | 5,000 | $0.6210 | $0.62 | 35,700 | $0.6250 | $0.6790 | -6.66% | 5/16 at 10:08:52 AM | $0.63 | 5/16 at 10:10:21 AM | $0.63 |
| 5/17/22 | 9:33:03 AM | 6,123 | $0.7000 | $0.70 | 9,000 | $0.6800 | $0.7000 | -6.72% | 5/16 at 2:33:28 PM | $0.72 | 5/18 at 10:51:30 AM | $0.74 |
| 5/17/22 | 9:41:22 AM | 2,100 | $0.6600 | $0.67 | 3,242 | $0.6725 | $0.6725 | -1.79% | 5/17 at 9:39:10 AM | $0.66 | 5/17 at 9:52:34 AM | $0.69 |
| 6/2/22 | 9:42:25 AM | 2,500 | $0.6600 | $0.68 | 4,500 | $0.6607 | $0.7107 | -0.95% | 6/1 at 1:22:16 PM | $0.69 | 6/2 at 2:15:50 PM | $0.68 |
| 6/6/22 | 12:23:12 PM | 4,142 | $0.6850 | $0.70 | 19,842 | $0.6900 | $0.6900 | -$0.0145 | 6/6 at 12:03:32 PM | $0.70 | 6/6 at 1:51:57 PM | $0.69 |
| **Total** | | **532,611** | | | **2,614,141** | | | | | | | |