# EXHIBIT 6

**UNITED STATES**
**SECURITIES AND EXCHANGE COMMISSION**
**WASHINGTON, D.C. 20549**

**FORM 10-Q**

☒   QUARTERLY REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934

**For the quarterly period ended September 30, 2022**

**OR**

☐   TRANSITION REPORT UNDER SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934

**For the transition period from _____ to _____**

**Commission File Number: 001-35737**

# NORTHWEST BIOTHERAPEUTICS, INC.

(Exact name of registrant as specified in its charter)

| **Delaware** | **94-3306718** |
|---|---|
| (State or Other Jurisdiction of Incorporation or Organization) | (I.R.S. Employer Identification No.) |

**4800 Montgomery Lane, Suite 800, Bethesda, MD 20814**
(Address of principal executive offices) (Zip Code)

**(240) 497-9024**
(Registrant's telephone number)

Indicate by check mark whether the registrant (1) has filed all reports required to be filed by Section 13 or 15(d) of the Securities Exchange Act of 1934 during the preceding 12 months (or for such shorter period that the registrant was required to file such reports), and (2) has been subject to such filing requirements for the past 90 days. Yes  ☒    No  ☐

Indicate by check mark whether the registrant has submitted electronically every Interactive Data File required to be submitted pursuant to Rule 405 of Regulation S-T (§232.405 of this chapter) during the preceding 12 months (or for such shorter period that the registrant was required to submit such files). Yes  ☒    No  ☐

Indicate by check mark whether the registrant is a large accelerated filer, an accelerated filer, a non-accelerated filer, smaller reporting company, or an emerging growth company. See definitions of "large accelerated filer," "accelerated filer," "smaller reporting company," and "emerging growth company" in Rule 12b-2 of the Exchange Act.

| | | | |
|---|---|---|---|
| Large accelerated filer | ☒ | Accelerated filer | ☐ |
| Non-accelerated filer | ☐ | Smaller reporting company | ☐ |
| | | Emerging growth company | ☐ |

Indicate by check mark whether the registrant is a shell company (as defined in Rule 12b-2 of the Exchange Act). Yes ☐ No ☒

If an emerging growth company, indicate by check mark if the registrant has elected not to use the extended transition period for complying with any new or revised financial accounting standards provided pursuant to Section 13(a) of the Exchange Act. ☐

| **Title of each class** | **Trading Symbol** | **Name of each exchange on which registered** |
|---|---|---|
| Common Stock, par value $0.001 per share | NWBO | OTCQB |

As of November 8, 2022, the total number of shares of common stock, par value $0.001 per share, outstanding was 1,052,853,970.

**NORTHWEST BIOTHERAPEUTICS, INC.**
**FORM 10-Q**
**TABLE OF CONTENTS**

**PART I - FINANCIAL INFORMATION**                                                                 3

Item 1.        Condensed Consolidated Interim Financial Statements (Unaudited)

               Condensed Consolidated Balance Sheets as of September 30, 2022 and December 31, 2021      3

               Condensed Consolidated Statements of Operations and Comprehensive Loss for the three and nine months ended September 30, 2022 and 2021      4

               Condensed Consolidated Statements of Stockholders' Deficit for the three and nine months ended September 30, 2022 and 2021      5

               Condensed Consolidated Statements of Cash Flows for the nine months ended September 30, 2022 and 2021      7

               Notes to Condensed Consolidated Financial Statements      9

Item 2.        Management's Discussion and Analysis of Financial Condition and Results of Operations      24

Item 3.        Quantitative and Qualitative Disclosures About Market Risk      28

Item 4.        Controls and Procedures      29

**PART II - OTHER INFORMATION**                                                                    30

Item 1.        Legal Proceedings      30

Item 1A.       Risk Factors      30

Item 2.        Unregistered Sales of Equity Securities and Use of Proceeds      30

Item 3.        Defaults Upon Senior Securities      30

Item 4.        Mine Safety Disclosures      30

Item 5.        Other Information      30

Item 6.        Exhibits      31

**SIGNATURES**      32

**PART I - FINANCIAL INFORMATION**

**NORTHWEST BIOTHERAPEUTICS, INC.**
**CONDENSED CONSOLIDATED BALANCE SHEETS**
(in thousands, except share and per share amounts)

| | September 30, 2022 (Unaudited) | December 31, 2021 |
|---|---:|---:|
| **ASSETS** | | |
| Current assets: | | |
| Cash and cash equivalents | $ 9,425 | $ 15,169 |
| Prepaid expenses and other current assets | 2,339 | 2,121 |
| Total current assets | 11,764 | 17,290 |
| | | |
| Non-current assets: | | |
| Property, plant and equipment, net | 13,126 | 15,027 |
| Right-of-use asset, net | 3,951 | 4,889 |
| Indefinite-lived intangible asset | 1,292 | 1,292 |
| Goodwill | 626 | 626 |
| Other assets | 339 | 1,036 |
| Total non-current assets | 19,334 | 22,870 |
| | | |
| **TOTAL ASSETS** | $ 31,098 | $ 40,160 |
| | | |
| **LIABILITIES AND STOCKHOLDERS' DEFICIT** | | |
| Current liabilities: | | |
| Accounts payable and accrued expenses | $ 8,237 | $ 6,976 |
| Accounts payable and accrued expenses to related parties and affiliates | 5,728 | 3,971 |
| Convertible notes, net | 135 | 135 |
| Notes payable, net | 20,032 | 7,104 |
| Contingent payable derivative liability | 8,012 | 8,232 |
| Warrant liability | 73,650 | 106,784 |
| Lease liabilities | 334 | 317 |
| Shares payable | — | 250 |
| Total current liabilities | 116,128 | 133,769 |
| | | |
| Non-current liabilities: | | |
| Notes payable, net of current portion, net | 5,942 | 25,156 |
| Lease liabilities, net of current portion | 4,132 | 5,226 |
| Total non-current liabilities | 10,074 | 30,382 |
| | | |
| Total liabilities | 126,202 | 164,151 |
| | | |
| **COMMITMENTS AND CONTINGENCIES (Note 11)** | | |
| | | |
| **MEZZANINE EQUITY** | | |
| Series C Convertible Preferred Stock, 10,000,000 shares designated; 885,155 and 0 shares issued and outstanding as of September 30, 2022 and December 31, 2021, respectively; aggregate liquidation preference of $13.2 million | 13,746 | — |
| | | |
| Stockholders' deficit: | | |
| Preferred stock ($0.001 par value); 100,000,000 shares authorized as of September 30, 2022 and December 31, 2021, respectively | — | — |
| Common stock ($0.001 par value); 1,200,000,000 shares authorized; 1,051.3 million and 948.4 million shares issued and outstanding as of September 30, 2022 and December 31, 2021, respectively | 1,051 | 948 |
| Additional paid-in capital | 1,152,689 | 1,066,873 |
| Stock subscription receivable | (79) | (79) |
| Accumulated deficit | (1,268,824) | (1,192,090) |
| Accumulated other comprehensive income | 6,313 | 357 |
| Total stockholders' deficit | (108,850) | (123,991) |
| | | |
| **TOTAL LIABILITIES, MEZZANINE EQUITY AND STOCKHOLDERS' DEFICIT** | $ 31,098 | $ 40,160 |

The accompanying notes are an integral part of these unaudited condensed consolidated financial statements

3

**NORTHWEST BIOTHERAPEUTICS, INC.**
**CONDENSED CONSOLIDATED STATEMENTS OF OPERATIONS AND COMPREHENSIVE LOSS**
(in thousands, except per share amounts)
**(Unaudited)**

| | For the three months ended September 30, | | For the nine months ended September 30, | |
| --- | --- | --- | --- | --- |
| | 2022 | 2021 | 2022 | 2021 |
| **Revenues:** | | | | |
| Research and other | $ 206 | $ 350 | $ 1,086 | $ 1,005 |
| Total revenues | 206 | 350 | 1,086 | 1,005 |
| **Operating costs and expenses:** | | | | |
| Research and development | 7,694 | 3,748 | 26,159 | 16,122 |
| General and administrative | 8,130 | 6,651 | 23,930 | 26,909 |
| Total operating costs and expenses | 15,824 | 10,399 | 50,089 | 43,031 |
| Loss from operations | (15,618) | (10,049) | (49,003) | (42,026) |
| **Other (expense) income** | | | | |
| Change in fair value of derivative liabilities | (12,169) | 58,473 | (15,883) | 93,536 |
| Loss from extinguishment of debt | (456) | — | (156) | (144) |
| Interest expense | (1,512) | (1,604) | (4,847) | (3,858) |
| Inducement expense | — | (314) | — | (314) |
| Foreign currency transaction loss | (3,097) | (987) | (6,845) | (1,388) |
| Total other (loss) income | (17,234) | 55,568 | (27,731) | 87,832 |
| **Net (loss) income** | $ (32,852) | $ 45,519 | $ (76,734) | $ 45,806 |
| | | | | |
| Other comprehensive (loss) income | | | | |
| Foreign currency translation adjustment | 2,773 | 836 | 5,956 | 1,186 |
| Total comprehensive (loss) income | $ (30,079) | $ 46,355 | $ (70,778) | $ 46,992 |
| | | | | |
| Net (loss) earnings per share applicable to common stockholders | | | | |
| Basic | $ (0.03) | $ 0.05 | $ (0.08) | $ 0.05 |
| Diluted | $ (0.03) | $ (0.01) | $ (0.08) | $ (0.04) |
| | | | | |
| Weighted average shares used in computing basic (loss) earnings per share | 1,040,982 | 875,963 | 1,001,703 | 854,276 |
| Weighted average shares used in computing diluted (loss) earnings per share | 1,040,982 | 1,135,762 | 1,001,703 | 1,099,598 |

The accompanying notes are an integral part of these unaudited condensed consolidated financial statements.

**NORTHWEST BIOTHERAPEUTICS, INC.**
**CONDENSED CONSOLIDATED STATEMENTS OF STOCKHOLDERS' DEFICIT**
(in thousands)
**(Unaudited)**

### For the Three Months Ended September 30, 2022

| | Series C Convertible Preferred Stock | | Common Stock | | Additional Paid-in Capital | Subscription Receivable | Accumulated Deficit | Accumulated Other Comprehensive Income | Total Stockholders' Deficit |
|---|---|---|---|---|---|---|---|---|---|
| | Shares | Amount | Shares | Par value | | | | | |
| Balances at July 1, 2022 | — | $ — | 1,034,475 | $ 1,034 | $ 1,139,811 | $ (79) | $ (1,235,972) | $ 3,540 | $ (91,666) |
| Issuance of Series C Convertible preferred stock for cash | 704 | 10,904 | — | — | — | — | — | — | — |
| Issuance of Series C Convertible preferred stock in lieu of debt redemption | 126 | 1,978 | — | — | — | — | — | — | — |
| Issuance of Series C Convertible preferred stock by common stock warrant exercise | 55 | 329 | — | — | — | — | — | — | — |
| Warrants exercised for cash | — | — | 1,926 | 2 | 428 | — | — | — | 430 |
| Reclassification of warrant liabilities related to warrants exercised for cash | — | 535 | — | — | 2,402 | — | — | — | 2,402 |
| Cashless warrants and stock options exercised | — | — | 5,321 | 5 | (5) | — | — | — | — |
| Reclassification of warrant liabilities related to cashless warrants exercise | — | — | — | — | 1,421 | — | — | — | 1,421 |
| Issuance of common stock for conversion of debt and accrued interest | — | — | 6,892 | 7 | 5,274 | — | — | — | 5,281 |
| Stock-based compensation | — | — | 2,636 | 3 | 3,358 | — | — | — | 3,361 |
| Fractional shares adjustment | — | — | 10 | — | — | — | — | — | — |
| Net loss | — | — | — | — | — | — | (32,852) | — | (32,852) |
| Cumulative translation adjustment | — | — | — | — | — | — | — | 2,773 | 2,773 |
| Balances at September 30, 2022 | 885 | $ 13,746 | 1,051,260 | $ 1,051 | $ 1,152,689 | $ (79) | $ (1,268,824) | $ 6,313 | $ (108,850) |

### For the Three Months Ended September 30, 2021

| | Common Stock | | Additional Paid-in Capital | Subscription Receivable | Accumulated Deficit | Accumulated Other Comprehensive Income (Loss) | Total Stockholders' Deficit |
|---|---|---|---|---|---|---|---|
| | Shares | Par value | | | | | |
| Balance at July 1, 2021 | 857,230 | $ 857 | 1,821,107 | $ (79) | $ (1,370,929) | $ (798) | $ (349,842) |
| Warrants exercised for cash | 34,242 | 34 | 8,001 | — | — | — | 8,035 |
| Reclassification of warrant liabilities related to warrants exercised for cash | — | — | 23,018 | — | — | — | 23,018 |
| Cashless warrants and stock options exercise | 488 | 1 | (1) | — | — | — | — |
| Reclassification of warrant liabilities related to cashless warrants exercise | — | — | 4 | — | — | — | 4 |
| Stock-based compensation | — | — | 1,263 | — | — | — | 1,263 |
| Reclassification of warrant liabilities based on authorized shares | — | — | (30,566) | — | — | — | (30,566) |
| Net income | — | — | — | — | 45,519 | — | 45,519 |
| Cumulative translation adjustment | — | — | — | — | — | 836 | 836 |
| Balance at September 30, 2021 | 891,860 | $ 892 | 1,822,826 | $ (79) | $ (1,325,410) | $ 38 | $ (301,733) |

The accompanying notes are an integral part of these unaudited condensed consolidated financial statements

5

Table of Contents

**NORTHWEST BIOTHERAPEUTICS, INC.**
**CONDENSED CONSOLIDATED STATEMENTS OF STOCKHOLDERS' DEFICIT**
(in thousands)
**(Unaudited)**

For the Nine Months Ended September 30, 2022

| | Series C Convertible Preferred Stock Shares | Amount | Common Stock Shares | Par value | Additional Paid-in Capital | Subscription Receivable | Accumulated Deficit | Accumulated Other Comprehensive Income | Total Stockholders' Deficit |
|---|---|---|---|---|---|---|---|---|---|
| **Balances at January 1, 2022** | — | $ — | 948,445 | $ 948 | $ 1,066,873 | $ (79) | $ (1,192,090) | $ 357 | $ (123,991) |
| Issuance of Series C convertible preferred stock for cash | 704 | 10,904 | — | — | — | — | — | — | — |
| Issuance of Series C convertible preferred stock in lieu of debt redemption | 126 | 1,978 | — | — | — | — | — | — | — |
| Issuance of Series C convertible preferred stock by common stock warrant exercise | 55 | 329 | — | — | — | — | — | — | — |
| Issuance of common stock for cash | — | — | 13,147 | 13 | 9,676 | — | — | — | 9,689 |
| Warrants exercised for cash | — | — | 40,929 | 41 | 9,945 | — | — | — | 9,986 |
| Reclassification of warrant liabilities related to warrants exercised for cash | — | 535 | — | — | 22,090 | — | — | — | 22,090 |
| Cashless warrants and stock options exercise | — | — | 34,224 | 34 | (34) | — | — | — | — |
| Reclassification of warrant liabilities related to cashless warrants exercise | — | — | — | — | 26,800 | — | — | — | 26,800 |
| Issuance of common stock for conversion of debt and accrued interest | — | — | 10,374 | 11 | 7,602 | — | — | — | 7,613 |
| Stock-based compensation | — | — | 4,141 | 4 | 9,737 | — | — | — | 9,741 |
| Net loss | — | — | — | — | — | — | (76,734) | — | (76,734) |
| Cumulative translation adjustment | — | — | — | — | — | — | — | 5,956 | 5,956 |
| **Balances at September 30, 2022** | 885 | $ 13,746 | 1,051,260 | $ 1,051 | $ 1,152,689 | $ (79) | $ (1,268,824) | $ 6,313 | $ (108,850) |

For the Nine Months Ended September 30, 2021

| | Common Stock Shares | Par value | Additional Paid-in Capital | Subscription Receivable | Accumulated Deficit | Accumulated Other Comprehensive Income (Loss) | Total Stockholders' Deficit |
|---|---|---|---|---|---|---|---|
| **Balance at January 1, 2021** | 829,631 | $ 830 | $ 1,008,665 | $ (79) | $ (1,371,216) | $ (1,148) | $ (362,948) |
| Issuance of common stock for cash | 69 | — | 16 | — | — | — | 16 |
| Issuance of common stock and warrants for conversion of debt and accrued interest | 5,145 | 5 | 7,495 | — | — | — | 7,500 |
| Warrants and stock options exercised for cash | 50,340 | 50 | 12,058 | — | — | — | 12,108 |
| Reclassification of warrant liabilities related to warrants exercised for cash | — | — | 34,412 | — | — | — | 34,412 |
| Cashless warrants and stock options exercise | 6,627 | 7 | (7) | — | — | — | — |
| Reclassification of warrant liabilities related to cashless warrants exercise | — | — | 1,596 | — | — | — | 1,596 |
| Stock-based compensation | 48 | — | 14,705 | — | — | — | 14,705 |
| Reclassification of warrant liabilities based on authorized shares | — | — | (56,114) | — | — | — | (56,114) |
| Net income | — | — | — | — | 45,806 | — | 45,806 |
| Cumulative translation adjustment | — | — | — | — | — | 1,186 | 1,186 |
| **Balance at September 30, 2021** | 891,860 | $ 892 | $ 1,022,826 | $ (79) | $ (1,325,410) | $ 38 | $ (301,733) |

The accompanying notes are an integral part of these unaudited condensed consolidated financial statements.

Table of Contents

**NORTHWEST BIOTHERAPEUTICS, INC.**
**CONDENSED CONSOLIDATED STATEMENTS OF CASH FLOWS**
(in thousands)
**(Unaudited)**

| | For the nine months ended September 30, | |
| --- | --- | --- |
| | 2022 | 2021 |
| **Cash Flows from Operating Activities:** | | |
| Net (loss) income | $ (76,734) | $ 45,806 |
| **Reconciliation of net (loss) income to net cash used in operating activities:** | | |
| Depreciation and amortization | 934 | 240 |
| Amortization of debt discount | 2,111 | 1,721 |
| Change in fair value of derivatives | 15,883 | (93,536) |
| Loss from extinguishment of debt | 156 | 144 |
| Inducement expense | | 314 |
| Amortization of operating lease right-of-use asset | 184 | 206 |
| Stock-based compensation | 9,741 | 14,632 |
| Subtotal of non-cash charges | 29,009 | (76,279) |
| **Changes in operating assets and liabilities:** | | |
| Prepaid expenses and other current assets | (310) | 3,113 |
| Other non-current assets | 633 | (198) |
| Accounts payable and accrued expenses | 1,251 | 2,351 |
| Related party accounts payable and accrued expenses | 2,127 | (1,845) |
| Lease liabilities | 98 | (1) |
| Net cash used in operating activities | (43,926) | (27,053) |
| **Cash Flows from Investing Activities:** | | |
| Purchase of equipment and construction in progress | (742) | (4,462) |
| Net cash used in investing activities | (742) | (4,462) |
| **Cash Flows from Financing Activities:** | | |
| Proceeds from issuance of Series C convertible preferred stock | 10,904 | — |
| Proceeds from issuance of Series C convertible preferred stock by common stock warrant exercise, net of debt redemption | 52 | — |
| Proceeds from issuance of common stock, net | 9,465 | 16 |
| Proceeds from exercise of warrants and stock options | 9,986 | 12,108 |
| Proceeds from issuance of notes payable, net | 5,600 | 13,574 |
| Investor advances | — | 767 |
| Repayment of notes payable | (5,390) | (2,003) |
| Net cash provided by financing activities | 30,617 | 24,462 |
| Effect of exchange rate changes on cash and cash equivalents | 8,307 | 906 |
| Net decrease in cash and cash equivalents | (5,744) | (6,147) |
| Cash and cash equivalents, beginning of the period | 15,169 | 9,983 |
| Cash and cash equivalents, end of the period | $ 9,425 | $ 3,836 |
| **Supplemental disclosure of cash flow information** | | |
| Interest payments on notes payable | $ (912) | $ (506) |

The accompanying notes are an integral part of these unaudited condensed consolidated financial statements.

7

Table of Contents

**NORTHWEST BIOTHERAPEUTICS, INC.**
**CONDENSED CONSOLIDATED STATEMENTS OF CASH FLOWS**
(in thousands)
**(Unaudited)**

| | For the nine months ended September 30, | | | |
|---|---|---|---|---|
| | 2022 | | 2021 | |
| **Supplemental schedule of non-cash investing and financing activities:** | | | | |
| Cashless warrants and stock options exercise | $ | 34 | $ | 7 |
| Reclassification of warrant liabilities related to warrants exercised for cash | $ | 22,625 | $ | 34,412 |
| Reclassification of warrant liabilities related to cashless warrants exercise | $ | 26,800 | $ | 1,596 |
| Reclassification of warrant liabilities based on authorized shares | $ | — | $ | 56,114 |
| Issuance of common stock and warrants for conversion of debt and accrued interest | $ | 7,054 | $ | 7,487 |
| Issuance of Series C convertible preferred stock in lieu of debt redemption | $ | 1,978 | $ | — |
| Exercise common stock warrants by debt redemption | $ | 277 | $ | — |
| Reclassification between shares payable and equity | $ | 250 | $ | — |
| Capital expenditures included in accounts payable | $ | 4 | $ | 327 |
| Capital expenditures included in accounts payable and accrued expenses to related parties and affiliates | $ | — | $ | 559 |
| Issuance of common shares to settle accrued service liability | $ | — | $ | 73 |

The accompanying notes are an integral part of these unaudited condensed consolidated financial statements.

8

Table of Contents

**NORTHWEST BIOTHERAPEUTICS, INC.**
**NOTES TO CONDENSED CONSOLIDATED STATEMENTS**

**1. Organization and Description of Business**

Northwest Biotherapeutics, Inc. and its wholly owned subsidiaries Flaskworks L.L.C, NW Bio GmbH, Aracaris Ltd, Aracaris Capital, Ltd, and Northwest Biotherapeutics B.V. (collectively, the "Company", "we", "us" and "our") were organized to discover and develop innovative immunotherapies for cancer. The Company has developed DCVax® platform technologies for both operable and inoperable solid tumor cancers. The Company is headquartered in Bethesda, Maryland and has wholly owned subsidiaries in the U.K., in the Netherlands, and in Boston, Massachusetts.

The Company relies upon contract manufacturers for production of its DCVax products, research and development services, distribution and logistics, and related services, in compliance with the Company's specifications and the applicable regulatory requirements.

**2. Financial Condition, Going Concern and Management Plans**

The Company has incurred annual net operating losses since its inception. The Company had a net loss of $76.7 million for the nine months ended September 30, 2022. The Company used approximately $43.9 million of cash in its operating activities during the nine months ended September 30, 2022.

The Company does not expect to generate material revenue in the near future from the sale of products and is subject to all of the risks and uncertainties that are typically faced by biotechnology companies that devote substantially all of their efforts to research and development ("R&D") and clinical trials and do not yet have commercial products. The Company expects to continue incurring annual losses for the foreseeable future. The Company's existing liquidity is not sufficient to fund its operations, anticipated capital expenditures, working capital and other financing requirements until the Company reaches significant revenues. Until that time, the Company will need to obtain additional equity and/or debt financing, especially if the Company experiences downturns in its business that are more severe or longer than anticipated, or if the Company experiences significant increases in expense levels resulting from being a publicly-traded company or from expansion of operations. If the Company attempts to obtain additional equity or debt financing, the Company cannot assume that such financing will be available to the Company on favorable terms, or at all.

Because of recurring operating losses and operating cash flow deficits, there is substantial doubt about the Company's ability to continue as a going concern within one year from the date of this filing. The condensed consolidated financial statements have been prepared assuming that the Company will continue as a going concern, and do not include any adjustments to reflect the possible future effects on the recoverability and classification of assets, or the amounts and classification of liabilities that may result from the outcome of this uncertainty.

As previously reported, coronavirus-related difficulties have impacted most aspects of the database lock and the process of analyzing the Phase III trial results, especially with the successive waves of COVID-19 cases in many areas. The independent service firms have had limited capacity, and restrictions on operations. Key experts at certain specialized service providers have been unavailable for periods of time due to illness in their family. Other experts have gone on extended leave due to restrictions on operations. Clinical trial sites have not allowed personnel from the contract research organization managing the trial, or other service providers, to visit the sites for trial matters such as data monitoring and collection activities. Clinical trial site personnel have been unavailable due to being reassigned for COVID-19, and the limited site personnel have had to work under restrictions. Committee processes and regulatory processes have been similarly focused on COVID-19 matters and delayed on other matters. Firms such as the ones storing the Phase III trial tissue samples that are needed for certain analyses, and the firms conducting the analyses have had only limited operations. Even logistical matters such as the shipping of materials have been subjected to substantial restrictions and delays.

**3. Summary of Significant Accounting Policies**

**Basis of Presentation**

The accompanying unaudited condensed consolidated interim financial statements include the accounts of the Company and its subsidiaries. All material intercompany balances and transactions have been eliminated. Certain immaterial reclassifications have been made to prior period amounts to conform to the current period presentation.

9

Table of Contents

**NORTHWEST BIOTHERAPEUTICS, INC.**
**NOTES TO CONDENSED CONSOLIDATED STATEMENTS**

The accompanying unaudited condensed consolidated financial statements of the Company have been prepared in accordance with the accounting principles generally accepted in the United States of America ("U.S. GAAP") for interim financial information and pursuant to the instructions to Form 10-Q and Article 8 of Regulation S-X of the Securities and Exchange Commission ("SEC") and on the same basis as the Company prepares its annual audited consolidated financial statements. The condensed consolidated balance sheet as of September 30, 2022, condensed consolidated statements of operations and comprehensive loss, condensed consolidated statement of stockholders' deficit for the three and nine months ended September 30, 2022 and 2021, and the condensed consolidated statements of cash flows for the nine months ended September 30, 2022 and 2021 are unaudited, but include all adjustments, consisting only of normal recurring adjustments, which the Company considers necessary for a fair presentation of the financial position, operating results and cash flows for the periods presented. The results for the three and nine months ended September 30, 2022 are not necessarily indicative of results to be expected for the year ending December 31, 2022 or for any future interim period. The condensed consolidated balance sheet at December 31, 2021 has been derived from audited financial statements; however, it does not include all of the information and notes required by U.S. GAAP for complete financial statements. The accompanying unaudited condensed consolidated financial statements should be read in conjunction with the consolidated financial statements for the year ended December 31, 2021 and notes thereto included in the Company's annual report on Form 10-K (the "2021 Annual Report"), which was filed with the SEC on March 1, 2022.

**Use of Estimates**

In preparing condensed consolidated financial statements in conformity with U.S. GAAP, management is required to make estimates and assumptions that affect the reported amounts of assets and liabilities and disclosure of contingent assets and liabilities at the date of the financial statements, as well as the reported amounts of expenses during the reporting period. Due to inherent uncertainty involved in making estimates, actual results reported in future periods may be affected by changes in these estimates.

On an ongoing basis, the Company evaluates its estimates and judgments, including valuing equity securities in share-based payment arrangements, estimating the fair value of financial instruments recorded as derivative liabilities, useful lives of depreciable assets and whether impairment charges may apply. The Company bases its estimates on historical experience and on various other assumptions that it believes to be reasonable under the circumstances, the results of which form the basis for making judgments about the carrying values of assets and liabilities and the reported amounts of revenues and expenses that are not readily apparent from other sources. Actual results could differ from those estimates, particularly given the significant social and economic disruptions and uncertainties associated with the ongoing coronavirus pandemic ("COVID-19") and the COVID-19 control responses.

**Significant Accounting Policies**

There have been no material changes in the Company's significant accounting policies to those previously disclosed in the 2021 Annual Report.

10

Table of Contents

**NORTHWEST BIOTHERAPEUTICS, INC.**
**NOTES TO CONDENSED CONSOLIDATED STATEMENTS**

**Recently Adopted Accounting Standards**

*Modifications or Exchanges of Freestanding Equity-Classified Written Call Options*

In May 2021, the Financial Accounting Standards Board ("FASB") issued Accounting Standards Update ("ASU") 2021-04, Earnings Per Share (Topic 260), Debt-Modifications and Extinguishments (Subtopic 470-50), Compensation-Stock Compensation (Topic 718), and Derivatives and Hedging-Contracts in Entity's Own Equity (Subtopic 815-40). This ASU reduces diversity in an issuer's accounting for modifications or exchanges of freestanding equity-classified written call options (for example, warrants) that remain equity classified after modification or exchange. This ASU provides guidance for a modification or an exchange of a freestanding equity-classified written call option that is not within the scope of another Topic. It specifically addresses: (1) how an entity should treat a modification of the terms or conditions or an exchange of a freestanding equity-classified written call option that remains equity classified after modification or exchange; (2) how an entity should measure the effect of a modification or an exchange of a freestanding equity-classified written call option that remains equity classified after modification or exchange; and (3) how an entity should recognize the effect of a modification or an exchange of a freestanding equity-classified written call option that remains equity classified after modification or exchange. This ASU will be effective for all entities for fiscal years beginning after December 15, 2021. An entity should apply the amendments prospectively to modifications or exchanges occurring on or after the effective date of the amendments. Early adoption is permitted, including adoption in an interim period. On January 1, 2022, the Company adopted this standard without any material impact on the Company's condensed consolidated financial statements or disclosures.

**Recent Accounting Standards Not Yet Adopted**

*Fair Value Measurement of Equity Securities Subject to Contractual Sale Restrictions*

In June 2022, the FASB issued ASU 2022-03, ASC Subtopic 820 "Fair Value Measurement of Equity Securities Subject to Contractual Sale Restrictions". The FASB is issuing this Update (1) to clarify the guidance in Topic 820, Fair Value Measurement, when measuring the fair value of an equity security subject to contractual restrictions that prohibit the sale of an equity security, (2) to amend a related illustrative example, and (3) to introduce new disclosure requirements for equity securities subject to contractual sale restrictions that are measured at fair value in accordance with Topic 820.

For public business entities, the amendments in this Update are effective for fiscal years beginning after December 15, 2023, and interim periods within those fiscal years. Early adoption is permitted for both interim and annual financial statements that have not yet been issued or made available for issuance.

The Company is still evaluating the impact of this pronouncement on the condensed consolidated financial statements.

**4. Fair Value Measurements**

In accordance with ASC 820 (Fair Value Measurements and Disclosures), the Company uses various inputs to measure the outstanding warrants and certain embedded conversion feature associated with convertible debt on a recurring basis to determine the fair value of the liability. ASC 820 also establishes a hierarchy categorizing inputs into three levels used to measure and disclose fair value. The hierarchy gives the highest priority to quoted prices available in active markets and the lowest priority to unobservable inputs. An explanation of each level in the hierarchy is described below:

Level 1 - Unadjusted quoted prices in active markets for identical instruments that are accessible by the Company on the measurement date

Level 2 - Quoted prices in markets that are not active or inputs which are either directly or indirectly observable

Level 3 - Unobservable inputs for the instrument requiring the development of assumptions by the Company

11

Table of Contents

**NORTHWEST BIOTHERAPEUTICS, INC.**
**NOTES TO CONDENSED CONSOLIDATED STATEMENTS**

The following table classifies the Company's liabilities measured at fair value on a recurring basis into the fair value hierarchy as of September 30, 2022 and December 31, 2021 (in thousands):

| | Fair value at September 30, 2022 | Quoted prices in active markets (Level 1) | Significant other observable inputs (Level 2) | Significant unobservable inputs (Level 3) |
|---|---|---|---|---|
| | | Fair value measured at September 30, 2022 | | |
| Warrant liability | $ 73,650 | $ — | $ — | $ 73,650 |
| Embedded redemption option | 922 | — | — | 922 |
| Contingent payable derivative liability | 8,012 | — | — | 8,012 |
| Total fair value | $ 82,584 | $ — | $ — | $ 82,584 |

| | Fair value at December 31, 2021 | Quoted prices in active markets (Level 1) | Significant other observable inputs (Level 2) | Significant unobservable inputs (Level 3) |
|---|---|---|---|---|
| | | Fair value measured at December 31, 2021 | | |
| Warrant liability | $ 106,784 | $ — | $ — | $ 106,784 |
| Embedded redemption option | 988 | — | — | 988 |
| Contingent payable derivative liability | 8,232 | — | — | 8,232 |
| Total fair value | $ 116,004 | $ — | $ — | $ 116,004 |

There were no transfers between Level 1, 2 or 3 during the nine-month period ended September 30, 2022.

The following table presents changes in Level 3 liabilities measured at fair value for the nine-month period ended September 30, 2022. Both observable and unobservable inputs were used to determine the fair value of positions that the Company has classified within the Level 3 category. Unrealized gains and losses associated with liabilities within the Level 3 category include changes in fair value that were attributable to both observable (e.g., changes in market interest rates) and unobservable (e.g., changes in unobservable long- dated volatilities) inputs (in thousands).

| | Warrant Liability | Embedded Redemption Option | Contingent Payable Derivative Liability | Total |
|---|---|---|---|---|
| Balance - January 1, 2022 | $ 106,784 | $ 988 | $ 8,232 | $ 116,004 |
| Additional warrant liability | 184 | 7 | — | 191 |
| Debt redemption | — | (69) | — | (69) |
| Reclassification of warrant liabilities | (49,425) | — | — | (49,425) |
| Change in fair value | 16,107 | (4) | (220) | 15,883 |
| Balance - September 30, 2022 | $ 73,650 | $ 922 | $ 8,012 | $ 82,584 |

A summary of the weighted average (in aggregate) significant unobservable inputs (Level 3 inputs) used in measuring the Company's warrant liabilities and embedded conversion feature that are categorized within Level 3 of the fair value hierarchy as of September 30, 2022 and December 31, 2021 is as follows:

| | As of September 30, 2022 | |
|---|---|---|
| | Warrant Liability | Contingent Payable Derivative Liability |
| Strike price | $ 0.30 | $ 0.71 * |
| Contractual term (years) | 1.5 | 0.6 |
| Volatility (annual) | 69 % | 82 % |
| Risk-free rate | 3.8 % | 3.9 % |
| Dividend yield (per share) | 0 % | 0 % |

**NORTHWEST BIOTHERAPEUTICS, INC.**
**NOTES TO CONDENSED CONSOLIDATED STATEMENTS**

|  | As of December 31, 2021 | | | |
|---|---|---|---|---|
|  | Warrant Liability | | Contingent Payable Derivative Liability | |
| Strike price | $ | 0.30 | $ | 0.70 * |
| Contractual term (years) | | 1.0 | | 1.6 |
| Volatility (annual) | | 90 % | | 72 % |
| Risk-free rate | | 0.1 % | | 0.6 % |
| Dividend yield (per share) | | 0 % | | 0 % |

\*    Contingent based on current stock price as of September 30, 2022 and December 31, 2021.

**5. Stock-based Compensation**

The following table summarizes total amounts of stock-based compensation that were expensed during the three and nine months ended September 30, 2022 and 2021 (in thousands). The related party amounts were for milestone incentives that either were earned or are deemed probable to be achieved in the future and become issuable at that time (as detailed below in Restricted Stock Awards). During the three and nine months ended September 30, 2022, for three milestones that were completed, the Company recognized and expensed the remaining $0.2 million, for a total of $0.7 million, for 1.0 million shares and $2.1 million for the 2.5 million shares, respectively. For seven further milestones that are anticipated to be achieved and earned in the future, the Company recognized and expensed (but did not issue) the pro-rata portion on the remaining potential milestone stock awards during the three and nine months ended September 30, 2022, of $1.2 million and $4.6 million, respectively.

|  | For the three months ended September 30, | | | | For the nine months ended September 30, | | | |
|---|---|---|---|---|---|---|---|---|
|  | 2022 | | 2021 | | 2022 | | 2021 | |
| Research and development | $ | 921 | $ | 982 | $ | 2,072 | $ | 7,224 |
| Research and development - related party | | 1,400 | | — | | 6,740 | | — |
| General and administrative | | 1,040 | | 281 | | 929 | | 7,408 |
| **Total stock-based compensation expense** | $ | 3,361 | $ | 1,263 | $ | 9,741 | $ | 14,632 |

During the nine months ended September 30, 2022, the Company reversed approximately $0.9 million and $0.3 million of stock-based compensation expense in research and development and general and administrative, respectively, which were related to the cancellation of certain unvested performance-based awards.

The Black-Scholes option pricing model is used to estimate the fair value of stock options granted. The weighted average assumptions used in calculating the fair values of stock options that were granted during the nine months ended September 30, 2022 was as follows:

|  | For the nine months ended September 30, 2022 | |
|---|---|---|
| Exercise price | $ | 0.65 |
| Expected term (years) | | 3.9 |
| Expected stock price volatility | | 99 % |
| Risk-free rate | | 3.3 % |
| Dividend yield (per share) | | 0 % |

The total unrecognized compensation cost was approximately $5.4 million as of September 30, 2022 and will be recognized over the next 1.25 years.

13

Table of Contents

**NORTHWEST BIOTHERAPEUTICS, INC.**
**NOTES TO CONDENSED CONSOLIDATED STATEMENTS**

*Stock Options*

The following table summarizes stock option activity for the Company's option plans during the nine months ended September 30, 2022 (amount in thousands, except per share number):

| | Number of Shares | | Weighted Average Exercise Price | Weighted Average Remaining Contractual Life (in years) | | Total Intrinsic Value |
|---|---|---|---|---|---|---|
| Outstanding as of January 1, 2022 | 304,847 | $ | 0.33 | 8.0 | $ | 114,803 |
| Granted[1] | 8,005 | | 0.65 | 7.0 | | |
| Cashless exercised | (8,187) | | 0.27 | | | |
| Forfeited/expired | (69) | | 10.65 | | | |
| Outstanding as of September 30, 2022 | 304,596 | $ | 0.34 | 7.3 | $ | 114,617 |
| Options vested [2] | 281,963 | $ | 0.33 | 7.3 | $ | 108,301 |

[1]  Awards granted to Flaskworks employees and consultants.

[2]  Approximately 236.6 million options are not exercisable until at least November 30, 2022.

The existing options and warrants held by Ms. Linda Powers, the Company's Chief Executive Officer, and Mr. Leslie Goldman, the Company's Senior Vice President, General Counsel are subject to an agreement under which they cannot be exercised except upon at least 61 days' prior notice.

Restricted Stock Awards

During April 2022, the Company's Board approved, and the Company entered into a Statement of Work #6 (the "SOW 6") with Advent BioServices, a related party of the Company, for five workstreams that are prerequisites for an application for regulatory approval of DCVax-L, for drafting of key portions of the application and for three required licenses for the Sawston facility. The SOW provides for baseline costs and for milestone incentives for successful completion of each of the workstreams, for the completion and submission of the application for product approval, and for regulatory approval of each of the three Sawston licenses. The milestone incentives will be a combination of cash and stock and will not be paid until they are achieved. On September 26, 2022, the Company amended the SOW6 (the "Amended SOW6") to (1) extend the service period through September 30, 2023, and (2) clarify the assessment and application of the milestones, and (3) add a sixth workstream ( The potential cost for all unearned stock awards for milestones not yet achieved was re-measured on the modification date and will be further re-measured until the date the milestone award is achieved and the stock awards are earned. If all of the 10 milestones are achieved (i.e., for all 6 workstreams that are prerequisites for an application for product approval, for the completion and submission of the application for product approval, and for all 3 licenses required for the Sawston facility), the aggregate stock-based compensation under the Amended SOW6 will be 13.5 million shares (including the shares already earned and issued for the milestones already achieved). As of September 30, 2022, the 13.5 million shares had an aggregate fair value of $9.9 million.

During the three and nine months ended September 30, 2022, the Company recognized and expensed $0.2 million and $2.0 million, respectively, related to the cash component of milestones completed and earned during the period. The three completed milestones included one of the workstreams, and the regulatory approvals of two licenses required for the Sawston facility.

For the cash components of seven further milestones under Amended SOW6 that are anticipated to be achieved and earned in the future, the Company recognized and expensed (but did not pay) during the three and nine months ended September 30, 2022, the pro-rata share of $1.3 million and $3.3 million, respectively.

For the stock component of the three milestones that were completed and earned during the three and nine months ended September 30, 2022 (as also described above, in Stock Based Compensation), the Company recognized and expensed the remaining $0.2 million, for a total of $0.7 million, for 1.0 shares million and $2.1 million for the 2.5 million shares, respectively.

14

**NORTHWEST BIOTHERAPEUTICS, INC.**
**NOTES TO CONDENSED CONSOLIDATED STATEMENTS**

For seven further milestones that are anticipated to be achieved and earned in the future, the Company recognized and expensed (but did not issue) the pro-rata portion on the remaining potential milestone stock awards during the three and nine months ended September 30, 2022, of $1.2 million and $4.6 million, respectively (as also described above, in Stock Based Compensation).

Other Service Agreement

On August 22, 2022, the Company issued 1.5 million shares of common stock to certain unrelated vendors who provided professional services for the Company. The fair value of the common shares on the issuance date was approximate $1 million and was recognized as part of general and administrative expenses.

**6. Notes Payable**

The following two tables summarize outstanding debt as of September 30, 2022 and December 31, 2021, respectively (amount in thousands):

| | Maturity Date | Stated Interest Rate | Conversion Price | Face Value | Remaining Debt Discount | Embedded Redemption Option | Carrying Value |
|---|---|---|---|---|---|---|---|
| **Short term convertible notes payable** | | | | | | | |
| 6% unsecured | Due | 6 % | $ 3.09 | $ 135 | $ — | $ — | $ 135 |
| | | | | 135 | — | — | 135 |
| **Short term notes payable** | | | | | | | |
| 8% unsecured | Various | 8 % | N/A | 18,470 | (1,890) | 922 | 17,502 |
| 9% unsecured | Various | 9 % | N/A | 1,827 | — | — | 1,827 |
| 12% unsecured | On Demand | 12 % | N/A | 703 | — | — | 703 |
| | | | | 21,000 | (1,890) | 922 | 20,032 |
| **Long term notes payable** | | | | | | | |
| 8% unsecured | 7/26/2024 | 8 % | N/A | 5,505 | (501) | — | 5,004 |
| 6% secured | 3/25/2025 | 6 % | N/A | 938 | — | — | 938 |
| | | | | 6,443 | (501) | — | 5,942 |
| **Ending balance as of September 30, 2022** | | | | $ 27,578 | $ (2,391) | $ 922 | $ 26,109 |

| | Maturity Date | Stated Interest Rate | Conversion Price | Face Value | Remaining Debt Discount | Embedded Redemption Option | Carrying Value |
|---|---|---|---|---|---|---|---|
| **Short term convertible notes payable** | | | | | | | |
| 6% unsecured | Due | 6 % | $ 3.09 | $ 135 | $ — | $ — | $ 135 |
| | | | | 135 | — | — | 135 |
| **Short term notes payable** | | | | | | | |
| 8% unsecured | Various | 8 % | N/A | 2,320 | (118) | — | 2,202 |
| 9% unsecured | Various | 9 % | N/A | 4,232 | (80) | 47 | 4,199 |
| 12% unsecured | On Demand | 12 % | N/A | 703 | — | — | 703 |
| | | | | 7,255 | (198) | 47 | 7,104 |
| **Long term notes payable** | | | | | | | |
| 1% unsecured | Various | 1 % | N/A | 433 | — | — | 433 |
| 8% unsecured | 9/22/2023 | 8 % | N/A | 25,938 | (3,638) | 941 | 23,241 |
| 6% secured | 3/25/2025 | 6 % | N/A | 1,482 | — | — | 1,482 |
| | | | | 27,853 | (3,638) | 941 | 25,156 |
| **Ending balance as of December 31, 2021** | | | | $ 35,243 | $ (3,836) | $ 988 | $ 32,395 |

On September 26, 2022, the Company entered into a Commercial Loan Agreement (the "Commercial Loan") with a commercial lender for an aggregate principal amount of $5.5 million. The Commercial Loan bears interest at 8% per annum with a 22-month term. There are no principal repayments during the first 8 months of the term. The Commercial Loan is amortized in 14 installments starting on May 26, 2023. The Commercial Loan carries an original issue discount of $0.5 million.

Table of Contents

**NORTHWEST BIOTHERAPEUTICS, INC.**
**NOTES TO CONDENSED CONSOLIDATED STATEMENTS**

During the nine months ended September 30, 2022, the Company entered into multiple four-month note agreements (the "Notes") with various individual lenders (the "Holders") with an aggregate principal amount of $0.6 million for net proceeds of $0.6 million. The Notes have a 9% interest rate, a 5% original issue discount ("OID"), and contain a conditional right to independently purchase shares from the Company in a future raise of Capital (the "Piggy-back Right"), under which the Company agrees that if it (i) publicly releases top line data from the Phase III trial of its DCVax®-L vaccine (such eventuality, the "Release") and (ii) consummates the first private placement offering of its common stock following such Release (the "Next Offering"), then Holder shall have the conditional right, at its sole option, typically exercisable within seven (7) days following the Next Offering, to independently purchase from the Company up to a number of shares equal in value to (a) 50% of the principal amount of the loan, (b) 50% of the value of the exercised warrant shares, and (c) exchange some or all of the outstanding loan amount for a variable number of shares (the "Contingent Rights"). The Contingent Right (a) and (b) above shall be priced at a 12% discount from the Next Offering, resulting in either an elimination of, or a reduced cash amount repayable under the loan agreement. The Company accounted for the Contingent Right (a) and (b) as a freestanding financial instrument, which was classified as a liability at fair value on the Condensed Consolidated Balance Sheet with changes in fair value recognized in the Condensed Consolidated Statement of Operations. The Company accounted for the Contingent Right (c) as an embedded derivative liability at fair value, which requires it to be bifurcated, with changes in fair value recognized in the Condensed Consolidated Statement of Operations.

During the nine months ended September 30, 2022, the Company issued approximately 10.4 million shares of common stock at fair value of $7.6 million to certain lenders in lieu of cash payments. The Company recognized approximately $0.2 million debt extinguishment loss.

During the nine months ended September 30, 2022, the Company made aggregate cash payments of $6.3 million on notes payable, including $0.9 million of interest payment.

During the nine months ended September 30, 2022, the Company entered into multiple note extension agreements whereby the maturity date of the notes was extended for an additional two-four months.

The Company received two loans under the Coronavirus Aid, Relief and Economic Security ("CARES") Act's Paycheck Protection Program ("PPP") in 2021 for the amount of $0.4 million. On February 22, 2022, the PPP loans were approved for forgiveness. The Company recorded approximately $0.4 million debt extinguishment gain from the forgiveness of these PPP loans.

For the three months ended September 30, 2022 and 2021, interest expense related to notes payable totaled approximately $1.1 million and $0.7 million including amortization of debt discounts totaling $0.6 million and $0.2 million, respectively. The Company also accrued approximately $0.4 million interest expense related to German tax during the three months ended September 30, 2022 (see note 11).

For the nine months ended September 30, 2022 and 2021, interest expense related to notes payable totaled approximately $4.5 million and $2.1 million including amortization of debt discounts totaling $2.1 million and $1.4 million, respectively. The Company also accrued approximately $0.4 million interest expense related to German taxes during the nine months ended September 30, 2022 (see note 11).

Debt Redemption

In July 2022, the Company issued approximately 2.8 million shares of common stock to certain lenders in lieu of cash payments on $1.7 million of outstanding debt.

During the three months ended September 30, 2022, the Company extinguished approximately $2.0 million debt, including $0.1 million of accrued interest in lieu of partial consideration received for issuance of Series C convertible preferred stock.

16

Table of Contents

NORTHWEST BIOTHERAPEUTICS, INC.
NOTES TO CONDENSED CONSOLIDATED STATEMENTS

**7. Net Earnings (Loss) per Share Applicable to Common Stockholders**

Basic earnings (loss) per common share is computed by dividing net earnings (loss) by the weighted average number of common shares outstanding during the reporting period. Diluted earnings (loss) per common share is computed similar to basic earnings (loss) per common share except that it reflects the potential dilution that could occur if dilutive securities or other obligations to issue common stock were exercised or converted into common stock. Diluted weighted average common shares include common stock potentially issuable under the Company's convertible notes, warrants and vested and unvested stock options.

For the three and nine months ended September 30, 2021, net income was adjusted for gain from change in fair value of warrant liabilities.

The following table sets forth the computation of earnings (loss) per share (amounts in thousands):

| | For the three months ended September 30, | | For the nine months ended September 30, | |
|---|---|---|---|---|
| | 2022 | 2021 | 2022 | 2021 |
| Net earnings (loss) - basic | $ (32,852) | $ 4,410 | $ (76,734) | $ 287 |
| Reversal of gain due to change in fair value of warrant liability | — | (17,500) | — | (35,063) |
| Net loss - diluted | (32,852) | (13,090) | (76,734) | (34,776) |
| | | | | |
| Weighted average shares outstanding - basic | 1,040,982 | 875,963 | 1,001,703 | 854,276 |
| Diluted shares - Options | — | 40,189 | — | 41,773 |
| Diluted shares - Warrants | — | 219,535 | — | 203,474 |
| Convertible notes and interest | — | 75 | — | 75 |
| Weighted average shares outstanding - diluted | 1,040,982 | 1,135,762 | 1,001,703 | 1,099,598 |

The following securities were not included in the diluted net earnings (loss) per share calculation because their effect was anti-dilutive as of the periods presented (in thousands):

| | For the nine months ended September 30, | |
|---|---|---|
| | 2022 | 2021 |
| Series C convertible preferred stock | 22,129 | — |
| Common stock options | 304,596 | 257,005 |
| Common stock warrants | 145,417 | 56,712 |
| Convertible notes and accrued interest | 76 | — |
| **Potentially dilutive securities** | **472,218** | **313,717** |

**8. Related Party Transactions**

*Advent BioServices Agreement*

The Company has a Manufacturing Services Agreement with Advent BioServices ("Advent") for the manufacture of DCVax-L products at an existing facility in London, as previously reported. The Company also has an Ancillary Services Agreement with Advent, which establishes a structure under which Advent submits Statements of Work ("SOWs") for activities related to the development of the Sawston facility and the compassionate use activities in the UK, as previously reported. The Ancillary Services Agreement had an original term of eight months, which ended in July 2020. The Company extended the term by 12 months to July 2021 and another 12 months to July 2022, with no other changes, and recently extended it for another 12 months to July 2023.

During April 2022, the Company's Board approved and the Company entered into a SOW 6 with Advent BioServices for five workstreams that are prerequisites for an application for regulatory approval of DCVax-L, for drafting of key portions of the application and for three required licenses for the Sawston facility. On September 26, 2022, the Company amended the SOW 6 (the "Amended SOW 6") to (1) extend the service period through September 30, 2023, (2) add a sixth workstream and (3) clarify the assessment and

**NORTHWEST BIOTHERAPEUTICS, INC.**
**NOTES TO CONDENSED CONSOLIDATED STATEMENTS**

application of milestones. The SOW provides for baseline costs and for milestone incentives for successful completion of each of the workstreams, for the completion and submission of the application for product approval, and for regulatory approval of each of the 3 licenses required for the Sawston facility. The milestone incentives will be a combination of cash and stock and will not be paid until they are achieved and earned. During the nine months ended September 30, 2022, the Company paid an aggregate of $1.5 million in cash and 2.5 million shares combined for completion of 3 milestones, and the Company also expensed an aggregate of $3.8 million related to future cash milestone payments and $4.6 million related to fair value of future shares milestone payments that the Company anticipates will be achieved and earned over the course of the contract period.

*Advent BioServices Sublease Agreement*

On December 31, 2021, the Company entered into a Sub-lease Agreement (the "Agreement") with Advent. The Agreement permits use by Advent of a portion of the space in the Sawston facility which is leased by the Company under a separate head lease with a different counterparty (Huawei) that commenced on December 14, 2018. The Company subleased approximately 14,459 square feet of the 88,000 square foot building interior space, plus corresponding exterior support space and parking. The lease payments amount under the Agreement are two times the £5.75 (approximate $7.76 per square foot based on exchange rate as of December 31, 2021) rate per square foot payable under the head lease, but subject to a cap of $10 per square foot. Accordingly, the monthly lease payments under the Sublease are calculated based on $144,590 annually for 2022. The total lease payments paid by the Company for the facility, exterior spaces and parking under the head lease are 500,000 pounds per year. The term of the Agreement shall end on the same date as the head lease term ends.

During the three and nine months ended September 30, 2022, the Company recognized sub-lease income of $37,000 and $110,000, respectively.

*Related Party Expenses and Accounts Payable*

During the nine months ended September 30, 2022 and 2021, the Company capitalized $28,000 and $1.4 million costs, related to the Sawston facility buildout, invoiced by Advent.

The following table summarizes outstanding unpaid accounts payable and accrued expenses held by related parties as of September 30, 2022 and December 31, 2021 (amount in thousands). *These unpaid amounts include part of the expenses reported in the above section. The 2021 balance also included certain expenses incurred in prior periods.*

| | September 30, 2022 | | December 31, 2021 |
|---|---|---|---|
| Advent BioServices – amount invoiced | $ | 892 | $ 3,046 |
| Advent BioServices – amount accrued for future milestones | | 3,806 | — |
| Accounts payable and accrued expenses to Advent BioServices | $ | 4,698 | $ 3,046 |

As of September 30, 2022, there was approximately $0.9 million of unpaid Board compensation that was also included in the accounts payable to related party on the condensed consolidated balance sheets.

**9. Preferred Stock**

Series C Convertible Preferred Stock

On July 20, 2022, the Company filed a Certificate of Elimination with the Secretary of State of the State of Delaware with respect to the Company's Series A Preferred Stock and Series B Preferred Stock pursuant to which both series were eliminated and returned to the status of authorized and unissued preferred shares of the Company, as there are no longer any Series A or Series B Preferred shares outstanding.

Also on July 20, 2022, the Company filed the Certificate of Designations for Series C Preferred Stock (the "Series C Certificate of Designations") with the Secretary of State of the State of Delaware, setting forth the terms of the Series C Preferred Stock. The Series C Certificate of Designations, effective as of July 20, 2022, that was created out of the authorized and unissued shares of preferred stock

18

Table of Contents

**NORTHWEST BIOTHERAPEUTICS, INC.**
**NOTES TO CONDENSED CONSOLIDATED STATEMENTS**

of the Company, provides for 10,000,000 shares, par value $0.001 per share, and establishes the rights, preferences and privileges of the Series C.

During the three months ended September 30, 2022, the Company entered into various Subscription Agreements (the "Series C Subscription Agreements") with certain investors (the "Series C Investors"). Pursuant to the Series C Subscription Agreements, the Company issued the Series C Investors an aggregate of 830,308 shares of the Company's Series C convertible preferred stock, par value $0.001 per share (the "Series C Shares"), at a purchase price between $15.25 and $16.00 per share for gross proceeds of approximately $12.9 million. Pursuant to some of the Series C Subscription Agreements, certain Series C investors chose to purchase the Series C Shares by debt redemption. During the three months ended September 30, 2022, the Company extinguished approximately $2.0 million debt, including $0.1 million of accrued interest in lieu of partial consideration received for issuance the Series C Shares. The Company received approximately $10.9 million net proceeds from issuance of the Series C Shares. Additionally, as a partial consideration for certain Series C investors, the Company agreed to amend the terms of the warrants that are currently held by them.

On August 12, 2022, an unrelated investor exercised existing warrants to purchase 1.4 million common shares at a weighted average exercise price of $0.24 per share and a total purchase price of approximately $329,000. The warrant holder agreed to receive Series C Preferred Shares instead of common shares, and agreed that these Series C shares could not be converted for a period of 3 months. Since Series C Preferred shares are convertible into common shares at a ratio of 1:25, the number of Series C Shares issued to the warrant holder was 1/25 of the 1.4 million common shares for which the warrants were exercisable, or 54,847 Series C Preferred Shares.

Each of the Series C Shares which were sold for prices between $15.25 and $16.00 per share will be convertible into 25 shares of common stock (equivalent to prices of $0.61 to $0.64 per share of common stock) at the option of the holder, but only after the convertibility date (between October 1, 2022 and December 28, 2022) as defined in the Series C Subscription Agreements.

The Company determined that the Series C Shares contain contingent redemption provisions allowing redemption by the holder upon certain defined events ("deemed liquidation events"). As the event that may trigger the redemption of the Series C Shares is not solely within the Company's control, the Series C Shares are classified as mezzanine equity (temporary equity) in the Company's consolidated balance sheets.

**10. Stockholders' Deficit**

*Common Stock*

Common Stock Issued for Cash

During the nine months ended September 30, 2022, the Company received $9.5 million from issuance of 13.1 million shares of common stock to various investors.

Warrants Exercised for Cash

During the nine months ended September 30, 2022, the Company received $10 million from the exercise of warrants issued in the past with an exercise price between $0.18 and $0.85. The Company issued approximately 40.9 million shares of common stock and 0.3 million Series C convertible preferred stock in lieu of common stock upon these warrant exercises.

Warrants and Options Cashless Exercise

During the nine months ended September 30, 2022, certain warrant holders elected to exercise some of their warrants pursuant to cashless exercise formulas. The Company issued approximately 29 million shares of common stock for exercise of 35.6 million warrants at exercise prices between $0.18 and $0.52.

During the nine months ended September 30, 2022, certain options holders elected to exercise some of their options pursuant to cashless exercise formulas. The Company issued approximately 5.2 million shares of common stock for exercise of 8.2 million options at exercise prices between $0.23 and $0.34.

Table of Contents

**NORTHWEST BIOTHERAPEUTICS, INC.**
**NOTES TO CONDENSED CONSOLIDATED STATEMENTS**

Debt Redemption

During the nine months ended September 30, 2022, the Company issued approximately 10.4 million shares of common stock to certain lenders in lieu of cash payments on $7 million outstanding debt, including $1.3 million interest.

*Stock Purchase Warrants*

The following is a summary of warrant activity for the nine months ended September 30, 2022 (dollars in thousands, except per share data):

| | Number of Warrants | Weighted Average Exercise Price | Remaining Contractual Term |
|---|---|---|---|
| **Outstanding as of January 1, 2022** | 225,469 | $ 0.30 | 0.96 |
| Warrants exercised for cash | (42,301) | 0.24 | |
| Cashless warrants exercise | (35,951) | 0.23 | |
| Warrants expired and cancellation | (1,799) | 1.58 | |
| **Outstanding as of September 30, 2022** | 145,417 | $ 0.30 | 1.52 |

The options and warrants held by Ms. Powers and Mr. Goldman are subject to an ongoing suspension on a rolling basis pursuant to the Blocker Letter. In addition, other executive officers and directors extended their suspensions to various dates until at least November 30, 2022.

At September 30, 2022, of the 145 million total outstanding warrants listed above, approximately 142 million warrants were under block or suspension agreements.

At November 1, 2022, a total of approximately 139 million warrants were under block or suspension until between November 15, 2022 and January 15, 2023.

**11. Commitments and Contingencies**

*Operating Lease- Lessee Arrangements*

The Company has operating leases for corporate offices in the U.S. and U.K., and for manufacturing facilities in the U.K. Leases with an initial term of 12 months or less are not recorded in the balance sheet. The Company has elected the practical expedient to account for each separate lease component of a contract and its associated non-lease components as a single lease component, thus causing all fixed payments to be capitalized. The Company also elected the package of practical expedients permitted within the new standard, which among other things, allows the Company to carry forward historical lease classification. The lease renewal options have not been included in the calculation of the lease liabilities and right-of-use ("ROU") assets as the Company has not yet determined whether to exercise the options. Variable lease payment amounts that cannot be determined at the commencement of the lease such as increases in lease payments based on changes in index rates or usage, are not included in the ROU assets or liabilities. These are expensed as incurred and recorded as variable lease expense.

At September 30, 2022, the Company had operating lease liabilities of approximately $4.5 million for both the 20-year lease of the building for the manufacturing facility in Sawston, U.K., and the current office lease in the U.S. ROU assets of approximately $4.0 million for the Sawston lease and U.S. office lease are included in the condensed consolidated balance sheet.

20

Table of Contents

**NORTHWEST BIOTHERAPEUTICS, INC.**
**NOTES TO CONDENSED CONSOLIDATED STATEMENTS**

The following summarizes quantitative information about the Company's operating leases (amount in thousands):

| | For the Nine Months ended September 30, 2022 | | | | | |
|---|---|---|---|---|---|---|
| | U.K | | U.S | | Total | |
| **Lease cost** | | | | | | |
| Operating lease cost | $ | 448 | $ | 195 | $ | 643 |
| Short-term lease cost | | 56 | | — | | 56 |
| Variable lease cost | | — | | 9 | | 9 |
| Sub-lease income | | (110) | | — | | (110) |
| Total | $ | 394 | $ | 204 | $ | 598 |
| | | | | | | |
| **Other information** | | | | | | |
| Operating cash flows from operating leases | $ | (472) | $ | (217) | $ | (689) |
| Weighted-average remaining lease term – operating leases | | 8.6 | | 1.4 | | |
| Weighted-average discount rate – operating leases | | 12 % | | 12 % | | |

| | For the Nine Months Ended September 30, 2021 | | | | | |
|---|---|---|---|---|---|---|
| | U.K | | U.S | | Total | |
| **Lease cost** | | | | | | |
| Operating lease cost | $ | 493 | $ | 212 | $ | 705 |
| Short-term lease cost | | 38 | | — | | 38 |
| Variable lease cost | | 48 | | 5 | | 53 |
| Total | $ | 579 | $ | 217 | $ | 796 |
| | | | | | | |
| **Other information** | | | | | | |
| Operating cash flows from operating leases | $ | (519) | $ | (84) | $ | (603) |
| Weighted-average remaining lease term – operating leases | | 9.1 | | 1.9 | | |
| Weighted-average discount rate – operating leases | | 12 % | | 12 % | | |

The Company recorded lease costs as a component of general and administrative expense during the three and nine months ended September 30, 2022 and 2021, respectively.

Maturities of our operating leases, excluding short-term leases and sublease agreement, are as follows:

| | | |
|---|---|---|
| Three months ended December 31, 2022 | $ | 212 |
| Year ended December 31, 2023 | | 856 |
| Year ended December 31, 2024 | | 762 |
| Year ended December 31, 2025 | | 557 |
| Year ended December 31, 2026 | | 557 |
| Thereafter | | 6,663 |
| Total | | 9,607 |
| Less present value discount | | (5,141) |
| Operating lease liabilities included in the Condensed Consolidated Balance Sheet at September 30, 2022 | $ | 4,466 |

21

Table of Contents

NORTHWEST BIOTHERAPEUTICS, INC.
NOTES TO CONDENSED CONSOLIDATED STATEMENTS

Maturities of our operating leases under the sublease agreement, based on the current exchange rate, are as follows:

| | | |
|---|---|---:|
| Three months ended December 31, 2022 | $ | 36 |
| Year ended December 31, 2023 | | 145 |
| Year ended December 31, 2024 | | 145 |
| Year ended December 31, 2025 | | 145 |
| Year ended December 31, 2026 | | 145 |
| Thereafter | | 1,740 |
| Total | $ | 2,356 |

*Manufacturing Services Agreements*

*Advent BioServices*

On May 14, 2018, the Company entered into a DCVax®-L Manufacturing and Services Agreement ("MSA") with Advent BioServices, a related party which was formerly part of Cognate BioServices and was spun off separately as part of an institutional financing of Cognate. The Advent Agreement provides for manufacturing of DCVax-L products at an existing facility in London. The Agreement is structured in the same manner as the Company's prior agreements with Cognate BioServices. The Advent Agreement provides for certain payments for achievement of milestones and, as was the case under the prior agreement with Cognate BioServices, the Company is required to pay certain fees for dedicated production capacity reserved exclusively for DCVax production and pay for manufacturing of DCVax-L products for a certain minimum number of patients, whether or not the Company fully utilizes the dedicated capacity and number of patients. Either party may terminate the MSA on twelve months' notice, to allow for transition arrangements by both parties.

On November 8, 2019, the Company and Advent entered into an Ancillary Services Agreement with an 8-month Term for U.K. Facility Development Activities and Compassionate Use Program Activities. The Ancillary Services Agreement establishes a structure under which Advent develops Statements of Work ("SOWs") for the U.K. Facility Development Activities and Compassionate Use Program Activities and delivers those SOWs to the Company for review and approval. After an SOW is approved by the Company, Advent will proceed with, or continue, the applicable services and will invoice the Company pursuant to the SOW. Since both the U.K. Facility Development and the Compassionate Use Program involve pioneering and uncertainties in most aspects, the invoicing under the Ancillary Services Agreement is on the basis of costs incurred plus fifteen percent. The Agreement also provides for Statements of Work (SOWs) with operational milestones and related payments. The Ancillary Services Agreement had an original term of eight months, which ended in July 2020. The Company extended the term by 12 months to July 2021 and another 12 months to July 2022, with no other changes, and recently extended it for another 12 months to July 2023.

The Company entered into SOW6 with Advent which was incorporated into the Ancillary Services Agreement on April 1, 2022 and amended on September 26, 2022. The amended SOW6 provides for six workstreams that are prerequisites for an application for regulatory approval of DCVax-L, for drafting of key portions of the application, and for three required licenses for the Sawston facility. The SOW provides for baseline costs and milestone incentives for completion of each of the workstreams, for the completion of the application for product approval, and for regulatory approval of each of the three Sawston licenses. The milestone incentives will be a combination of cash and stock and will not be paid until they are achieved and earned, as described in *Note 8. Related Parties Transactions above.*

22

**NORTHWEST BIOTHERAPEUTICS, INC.**
**NOTES TO CONDENSED CONSOLIDATED STATEMENTS**

*German Tax Matter*

The German tax authorities have audited our wholly owned subsidiary, NW Bio GmbH, for 2013-2015. The NW Bio GmbH submitted substantial documentation to refute certain aspects of the assessments and the German tax authorities agreed in principle with the Company's proposed revised approach and settlement offer. A final settlement bill was received from the German Tax Authority confirming that only a portion of the original bill was owed, €277,000 (approximately $329,000), for corporate taxes, interest, and reduced penalty for the period under audit, which the Company paid on September 2, 2021. The Company also received and paid the final settlement bill from the local authority for trade taxes for the audit period in the amount of €231,000 (approximately $272,000). On November 4, 2021, the Company received a letter from the local tax authorities asking for additional late fees of €513,000 (now approximately $535,000) on reimbursable withholding taxes that had been waived during the settlement process. On December 8, 2021, the Company appealed the assessment of additional late fees. Additionally, the Company requested that NW Bio GmbH be deregistered from the trade register, as it no longer had current operations. The deregistration was granted effective December 31, 2021. Between January 2022 and July 2022, the Company received tax bills for the corporate and trade taxes for the 2016-2020 tax years that totaled approximately €222,000 (approximately $232,000). On July 27, 2022, the Company was informed that the German Tax Authorities were prepared to waive €135,000 (approximately $141,000) of the penalties. The Company offered to pay this reduced penalty if an extended payment plan was approved and is awaiting a response. The Company currently has €377,000 (approximately $369,000) accrued as of September 30, 2022. Based on the Company's current operating state in Germany and the negotiations, the Company believes, based on its evaluation under ASC 740, that the resolution of these tax matters will not likely result in a net material charge to the Company.

**12. Subsequent Events**

During the period from October 1, 2022 to November 7, 2022, the Company received an additional $2.0 million through equity subscriptions and warrant exercises.

Between October and November 2022, the Company entered into various Subscription Agreements (the "Series C Subscription Agreements") with certain investors (the "Series C Investors"). Pursuant to the Series C Subscription Agreements, the Company issued to the Series C Investors an aggregate of 98,535 shares of the Company's Series C Convertible Preferred Stock, par value $0.001 per share (the "Series C Shares"), at a purchase price between $15.50 and $16.25 per share for proceeds of approximately $1.6 million. Each Series C Preferred share is convertible to 25 common shares at the option of the holder 3 months after the effective date of purchase.

During October 2022, 1.6 million shares of common stock were issued upon warrant exercises for proceeds of approximately $0.4 million.

Between October and November 2022, the Company entered into multiple note extension agreements for an aggregate amount of approximately $1.7 million whereby the maturity date of the notes was extended for additional 3 months.

**Item 2. Management's Discussion and Analysis of Financial Condition and Results of Operations**

The following discussion and analysis of our financial condition and results of operations should be read in conjunction with our unaudited condensed consolidated financial statements and the notes to those statements included with this report. In addition to historical information, this report contains forward-looking statements within the meaning of Section 27A of the Securities Act of 1933, as amended (the "Securities Act"), and Section 21E of the Securities Exchange Act of 1934, as amended (the "Exchange Act"). Such forward-looking statements are subject to certain risks and uncertainties that could cause actual results to differ materially from those projected. The words "believe," "expect," "intend," "anticipate," and similar expressions are used to identify forward-looking statements, but some forward-looking statements are expressed differently. Many factors could affect our actual results, including those factors described under "Risk Factors" in our Form 10-K for the year ended December 31, 2021 and in Part II Item IA of this report. These factors, among others, could cause results to differ materially from those presently anticipated by us. You should not place undue reliance on these forward-looking statements.

**Overview**

We are a biotechnology company focused on developing personalized immune therapies for cancer. We have developed a platform technology, DCVax®, which uses activated dendritic cells to mobilize a patient's own immune system to attack their cancer.

Our lead product, DCVax®-L, is designed to treat solid tumor cancers in which the tumor can be surgically removed. We have completed a 331-patient international Phase III trial of DCVax-L for Glioblastoma multiforme brain cancer (GBM ). On May 10, 2022, top line data from the Phase III trial were presented in a scientific conference at the New York Academy of Sciences by one of the investigators in the trial. The presentation was made available publicly on a third-party site.

The Company is now working on preparations for seeking regulatory approval of DCVax-L.

Post-COVID difficulties continue to impact supply chains and program operations for the Company as well as for other companies in this industry and others. The independent service firms have limited capacity, and still have some restrictions on operations. Key experts at certain specialized service providers have been unavailable for periods of time. Other experts have gone on extended leave. Clinical trial site personnel have been unavailable due to being reassigned for COVID, and the limited site personnel have had to work under restrictions. Committee processes and regulatory processes that were focused on COVID matters during the pandemic still have substantial backlogs and delays in regard to other matters. Service firms, vendors and suppliers also still have substantial backlogs and delays.

On August 28, 2020, the Company acquired Flaskworks, LLC ("Flaskworks"), a company that has developed a system designed to close and automate the manufacturing of cell therapy products such as DCVax®. The Company acquired 100% of the ownership, and Flaskworks became a wholly-owned subsidiary of the Company. Flaskworks was previously owned by its technical founders and Corning Inc. The technical team from Flaskworks joined the Company as part of the Acquisition. It is anticipated that the Flaskworks system will enable substantial scale-up of production volumes of DCVax products and substantial reduction of production costs. Development work is ongoing. The Company's buildout of the Sawston, UK facility has been designed to proceed in phases, as modules, both for efficiency in the timing of capital costs and to allow flexibility in operations and usage. The Company anticipates that implementation of the Flaskworks system will enable certain phases of the buildout to be simplified and streamlined.

Our second product, DCVax®-Direct, is designed to treat inoperable solid tumors. A 40-patient Phase I trial has been completed and included treatment of a diverse range of more than a dozen types of cancers. The Company plans to work on preparations for Phase II trials of DCVax-Direct as resources permit.

**Critical Accounting Policies and Estimates**

Our discussion and analysis of our financial condition and results of operations are based on our financial statements, which have been prepared in accordance with U.S. GAAP. The preparation of these financial statements requires us to make estimates and judgments that affect our reported amounts of assets, liabilities, revenues and expenses.

24

Table of Contents

On an ongoing basis, we evaluate our estimates and judgments, including those related to derivative liabilities, accrued expenses and stock-based compensation. We based our estimates on historical experience and on various other assumptions that we believe to be reasonable under the circumstances, the results of which form the basis for making judgments about the carrying values of assets and liabilities and the reported amounts of revenues and expenses that are not readily apparent from other sources. Actual results could differ from those estimates, particularly given the significant social and economic disruptions and uncertainties associated with the ongoing coronavirus pandemic ("COVID-19") and the COVID-19 control responses.

Our critical accounting policies and significant estimates are detailed in our Annual Report on Form 10-K for the year ended December 31, 2021. Our critical accounting policies and significant estimates have not changed substantially from those previously disclosed in our Annual Report on Form 10-K for the year ended December 31, 2021.

**Results of Operations**

*Operating costs:*

Operating costs and expenses consist primarily of research and development expenses, including clinical trial expenses, which increase when we are actively participating in clinical trials or we are undertaking substantial one-time expenses following trials, such as for statistical work under the Statistical Analysis Plan, and other activities related to completion and assessment of the trial and its results, and to development of an application for commercial approval of DCVax-L. The operating costs also include administrative expenses associated with trials, in addition to R&D expenses, and increase as such operating activities grow.

In addition to clinical trial related costs, our operating costs may include ongoing work relating to our DCVax products, including R&D, product characterization, and related matters. Going forward, we are also incurring large amounts of costs to carry out and complete statistical analyses, validation work, data reports and other work associated with analyzing the trial results and proceeding.

Following our acquisition of Flaskworks, our operating costs now include the costs for its ongoing operations and its intellectual property filings.

Our operating costs also include, where applicable, the costs of preparations for the launch of new or expanded clinical trial programs. The preparation costs include payments to regulatory consultants, lawyers, statisticians, sites and others, evaluation of potential investigators, the clinical trial sites and the CROs managing the trials and other service providers, and expenses related to institutional approvals, clinical trial agreements (business contracts with sites), training of medical and other site personnel, trial supplies and other. Additional substantial costs relate to the maintenance and substantial expansion of manufacturing capacity, in both the U.S. and Europe.

Our operating costs also include legal and accounting costs in operating the Company.

*Research and development:*

Discovery and preclinical research and development expenses include costs for substantial external scientific personnel, technical and regulatory advisers, and others, costs of laboratory supplies used in our internal research and development projects, travel, regulatory compliance, and expenditures for preclinical and clinical trial operation and management when we are actively engaged in clinical trials.

Because we are a pre-revenue company, we do not allocate research and development costs on a project basis. We adopted this policy, in part, due to the unreasonable cost burden associated with accounting at such a level of detail and our limited number of financial and personnel resources.

*General and administrative:*

General and administrative expenses include personnel related salary and benefit expenses, cost of facilities, insurance, travel, legal services, property and equipment and amortization of stock options and warrants.

**Three Months Ended September 30, 2022 and 2021**

We recognized a net loss of $32.9 million and a net income of $45.5 million for the three months ended September 30, 2022 and 2021, respectively. The net income of $45.5 million for the three months ended September 30, 2021 included a non-cash gain of $58.5 million from change in fair value derivative liabilities.

25

Table of Contents

*Research and Development Expense*

For the three months ended September 30, 2022 and 2021, research and development expense was $7.7 million and $3.7 million, respectively. The increase was mainly related to SOW6 that was entered into in April 2022 and amended in September 2022 for six workstreams that are prerequisites for an application for regulatory approval of DCVax-L, for drafting of key portions of the application for commercial approval of DCVax-L, and for three required licenses for the Sawston facility. During the three months ended September 30, 2022, the Company incurred approximately $1.3 million expense related to the baseline cost under the SOW6. In addition, during the three months ended September 30, 2022, for milestones that the Company believes are probable to be achieved in the future, the Company recognized the expense on pro-rata basis during the contract period: the Company expensed $1.5 million for cash milestones (but only paid $1.0 million) and $1.4 million for stock-based milestones.

*General and Administrative Expense*

General and administrative expenses were $8.1 million and $6.7 million for three months ended September 30, 2022 and 2021, respectively. The increase was mainly related to an increase of $0.8 million stock-based compensation that represented the vesting of a portion of previously granted equity-based awards, and that was recognized in general and administrative expense.

*Change in fair value of derivatives*

During the three months ended September 30, 2022 and 2021, we recognized a non-cash loss of $12.2 million and a non-cash gain of $58.5 million, respectively. The 2022 loss was primarily due to an increase of stock price as of September 30, 2022 compared to June 30, 2022, and extension of the exercise periods of certain warrants. The 2021 gain was primarily due to the decrease of stock price as of September 30, 2021 compared to June 30, 2021.

*Loss from Extinguishment of Debt*

During the three months ended September 30, 2022, we recognized a $0.5 million debt extinguishment loss from the redemption of certain loans.

*Interest Expense*

During the three months ended September 30, 2022 and 2021, the Company recognized interest expense of $1.5 million and $1.6 million, respectively.

*Foreign currency transaction loss*

During the three months ended and September 30, 2022 and 2021, the Company recognized foreign currency transaction loss of $3.1 million and $1.0 million, respectively. The loss was due to the strengthening of the U.S. dollar relative to the British pound sterling and Euro. The fluctuation of the exchange rates was larger in 2022 compared to the same period in 2021.

**Nine Months Ended September 30, 2022 and 2021**

The Company recognized a net loss of $76.7 million and a net income of $45.8 million for the nine months ended September 30, 2022 and 2021, respectively.

*Research and Development Expense*

For the nine months ended September 30, 2022 and 2021, research and development expense was $26.2 million and $16.1 million, respectively. The increase of $10.1 million was mainly due to: (1) research and development costs under SOW6, including amounts expensed (but not paid) of $8.4 million for future milestones that are anticipated to be achieved and become payable in the future, and $3.6 million paid for milestones that have been achieved and awarded as outlined below; (2) a decrease of $5.2 million stock-based compensation, which was related to the cancellation of certain unvested performance-based awards and less amortization related to previously granted awards.

During the nine months ended September 30, 2022, the Company incurred approximately $2.6 million expense related to the baseline cost under the SOW6. In addition, during the nine months ended September 30, 2022, the Company expensed $5.3 million for cash

26

Table of Contents

milestones (but only paid $1.5 million and accrued for $3.8 million) and $6.7 million (of which 2.5 million shares at fair value of $2.1 million were issued and accrued for $4.6 million) for stock-based milestones that the Company believes are probable to be achieved in the future and hence recognize the expense on pro-rata basis during the contract period.

*General and Administrative Expense*

General and administrative expenses were $23.9 million and $26.9 million for nine months ended September 30, 2022 and 2021, respectively. The decrease was mainly related to a decrease of $6.5 million stock-based compensation, which were related to the cancellation of certain unvested performance-based awards and less amortization related to previously granted awards and offset by an increase of approximately $2.9 million in business travel costs, conferences expenses and D&O insurance premiums.

*Change in fair value of derivatives*

During the nine months ended September 30, 2022 and 2021, we recognized a non-cash loss of $15.9 million and a non-cash gain of $93.5 million, respectively. The 2022 loss was primarily due to the extension of certain warrants and an increase of stock price as of September 30, 2022 compared to December 31, 2021. The 2021 gain was primarily due to the decrease of stock price as of September 30, 2021 compared to December 31, 2020.

*Gain (Loss) from Extinguishment of Debt*

During the nine months ended September 30, 2022 and 2021, we recognized debt extinguishment loss of $0.2 million and $0.1 million, respectively. We incurred $0.4 million gain from the forgiveness of two PPP loans and offset by a loss of $0.6 million from redemption of certain loans during the nine months ended September 30, 2022.

*Interest Expense*

During the nine months ended September 30, 2022 and 2021, we recorded interest expense of $4.8 million and $3.9 million, respectively. The increase was primarily due to an increase of outstanding debt as of December 31, 2021 compared to the outstanding balance as of December 31, 2020.

*Foreign currency transaction loss*

During the nine months ended September 30, 2022 and 2021, we recognized foreign currency transaction loss of $6.8 million and $1.4 million, respectively. The loss was due to the strengthening of the U.S. dollar relative to the British pound sterling and Euro, and the fluctuation was much higher this year compared to the same period of last year.

**Liquidity and Capital Resources**

We have experienced recurring losses from operations since inception. We have not yet established an ongoing source of revenues and must cover our operating expenses through debt and equity financings to allow us to continue as a going concern. Our ability to continue as a going concern depends on the ability to obtain adequate capital to fund operating losses until we generate adequate cash flows from operations to fund our operating costs and obligations. If we are unable to obtain adequate capital, we could be forced to cease operations.

We depend upon our ability, and will continue to attempt, to secure equity and/or debt financing. We cannot be certain that additional funding will be available on acceptable terms, or at all. Our management determined that there was substantial doubt about our ability to continue as a going concern within one year after the condensed consolidated financial statements were issued, and management's concerns about our ability to continue as a going concern within the year following this report persist.

**Cash Flow**

*Operating Activities*

During the nine months ended September 30, 2022 and 2021, net cash used in operations were approximately $43.9 million and $27.1 million, respectively. The increase in cash used in operating activities was primarily attributable to an increase in clinical trial related expenditures.

Table of Contents

*Financing Activities*

We received approximately $11.0 million cash from issuance of 0.9 million shares of Series C convertible preferred stock during the nine months ended September 30, 2022.

We received approximately $9.5 million cash from issuance of 13.1 million shares of common stock during the nine months ended September 30, 2022.

We received approximately $10.0 million and $12.1 million, in cash from the exercise of warrants and options during the nine months ended September 30, 2022 and 2021, respectively.

We received approximately $5.6 million from a loan from a commercial lender during the nine months ended September 30, 2022. We received approximately $10.0 million cash proceeds from a loan from a commercial lender, $1.9 million cash from loans from various third-party lenders and $0.4 million from PPP loans during the nine months ended September 30, 2021.

We made aggregate debt payments of $5.4 million and $2.0 million during the nine months ended September 30, 2022 and 2021, respectively.

Other factors affecting our ongoing funding requirements include the number of staff we employ, the number of sites, number of patients and amount of activity in our clinical trial programs, the costs of further product and process development work relating to our DCVax products, the costs of preparations for Phase III trials, the costs of expansion of manufacturing, and unanticipated developments. The extent of resources available to us will determine which programs can move forward and at what pace.

## Off-Balance Sheet Arrangements

Since our inception, we have not engaged in any off-balance sheet arrangements, as defined in the rules and regulations of the SEC.

## Item 3. Quantitative and Qualitative Disclosures About Market Risk

Market risk represents the risk of loss that may result from the change in value of financial instruments due to fluctuations in its market price. Market risk is inherent in all financial instruments. Market risk may be exacerbated in times of trading illiquidity when market participants refrain from transacting in normal quantities and/or at normal bid-offer spreads. Our exposure to market risk is directly related to derivatives, debt and equity linked instruments related to our financing activities.

Our assets and liabilities are overwhelmingly denominated in U.S. dollars. We do not use foreign currency contracts or other derivative instruments to manage changes in currency rates. We do not now, nor do we plan to, use derivative financial instruments for speculative or trading purposes. However, these circumstances might change.

The primary quantifiable market risk associated with our financial instruments is sensitivity to changes in interest rates. Interest rate risk represents the potential loss from adverse changes in market interest rates. We use an interest rate sensitivity simulation to assess our interest rate risk exposure. For purposes of presenting the possible earnings effect of a hypothetical, adverse change in interest rates over the 12-month period from our reporting date, we assume that all interest rate sensitive financial instruments will be impacted by a hypothetical, immediate 100 basis point increase in interest rates as of the beginning of the period. The sensitivity is based upon the hypothetical assumption that all relevant types of interest rates that affect our results would increase instantaneously, simultaneously and to the same degree. We do not believe that our cash and equivalents have significant risk of default or illiquidity.

The sensitivity analyses of the interest rate sensitive financial instruments are hypothetical and should be used with caution. Changes in fair value based on a 1% or 2% variation in an estimate generally cannot be extrapolated because the relationship of the change in the estimate to the change in fair value may not be linear. Also, the effect of a variation in a particular estimate on the fair value of financial instruments is calculated independent of changes in any other estimate; in practice, changes in one factor may result in changes in another factor, which might magnify or counteract the sensitivities. In addition, the sensitivity analyses do not consider any action that we may take to mitigate the impact of any adverse changes in the key estimates.

Based on our analysis, as of September 30, 2022, the effect of a 100+/- basis point change in interest rates on the value of our financial instruments and the resultant effect on our net loss are considered immaterial.

Table of Contents

**Item 4. Controls and Procedures**

**Evaluation of Disclosure Controls and Procedures**

Under the supervision and with the participation of our management, including our principal executive officer and principal financial officer, we conducted an evaluation as of September 30, 2022, of the design and operation of our disclosure controls and procedures, as such terms are defined in Exchange Act Rules 13a-15(e) and 15d-15(e). Based on this evaluation, management concluded that, as of such date, our disclosure controls and procedures are effective to ensure that information required to be disclosed by us in our Exchange Act reports is recorded, processed, summarized, and reported within the time periods specified in the SEC's rules and forms, and that such information is accumulated and communicated to our management, including our principal executive officer and principal financial officer, as appropriate to allow timely decisions regarding required disclosure.

**Changes in Internal Control over Financial Reporting**

No change in internal control over financial reporting occurred during the most recent quarter with respect to our operations, which materially affected, or is reasonable likely to materially affect, our internal controls over financial reporting.

29

Table of Contents

**Part II - Other Information**

**Item 1. Legal Proceedings**

Derivative Lawsuits by Putative Stockholders

In February and March, three stockholders filed in the Delaware Court of Chancery three similar derivative lawsuits against the Company and certain of its directors and officers, including J. Cofer Black, Marnix L. Bosch, Alton L. Boynton, Leslie J. Goldman, Jerry Jasinowski, Navid Malik, and Linda F. Powers (the "Individual Defendants"), alleging the Individual Defendants (i) breached their fiduciary duties, and (ii) were unjustly enriched by director and officer compensation awarded to the Individual Defendants—notwithstanding the fact that approximately 90% of shareholders voted to approve of the Company's executive compensation (the same compensation that these three stockholders are seeking to challenge) through its Say on Pay vote, and the director awards are subject to shareholder approval. On March 31, 2022, the Delaware Court of Chancery consolidated these actions into a single action under the caption In re Northwest Biotherapeutics, Inc. Stockholder Litigation (the "Derivative Action").

The Company believes these cases are baseless and intends to vigorously contest the Derivative Action.

The Company is currently considering possibilities for legal actions against third parties who have attacked the Company.

**Item 1A. Risk Factors**

Applicable risk factors are set forth in the Company's report on Form 10-K for 2021.

**Item 2. Unregistered Sales of Equity Securities and Use of Proceeds**

None.

**Item 3. Defaults Upon Senior Securities**

Not Applicable.

**Item 4. Mine Safety Disclosures**

Not applicable.

**Item 5. Other Information**

Not Applicable

Table of Contents

**Item 6. Exhibits**

| | |
|---|---|
| 31.1 | Certification of President (Principal Executive Officer and Principal Financial and Accounting Officer), Pursuant to Exchange Act Rules 13a-14(a) and 15d-14(a), as Adopted Pursuant to Section 302 of the Sarbanes-Odey Act of 2002. |
| 32.1 | Certification of President, Chief Executive Officer and Principal Financial and Accounting Officer Pursuant to Section 906 of the Sarbanes-Odey Act of 2002. |
| 101.INS | Inline XBRL Instance Document. |
| 101.SCH | Inline XBRL Schema Document. |
| 101.CAL | Inline XBRL Calculation Linkbase Document. |
| 101.DEF | Inline XBRL Definition Linkbase Document. |
| 101.LAB | Inline XBRL Label Linkbase Document. |
| 101.PRE | Inline XBRL Presentation Linkbase Document. |
| 104 | The cover page from the Company's Quarterly Report on Form 10-Q for the quarter ended September 30, 2022, formatted in Inline XBRL (included as Exhibit 101). |

\*   Filed herewith

\*\* Furnished herewith

31

**SIGNATURES**

Pursuant to the requirements of the Securities Exchange Act of 1934, the registrant has duly caused this report to be signed on its behalf by the undersigned thereunto duly authorized.

NORTHWEST BIOTHERAPEUTICS, INC

Dated: November 9, 2022

By:  /s/ Linda F. Powers

Name:  Linda F. Powers

Title:  President and Chief Executive Officer

Principal Executive Officer

Principal Financial and Accounting Officer

32