# Exhibit 8

# The role of stock message boards in processing less readable disclosures

Nafiz Fahad[a*]        Asheq Rahman[b]        Tom Scott[b]

[a]*School of Accountancy, Massey University, New Zealand*

[b]*Accounting Department, Auckland University of Technology, New Zealand*

February 10, 2024

### Abstract

We utilise data from Australia's largest stock message board to examine whether it can facilitate processing less readable announcements and lower stock price synchronicity. We find greater numbers of stock message board discussions surrounding less readable announcements, with results driven by unanticipated nonearnings announcements. Next, we find that discussions on the stock message board facilitate firm-specific information into stock prices and reduce stock price synchronicity for firms with less readable announcements, but discussions are more pronounced for nonearnings announcements. Further, the benefits of the stock message boards in processing less readable announcements are stronger for firms with lower institutional ownership, lower media coverage, fewer analysts following, and more complex operating environments. Overall, we show that stock message board discussions can facilitate more firm-specific information into the market for firms with less readable announcements, leading to lower stock price synchronicity.

**Keywords:** Stock message boards, Readability, Information processing, Stock price synchronicity.

***JEL codes:*** M41; G11; G14.

## 1   Introduction

Less readable disclosure impedes investors' comprehension and delays the incorporation of information into stock prices (Blankespoor, deHaan, & Marinovic, 2020; Lawrence, 2013; F. Li, 2008; Miller, 2010). Thus, it is important to understand how investors process less readable disclosures. Prior studies suggest that investors use internet searches (Drake, Roulstone, & Thornock, 2012; Xu, Xuan, & Zheng, 2021), EDGAR filings (Drake, Roulstone, & Thornock, 2015) or analysts and news media for firm-specific information for investment decision-making (Asay, Elliott, & Rennekamp, 2017; Miller, 2010). Increasingly, investors are turning to social media because of its low cost, high speed, and comprehensive coverage

---

*Corresponding author: Nafiz Fahad, School of Accountancy, Massey University, Private Bag 11222, Palmerston North-4410, New Zealand. email: n.fahad@massey.ac.nz

This paper is based on the work completed in Nafiz Fahad's PhD dissertation at Auckland University of Technology. We gratefully acknowledge the helpful comments from Phillip Stocken, Mark Wilson, Shijun Guo, Gaoping Zheng and the participants at the 2021 AFAANZ Doctoral Symposium and 2021 AFAANZ Conference. We also thank Andrew Jackson, David Lont, Steven Cahan, Martien Lubberink, Tony van Zijl, Yinka Moses, Ahsan Habib, Borhan Bhuiyan, Leye Li, Ryan Peng and seminar participants at the Victoria University of Wellington, Massey University, 2021 Annual Quantitative Accounting Research Network Symposium (QARNS) and Early Career Researchers Support Network (ECRSN) for their valuable comments. An earlier version of this paper was circulated under the title "Announcement Readability, Stock Message Board Activities and Stock Price Synchronicity."

Electronic copy available at: https://ssrn.com/abstract=4758510

(Drake, Thornock, & Twedt, 2017; Lawrence, Ryans, & Sun, 2017; Xu et al., 2021). In financial markets, social media enables investors to tap into the 'wisdom of crowds' via the aggregation of user-generated content (Bartov, Faurel, & Mohanram, 2018; Chen, De, Hu, & Hwang, 2014), improving price efficiency and reducing information asymmetry (Booker, Curtis, & Richardson, 2023; Debreceny, Rahman, & Wang, 2021; Lerman, 2020; Prokofieva, 2015). We explore the role of stock message board discussions as investment-focused social media platforms in processing less readable disclosures and investigate how this facilitates the incorporation of firm-specific information into share prices.

This is an important issue as anecdotal evidence suggests that intentionally misleading and manipulative posts by users, nonprofessional analysts and CEOs on social media can bias investors' aggregated information set and cause significant market disruption (Jia, Redigolo, Shu, & Zhao, 2020; Sabherwal, Sarkar, & Zhang, 2011). As seen in the recent GameStop/WallStreetBets saga, in which certain groups on Reddit fueled a surge in retail trading, stock messages could distort the flow of firm-specific information into stock prices for firms with less readable disclosures. Therefore, it is challenging to detect whether the association between stock message board discussions and lower stock price synchronicity with less readable disclosures is driven by misinformation/noise rather than fundamental information processing dynamics (Antweiler & Frank, 2004; Drake et al., 2017; Jia et al., 2020).

We use data from HotCopper, the most popular Australian stock message board, for two reasons. Firstly, HotCopper must comply with Regulatory Guide 162 (RG 162), which prohibits professionals from sharing biased recommendations (ASIC, 2007), and the 2013 revision of Guidance Note 8 requires listed firms to actively monitor all social media channels for potential rumours and misinformation (ASIC, 2012). Therefore, the Australian market presents a strong setting in which to examine how a stock message board that is both 'free' of biased opinions and regulated for misinformation can facilitate the processing of financial disclosures. Secondly, HotCopper allows us to directly link discussion threads to specific announcements, which was impossible for the US data used in previous studies. Thus, we use discussion (user posts) on HotCopper for each announcement-specific thread. This allows us to directly examine whether less readable announcements generate stock message board discussions and improve stock price informativeness by lowering market participants' information-processing costs. We use a sample of 24,809 material announcements downloaded from the ASX website and design a Python program to extract user-generated announcement-specific discussions from HotCopper from 2010 to 2018. We use the Bog Index (BOG) as a readability measure, where higher levels of BOG reflect less readable announcements (Bonsall, Leone, Miller, & Rennekamp, 2017).

Our results show that greater stock message board discussion is associated with less readable announcements. Additionally, we find that the stock message board discussions are driven by less readable nonearnings announcements as opposed to periodic earnings announcements.[1] This could be because

---

[1] Periodic and nonearnings announcements are partitioned under different categories using the Morningstar DataAnalysis database. The major material events covered by periodic announcements include periodic reports (including earnings

Electronic copy available at: https://ssrn.com/abstract=4758510

supplementary material information from intermediaries is not available in advance for nonearnings announcements due to their unanticipated nature (Debreceny et al., 2021; X. Li & Tan, 2022). Given that nonearnings announcements provide timely and continuous information to investors between annual report releases as per ASX Listing Rule 3.1, understanding how the readability of such announcements influences stock message board discussions is important in understanding how investors use social media as a source of additional information for investment decision making.

Next, we test whether stock message board discussions improve stock price informativeness for firms with less readable announcements. We follow Roll (1988) and measure stock price synchronicity with $R^2$ from the market model regression. Consistent with our prediction, we find a negative and significant association between the stock message board discussion and stock price synchronicity. This association is more robust for less readable announcements and in the nonearnings subsample.

We also conduct cross-sectional analyses to investigate factors that influence the association between the stock message board discussion and stock price synchronicity for firms with less readable announcements. Our analysis reveals a stronger association for firms with lower institutional ownership, lower media coverage, fewer analysts following, and more complex operating environments. We infer that the benefits of stock message boards in processing textually complex disclosures are more pronounced for firms with a less developed information environment and with more complex information. Our main results are also robust to excluding announcement-specific discussions during non-trading windows or those that coincide with takeover or merger rumours. We employ an instrumental variable approach to address endogeneity concerns. Our findings are also robust to alternative textual complexity measures and stock price synchronicity measures.

This study contributes to the literature in three dimensions. Firstly, it adds to the growing literature that examines the determinants and production of user-generated information on social media (Guo, Yu, & Faff, 2022; Lawrence et al., 2017; Lerman, 2020) by providing evidence that investors' reliance on stock message boards could be to interpret less readable disclosures. In addition, we emphasise that prior evidence on higher levels of social media activity surrounding nonearnings 8-Ks (Debreceny et al., 2021; Lawrence et al., 2017; Lerman, 2020) could be driven by retail investors using them as a more effective and timelier channel to process less readable unanticipated material information. We can do so because the Australian setting allows us to link material announcements to specific discussions on the internet stock message board.

Secondly, despite the existing literature on the usefulness of social media in investment decision-making (Bartov et al., 2018; Booker et al., 2023; Chen et al., 2014), there is little evidence on how it facilitates investors' processing of less readable information. Our results establish the information

announcements), quarterly activities report, quarterly cash flow reports, notice of meeting, dividend and chairman's address. nonearnings announcements include takeovers, shareholders' detail, issued capital, asset acquisition and disposal, stock exchange announcements, progress reports, notice of call, company administration, letter to shareholders, ASX query, warrant, others.

Electronic copy available at: https://ssrn.com/abstract=4758510

processing role of stock message boards for firms with less readable announcements despite the growing concerns about 'finfluencers' and 'nonprofessional analysts'. Social media is beneficial for processing information when there is a weaker traditional information environment, suggesting it can be a substitute for traditional information intermediaries. Therefore, this study provides valuable insight to ASIC, along with a collection of international securities regulators, about the importance of investment-focused stock message boards.

Finally, we provide new insights into the determinants of stock price synchronicity Ding, Zhou, and Li (2020); Huang, Cao, Lu, Shan, and Zhang (2023); Jin and Myers (2006); Morck, Yeung, and Yu (2000); Roll (1988) by highlighting the incremental impact of disclosures' textual complexity. We contribute to previous literature in this area Ding et al. (2020); Huang et al. (2023) by confirming that results hold in our setting and confirm the importance of stock message boards in facilitating the processing of textually complex nonearnings announcements. Overall, we conclude that a stock message board can be an information processing channel, especially for unanticipated material information.

The remainder of the paper is organised as follows. Section 2 presents the institutional background and hypothesis development. Section 3 lays out the research method. Section 4 reports the results of our baseline regressions, subsample analysis and robustness checks. The final section concludes the paper and lays out our future research plans.

## 2    Background and hypothesis development

We discuss institutional background in section 2.1 and highlight how announcement-specific discussions at HotCopper distinguish it from other platforms in section 2.2. We develop the hypotheses in section 2.3.

### 2.1    Institutional background

The Australian Securities Exchange (ASX) Listing Rule 3.1 requires the immediate disclosure of any price-sensitive news to the ASX on a timely basis unless exempted and confidential.[2] This includes both anticipated financial statements (i.e., periodic announcements) and the disclosure of major unanticipated corporate events or transactions (nonearnings announcements). The continuous disclosure regulation (CDR) does not define 'price-sensitive information', but ASX Listing Rules Guidance provides examples, and the label is typically applied conservatively. Despite the demand for 'immediate' disclosure, listing rules also stress the completeness and understandability of announcements, stating that they should

---

[2] Continuous disclosure does not apply if each of the following conditions is met and remains satisfied: (1) one or more of the following conditions apply: a) it would be a breach of law to disclose the information; b) the information is, or is part of, an incomplete proposal or negotiation; c) the information comprises matters of supposition or is insufficiently definite to warrant disclosure; and d) the information is generated for the internal management purpose of the company, or e) the information is a trade secret; (2) the information is confidential; and (3) a reasonable person would not expect the information to be disclosed.

Electronic copy available at: https://ssrn.com/abstract=4758510

be factual, relevant, and written in plain English (ASX, 2012). In addition, the ASX also provides guidance for the subsequent dissemination of announcements through other channels, including social media. Australian firms predominantly use social media as a channel for re-broadcasting or disseminating material information rather than providing new information (Prokofieva, 2015).

In recent years, ASIC has started to recognise the importance of social media as an interactive online discussion channel referred to as 'internet discussion sites' (e.g., stock message boards) rather than solely a dissemination channel (ASIC, 2007). ASIC amended RG 162 in 2007, intending to facilitate inexpensive stock message boards for investors who are not securities industry professionals to exchange information, advice, and opinions. RG 162 further clarifies that stock message boards involved in providing professional securities advice (e.g., Newswire reporters and professional and nonprofessional analysts) can only be operated with an Australian Financial Services (AFS) licence. However, anecdotal evidence suggests that social media in Australia can be a channel for false information, which can adversely affect stock prices (Clarkson, Joyce, & Tutticci, 2006; Prokofieva, 2015). For example, in 2013, *The Sydney Morning Herald* reported that Whitehaven Coal and David Jones experienced a substantial drop in stock price due to market rumours spread over social media channels.[3] These cases motivated ASX guidance to suggest listed entities monitor well-known social media feeds for rumours or potential announcement leaks to avoid misinformation driving a 'false market' situation.[4] Accordingly, Australia presents a setting where announcements must be made immediately to the market, and their discussion on stock message boards must be monitored for false information but excludes licensed professionals.

## 2.2  HotCopper

HotCopper is Australia's largest stock message board, with over 250,000 registered members, 200,000 unique visitors, and 21 million page views monthly. HotCopper enforces a strict code of conduct to comply with RG 162, moderating non-compliant posts, suspending users, and pursuing legal action for unethical or illegal forum use. Distinct from US-based platforms (e.g., Yahoo Finance! and Seeking Alpha), each post on HotCopper is linked to a specific ASX announcement, as shown in Figure 1. 'ASX News' represents the threads related to price-sensitive ASX announcements and comes with the company's ticker, subject, post starter, comments, views, and date. Figure 2 details usernames, thread titles, sentiment (buy, sell, or hold), and stock prices during discussions, facilitating a direct exploration of how announcement readability impacts stock message board activity compared to surrounding posts.

*[Insert Figure 1 about here]*

---

[3]  For details, see https://www.smh.com.au/business/whitehaven-joins-asic-to-fight-hoax-20130107-2ccr4.html

[4]  The term "false market" refers to a situation where there is material misinformation or materially incomplete information in the market. This situation may arise if (a) a listed entity makes a false or misleading announcement; (b) there is other false or misleading information, including a false rumour, market speculation or media comment; and (c) a segment of the market is trading based on market sensitive information that is not available to the market as a whole. Under such circumstances, placing a trading halt can minimise the likelihood that the stock is traded on the ASX on the basis of misinformation.

Electronic copy available at: https://ssrn.com/abstract=4758510

*[Insert Figure 2 about here]*

## 2.3   Hypothesis development

Prior evidence suggests that the market reacts less strongly to longer and less readable disclosures Lawrence (2013); F. Li (2008); Miller (2010). This is consistent with the theoretical works of Bloomfield (2002) and Grossman and Stiglitz (1980) that the market reacts less strongly to information that is more difficult to extract. However, investors can compensate for less readable disclosures by expanding efforts to obtain firm-related information through alternative sources, including analysts, Google search and social media (Asay et al., 2017; Drake et al., 2012, 2017). Despite the informational benefit of information intermediaries, recent evidence suggests that less sophisticated investors are increasingly relying on lower-cost social media to support investment decisions (Bartov et al., 2018; Blankespoor et al., 2020; Chen et al., 2014). There is also a higher number of Google searches (Drake et al., 2012), more Twitter activity (Bartov et al., 2018) and more investors posting on online interactive platforms (Guo et al., 2022) around earnings announcements. Lerman (2020) examines Yahoo! stock message boards around market announcements and finds a higher number of posts and accounting-related posts around earnings announcements and 8-K, but not 10-K or 10-Q, consistent with Lawrence et al. (2017). However, it is less clear whether the readability of the announcement can affect stock message board activity, although greater stock message board activity is facilitated for firms with poorer information environments (Lerman, 2020).

We utilise HotCopper to examine this research question and predict greater announcement-specific discussions on the stock message board surrounding less readable ASX announcements. As outlined above, the Australian regulatory environment differs from the U.S., with companies required to monitor stock message boards for 'false markets' and the requirements to be registered if financial professionals are participating. Therefore, more announcement-specific discussions may enable more investors to communicate better with others and understand the implications of less readable information released in announcements. However, social media presents a challenge for market participants as user-generated information on these platforms may be noisy, lack regulation, be inaccurate, and possess lower credibility (Antweiler & Frank, 2004; Drake et al., 2017; Jia et al., 2020). In this context, it is unknown whether investors may still utilise stock message boards to get alternative perspectives to process less readable announcements if they view them as low-quality information sources. Thus, we state our first hypothesis as follows:

$H_1$: There is a negative association between stock message board activity and announcement readability.

Financial reporting opacity inhibits investor analysis, making stock prices more synchronous in firms with less information transparency (Jin & Myers, 2006). Prior studies document that stock message

Electronic copy available at: https://ssrn.com/abstract=4758510

boards can have a strong predictive and problem-solving capacity via the 'wisdom of crowds' and can improve stock price efficiency. Using HotCopper data, Leung and Ton (2015) find that stock prices react quickly to higher levels of message board activity for small-capitalisation stocks. User-generated articles and comments on Seeking Alpha predict future stock returns and earnings surprises (Chen et al., 2014). Guo et al. (2022) find improved price discovery and lower stock price synchronicity when firms respond to investors' questions in interactive forums around earnings announcements. Greater coverage is also associated with lower stock price synchronicity, suggesting the creation and dissemination of firm-specific information Ding et al. (2020); Huang et al. (2023). Thus, aggregated discussions on stock message boards appear to be meaningfully associated with a better information environment (Lerman, 2020).

However, it is less clear if stock message boards effectively process information from specific firm announcements throughout the year. Results may not apply to other unanticipated nonearnings announcements as they receive less stock message board attention than earnings announcements (Lerman, 2020). Information-gathering activities such as Google or Edgar searches are more frequent around earnings announcements (Blankespoor et al., 2020; Drake et al., 2012). In contrast to the release of financial results, which are scheduled, other market announcements may be unanticipated material events that are disclosed to comply with Australia's continuous disclosure regime. Thus, there may be less alternative coverage for such information, resulting in unanticipated nonearnings announcements both generating greater stock message board activity and the activity having a greater impact on the firm's information environment. We expect the stock message board to have a stronger effect in facilitating the flow of firm-specific information to the market, particularly for firms with less readable announcements, resulting in lower stock price synchronicity. Thus, we hypothesise that:

$H_2$: A stronger negative relationship exists between the stock message board activity and stock price synchronicity for less readable announcements.

# 3   Research method

## 3.1   Sample, data and variable construction

Our announcement sample is drawn from all ASX price-sensitive announcements by S&P/ASX 200-listed companies from 2010 to 2018. Our initial sample comprises 24,809 price-sensitive announcement documents covering periodic and nonearnings material events, downloaded from the ASX website (https://www2.asx.com.au/) in PDF format.[5] We first employ the Microsoft VBA program to con-

---

[5] In Australia, all price-sensitive material announcements must be first released via the Signal G platform, and the Signal G acts as a repository of all announcements made to the ASX. The Morningstar DataAnalysis database uses the Signal G database to classify all announcements by date and time of release, according to announcement type and whether ASX highlighted such announcements as price-sensitive.

Electronic copy available at: https://ssrn.com/abstract=4758510

vert all the PDF files into Docx files and convert all Docx files into plain text files using a Python program to conduct the parsing procedure. Following Bonsall et al. (2017), we exclude all the tables, header/title/bottom contact info (tagged with 'contact or further information' or 'about...'), markup tags (e.g., HTML), bullet point signs and special characters (e.g., ? # $).[6] To conduct textual analysis, periodic and nonearnings announcement documents are dropped if they (1) only contain presentation slides, tables, graphs, or pictures, (2) only contain appendix tables (e.g., 3B, 3C) and are related to admission to official quotation, (3) contain both nonearnings and periodic information in a single document,[7] (4) are nonreadable by StyleWriter software (e.g., when the file is corrupted or is a scanned PDF), and (5) contain less than 300 words as these are typically administrative filing related announcements.[8] This process significantly reduces the number of announcements in the sample on notice of meeting, quarterly cash flow report, chairman's address, notice of call, letter to shareholders and warrants because they contain more presentation slides, tables, graphs and less textual content. Thus, we drop all these announcements. Our final sample contains 17,080 firm-announcement observations from 184 firms, and Table 1 summarises the details of the sample selection criteria.

We calculate the $BOG$ index on this final using StyleWriter software, where a higher score reflects poor document readability (Bonsall et al., 2017). We choose $BOG$ because it overcomes the major criticism of readability measures such as the Fog Index (Bonsall et al., 2017).[9] To match stock message board activity to specific announcements, we first write a Python program to extract data for S&P/ASX 200 companies from the HotCopper website, including company ticker, date, announcement title, post starter, total views, and discussions for each thread from January 2010 to December 2018. This results in an initial 134,980 threads. We then write another Python program to identify announcement-specific threads by matching a thread to each announcement in our outlined sample based on stock ticker, announcement title, and date.[10] We use $DISCUSSIONS_{i,[d,d+1]}$, the natural logarithm of one plus the number of announcement-specific discussions on the thread for firm $i$ over days $d$ to $d + 1$, as our proxy for stock message board activity (Chen et al., 2014).[11] We collect firm fundamentals, stock return, and analyst coverage data from Thomson Reuters Eikon. Daily news coverage data for firm $i$ on day $d$ to

---

[6] The program also eliminates all the blank spaces and single non-alphabetic paragraphs within this procedure to ensure that all the tables and tabulated text are excluded. For detail, see Bonsall et al. (2017).

[7] One such example is the announcement made by Ausdrill Ltd on 15/08/2018 titled "FY18 Outstanding Results and Strategic Barminco Acquisition."

[8] The sample of announcements with more than 300 words represents the upper 70% of the total announcement sample. However, our results remain consistent with the 5% variation in the cut-off point.

[9] For example, Loughran and McDonald (2011) raise this concern by showing that all words with three or more syllables that the Fog Index identified as 'complex' (e.g., company) should be well understood by the least sophisticated investors. However, in additional tests, we show our results are robust to using the Fog Index, Length, and file size as alternative measures.

[10] For the purpose of this study, we exclude information content from the private threads and focus on threads surrounding public price-sensitive announcements. Further, if any S&P/ASX 200-listed company changes its name during our sample period, we re-extract the threads using former names and combine the search results. We also check the date of combined search results to ensure no overlapping of these threads.

[11] We chose a two-day discussion window because 67% of discussions occurred on the release day of the price-sensitive announcement, followed by an additional 19.3% of discussions occurring on the next day, with the remaining discussions occurring sporadically over the ensuing weeks. Similar to Chen et al. (2014), based on our reading of a random sample of 100 discussions that occurred outside of the two-day window, we also find them less relevant to the released material announcement.

Electronic copy available at: https://ssrn.com/abstract=4758510

$d + 1$ is hand-collected from the Factiva database.[12]

*[Insert Table 1 about here]*

## 3.2  Research design

### 3.2.1  Stock message board activity

To test the first hypothesis, we construct the following OLS regression model:

$$
\begin{aligned}
DISCUSSIONS_{i,[d,d+1]} = a_0 &+ \beta_1 BOG + \beta_2 NEWS_{i,[d,d+1]} + \beta_3 ANALYSTS_{i,d} + \beta_4 RET_{i,[d-90,d-15]} \\
&+ \beta_5 TURN_{i,[d-90,d-15]} + \beta_6 SRV_{i,d-90} + \beta_7 TONE_{i,d} + Firm\ Control_{i,j} + \sum \alpha_i FIRM_i \\
&+ \sum \alpha_j YEAR_j + \sum \alpha_k ANNOUNCMENT\_TYPE_i + \epsilon_{i,d}
\end{aligned} \tag{1}
$$

Where $DISCUSSIONS_{i,[d,d+1]}$, is the natural logarithm of one plus the number of announcement-specific HotCopper discussions for firm $i$ over days $d$ to $d + 1$, and zero otherwise. $BOG$ is our primary variable of interest, with a higher value meaning lower readability. Following $H_1$, if lower announcement readability generates more HotCopper discussion, we expect $\beta_1$ to be positive. Consistent with prior literature, we also control a set of variables that have been identified as affecting the stock message board activities Chen et al. (2014); Lerman (2020); Leung and Ton (2015). The daily control variables include $NEWS_{i,[d,d+1]}$ calculated as the natural logarithm of one plus the number of news articles recorded by Factiva about the firm $i$ over d to $d + 1$ day (two-day window); $ANALYSTS_{i,d}$ measured as the natural logarithm of one plus the number of unique analysts providing a forecast (from the I/B/E/S) for firm i on the day earliest in the month during the fiscal year. Abnormal returns ($RET_{i,[d-90,d-15]}$) and abnormal trading volume ($TURN_{i,[d-90,d-15]}$) are added to capture pre-announcement stock performance for firm $i$ over the windows of $d-90$ to $d-15$, where $SRV_{i,d-90}$ is added to capture the pre-announcement volatility for firm $i$ over the past 90 days. To differentiate the effect of textual sentiment from readability, we add $TONE_{i,d}$ measured as the number of positive words less the number of negative words divided by the total number of words in an announcement.[13]  All annual report data is from the most recent fiscal year as of the time of the announcement. The yearly firm control variables include firm size ($SIZE$), financial leverage ($LEVERAGE$), return on assets ($ROA$), market-to-book ratio ($MTB$), merger and acquisition transactions ($M\&A$), seasoned equity offering ($SEO$), and industry dummies if firms belong to high-tech, regulated or resource industry ($HIGHTECH$, $REGULATED$ and $RESOURCE$).[14]

---

[12] each company's name as it appears in the S&P/ASX200 list and require the company name to show up in the news article. We filter for any news released from the ASX and NZX newswire. Further, if a company changes its name during our sample period, we query all possible names and combine the search results. We also check the date of combined search results to ensure no overlapping of news. Despite our best efforts, the matching of announcement-specific message board activity with the corresponding Factiva articles during that day is not perfect, and we acknowledge the noise in our matching procedure.

[13] In the same vein as prior literature, we use word dictionaries developed explicitly for financial context by Loughran and McDonald (2011) to estimate announcement tone. We thank Tim Loughran and Bill McDonald for making sentiment word lists and Python code publicly available at https://sraf.nd.edu/textual-analysis/code/.

[14] For example, in Australia, listed mining exploration entities are exempt from the ASX's requirements to release half-yearly and preliminary final reports, but they are required to file quarterly reports detailing mining production, develop-

Electronic copy available at: https://ssrn.com/abstract=4758510

### 3.2.2 Stock price synchronicity analysis

Our second hypothesis is tested via the following regression:

$$
\begin{aligned}
SYN_{i,[d+1,d+30]} = {} & a_0 + \beta_1 DISCUSSIONS_{i,[d,d+1]} + \beta_2 BOGDUM + \beta_3 DISCUSSIONS_{i,[d,d+1]}{}^* \\
& BOGDUM + \beta_4 NEWS_{i,[d,d+1]} + \beta_5 ANALYSTS_{i,d} + \beta_6 TURN_{i,[d-90,d-15]} + \beta_7 ZERO\_RET_{i,d} \\
& + \beta_8 BIG4_{i,d} + Firm\ Control_{i,a} + \sum \alpha_i FIRM_i + \sum \alpha_j YEAR_j \\
& + \sum \alpha_k ANNOUNCMENT\_TYPE_i + \epsilon_{i,d}
\end{aligned}
\tag{2}
$$

$SYN_{i,[d+1,d+30]}$ is the synchronicity index.[15] Following Roll (1988), we estimate stock price synchronicity by regressing the daily stock return of firm i on the value-weighted market return (e.g., S&P/ASX200) and value-weighted global industry classification standard (GICS) code industry returns over a rolling window of 40 days with a minimum of 30 daily observations. We add lag value-weighted market and industry returns to tackle potential non-synchronous trading biases resulting from daily returns for estimating the market model. Following Morck et al. (2000), we use a logistic transformation to circumvent the bounded nature of estimated $R^2$ from the regression estimation within [0,1] to measure the synchronicity index, $SYN_{i,[d+1,d+30]} = \ln[R^2/(1-R^2)]$.

$BOGDUM$ is a binary variable equal to one if the BOG is above the top quartile value of the $BOG$. The coefficient of the interaction terms between the dummy variable and $DISCUSSIONS_{i,[d,d+1]}$, in Equation (2) is the primary variable of interest. If firms with more stock message board discussion surrounding less readable announcements have lower stock price synchronicity, we expect $\beta_3$ to be negative. In addition to $NEWS_{i,[d,d+1]}$, $ANALYSTS_{i,d}$ and $TURN_{i,[d-90,d-15]}$ as daily control variables, we include $ZERO\_RET_{i,d}$, measured as frequency of zero return day in a fiscal year for firm $i$ on day $d$, to control for stock illiquidity in minimising the measurement error in using the market model in stock price synchronicity analysis Gassen, Skaife, and Veenman (2020). Besides $SIZE$, $LEVERAGE$, $ROA$ and $MTB$ as yearly firm control variables, we also include $BIG4$ as a binary variable if Big 4 accounting firms audit listed firms; $NIND$, the natural logarithm of the number of firms in the industry to which the firm belongs; and $HERFSALE$, the sum of the squared terms of the proportion of a firm's revenue to total revenue in the industry at the end of the previous fiscal year. To mitigate the potential influence of outliers, we winsorised all continuous variables at the top and bottom 1%. We include firm, year and announcement time fixed effects. The reported t-statistics are adjusted using the standard error clustered by the firm (Petersen, 2009). The definitions of all variables are in the Appendix.

---

ment and exploration activities. Due to their aggressive accounting techniques, they are more likely to attract a higher than average risk of shareholder lawsuits and are thus required to generate additional disclosures (Prokofieva, 2015).

[15] For announcements made outside of trading hours, day zero is set to be the first business day after the announcement. For details, see Lerman (2020).

Electronic copy available at: https://ssrn.com/abstract=4758510

# 4  Empirical results

## 4.1  Descriptive statistics

Table 2 Panel A further provides an initial understanding of the announcement-specific readability and HotCopper discussions across ASX announcement types, while Panel B shows the distribution across industries. Regarding the frequency of announcement type, the largest portion relates to progress (31.80%), periodic reports (27.19%) and asset acquisition and disposal (9.84%). However, periodic announcements are comparatively less readable than nonearnings announcements and quarterly activity reports produce more discussion (6.53). Given its lower readability, the ASX query ($BOG = 76.09$) generates more discussion (6.21) for non-earnings announcements. From the industry analysis in Panel B, we note that announcements by firms in the utilities, health care and real estate industries have lower readability ($BOG = 80.23$, 78.34 and 77.74, respectively). In contrast, firms in the information technology, consumer staples and material industries generate more stock message board activity in terms of discussion (7.69,6.68 and 6.02, respectively).

*[Insert Table 2 about here]*

Table 3 Panel A provides the descriptive statistics of all variables used in regression models. For the full sample in Panel A, the synchronicity measure ($SYN_{[d,d+30]}$) has a mean (median) of -0.806 (-0.748) and varies from -1.658 (25th percentile) to 0.007 (75th percentile). The mean (median) value of the $BOG$ is 75.659 (76). The mean (median) value of $DISCUSSIONS_{i,[d,d+1]}$ (unlogged) is 3.463(0.000). The sample includes 4.4% of firms from high-tech sectors ($HIGHTECH$), 29.2% of companies from regulated industries ($REGULATED$) and 26.6% in the resources industry ($RESOURCE$). The bivariate analysis in Panel B further shows that the differences in means between periodic and nonearnings announcements are statistically significant. The mean value of $BOG$ for the periodic (nonearnings) announcement is 80.478(73.063), suggesting that regular periodic reports are more complicated. However, higher values for $DISCUSSIONS_{i,[d,d+1]}$ (unlogged) on nonearnings announcements suggest that stock message board discussions are concentrated toward unanticipated material events, where more experts' resources are available for periodic announcements given higher media coverage ($NEWS_{i,[d,d+1]}$) and analyst following ($ANALYSTS_{i,d}$).

*[Insert Table 3 about here]*

## 4.2  Regression results

Table 4 presents Equation 1 results, examining the effect of announcement readability on stock message board discussions. In column 1, we include only $BOG$, firm fixed effects, year fixed effects, and

Electronic copy available at: https://ssrn.com/abstract=4758510

announcement-type fixed effects, while in columns 2, 3 and 4, we add the control variables. The estimated coefficient for $BOG$ is positive and significant in columns 1 and 2 (0.004, $t = 2.802$; 0.002, $t = 1.887$, respectively), suggesting significant discussions about less readable announcements. However, when we split the sample into periodic and nonearnings announcements, we find only evidence for a significant positive association between poor readability and stock message board discussion for nonearnings announcements. Regarding control variables, we find consistent evidence that greater stock market turnover and volatility increase the amount of stock message board discussion, and there is more discussion for firms in the high-tech and resource industries.

We interpret our results as showing that poor readability is important for driving stock message board use in processing nonearnings announcements, likely due to their unanticipated nature and the lower coverage by information intermediaries. Nonearnings announcements are sporadic and cover a wide range of unanticipated material events Debreceny et al. (2021); X. Li and Tan (2022). Being unanticipated aggravates investors' processing capacity because they cannot gather supplementary information in advance or cannot seek clarifications from management through formal channels Lawrence et al. (2017); Lerman (2020); X. Li and Tan (2022). Further, a one-standard-deviation increase in BOG for nonearnings announcements results in a 4.87% (2.88%) increase in the announcement-specific $DISCUSSIONS_{i,[d,d+1]}$.[16] Overall, our results confirm the use of stock message boards to process more complex information for unanticipated disclosures.

*[Insert Table 4 about here]*

*[Insert Table 5 about here]*

Table 5 reports the regression results of our second hypothesis on stock price synchronicity. As shown in column 1, we find that stock message board discussion is significantly negatively associated with stock price synchronicity at the 1% level, even after controlling for news coverage and analysts following.[17] These findings provide initial confirmation that aggregated stock message board discussions contain incremental firm-specific information from other information intermediaries. Next, we interact stock message board discussions with a dummy variable, $BOGDUM$, for greater readability in column 2 and find the interaction is negative and significantly associated with stock price synchronicity. When we repeat the interaction in our subsamples, we again find that our significant result only holds in the nonearnings subsample. Overall, our findings suggest that the stock message board discussion appears to play a more significant and timelier role for investors in processing unanticipated complex nonearnings

---

[16] [16.245*(0.003) = 4.87%] where 16.245 is the standard deviation of $BOG$ for nonearnings announcements presented in Table 3 Panel B.

[17] Specifically, a one-standard-deviation increase in $DISCUSSIONS_{i,[d,d+1]}$ results in a 2.576% [=0.991*(-0.026)] decrease in stock price synchronicity. This is 3.196% [=0.991*(-0.026)/-0.806] of the average $SYN_{i,[d+1,d+30]}$ across our sample firms, suggesting that the magnitude of the results is economically significant. 0.991 is the standard deviation of $DISCUSSIONS_{i,[d,d+1]}$ and -0.806 is the mean of $SYN_{[d+1,d+30]}$ presented in Panel A, Table 3.

Electronic copy available at: https://ssrn.com/abstract=4758510

announcements relative to periodic announcements, leading to greater incorporation of firm-specific information into the stock price.

## 4.3   Cross-sectional analysis

To better understand the channels underlying our findings, we explore three sources of potential differences in the effect of processing less readable announcements via stock message boards on stock price synchronicity: investor type, media coverage and operating environment. First, we explore differences in institutional shareholders, as retail investors are more affected by less readable disclosures than sophisticated investors (Lawrence, 2013; Miller, 2010) and more likely to use non-traditional information intermediaries such as stock message boards (Blankespoor et al., 2020; Lerman, 2020). However, recall that companies in Australia must monitor stock message boards in our setting for 'false markets', ensuring that user-generated information is less likely to be spurious or rumour-driven but excludes professional investors. In Table 6, we rerun our stock price synchronicity results, partitioning our sample based on whether institutional ownership is below or above the sample median. We find consistent evidence of a stronger negative relationship between the stock message board activity and stock price synchronicity for less readable announcements in the low institutional ownership subsample.

Secondly, we divide our sample based on whether the firm's media coverage (measured as the number of news articles recorded by Factiva) and analyst following (measured as the number of unique analysts) is below or above the sample median. Investors may use stock message boards to understand information when the company is covered less by traditional media. Therefore, we expect stock message board discussions to facilitate an understanding of the implications of these disclosures. Table 6 reports the effect of HotCopper discussions for less readable announcements on lowering stock price synchronicity is more pronounced for firms with low levels of media coverage and analyst following. Jointly, our institutional investor and media and analyst coverage subsample analysis highlights that social media is an important substitute for traditional information intermediaries in facilitating the processing of textually complex information.

Last, we employ stock return volatility (measured as the standard deviation of daily stock returns for the period) and firm-level diversity (measured as the natural logarithm of the number of business segments multiplied by the number of geographic segments) as proxies for the firm's operating environment. A more complex operating environment increases costs for investors to acquire firm-specific information (F. Li, 2008). Table 6 reports the estimated coefficients on the interaction term to be statistically significantly negative for more volatile and diverse firms in columns 3 and 5, respectively. This result suggests that the impact of stock message board discussion in facilitating the processing of textually complex information is more pronounced for more volatile and diverse firms. Thus, social media is particularly useful for processing information about more complex companies.

13

Electronic copy available at: https://ssrn.com/abstract=4758510

*[Insert Table 6 about here]*

## 4.4   Additional analysis

While there is no compelling reason to believe that stock message board discussions are caused by future stock price synchronicity, one cannot completely rule out the possibility of reverse causality. To mitigate this concern, we analyse the announcement-specific discussions on the stock message board that surface during the non-trading windows. Despite the market being closed, stock message board users can still discuss announcements; thus, by construction, these discussions cannot be driven by stock price comovement. We test this intuition by running our stock price synchronicity analysis and dividing all announcements into two subsamples based on whether they were weekend (Friday after-market, Saturday, and Sunday) or weekday (Monday-Friday) announcements and whether they were released on trading or non-trading hours (between 4:30–11:59 pm and 0.00–9:29 am). We identified 2,697 announcements that are discussed over the weekend or holidays and 7,748 announcements on non-trading days.[18] The results in Table 7, Panels A and B show no difference in the impact of stock message board discussion based on the day or time of announcement release. Therefore, our main results are unlikely to be driven by reverse causality.

*[Insert Table 7 about here]*

Our results may suffer from endogeneity as firms are likely not randomly covered by social media such as HotCopper. We employ two instrumental variables (IVs) for stock message board discussions to mitigate concerns around endogeneity that might arise from unobservable correlated omitted variables. Following Ding et al. (2020), we use the annual advertising expenditures of a firm ($ADV\_EXP$), measured as the natural log of one plus the firm's annual advertising expenditure. We expect message board discussions to be positively correlated with firms with higher advertising expenditures because they may attract more attention from both investors in general and registered users of HotCopper. For our second IV, we also collected data on HotCopper interruptions during our sample period from the HotCopper website to capture the possible exogenous shocks to its operations, as system-wide interruptions would negatively affect users' access to the stock message board. We follow a similar procedure as Jia et al. (2020) to identify HotCopper outages in the following categories: (1) site crashes, (2) login/access/stability issues, (3) local issues arising from a network (e.g., Telstra outage) or power outage (e.g., 2016 South Australian blackout), and (4) other miscellaneous issues. We extract all the discussions tagged with disruption/interruption or outage at HotCopper and their timestamp and then manually review each discussion to identify potentially relevant threads explaining HotCopper interruptions.[19]

---

[18] If the discussions associated with an announcement surfaced on Friday after the close of the market, then we estimate the announcement-specific discussions for Friday after-market, Saturday and Sunday, otherwise only for the weekend.

[19] For power and network outages, we cross-check the HotCopper discussions with the news coverage to establish the

Electronic copy available at: https://ssrn.com/abstract=4758510

After excluding insignificant interruption events (e.g., those lasting less than 45 min), 849 announcements that overlap with the system-wide interruption events are identified. We create a binary variable *INTERRUPT* to denote announcements that coincide with the sample's stock message board discussions related to HotCopper interruptions.

Column 1 of Table 8 reports the first-stage regression results, and we find that *ADV_EXP* (*INTERRUPT*) is significantly and positively (negatively) associated with stock message board discussions, consistent with our predictions. The reported first-stage Kleibergen-Papp *rk* LM statistic rejects the null hypothesis – "that the instrument is under-identified" – at the 1% level. Further, our reported Kleibergen-Paap *rk* Wald *F*-statistic (*F*= 82.967) and Cragg–Donald Wald *F*-statistic (*F*= 76.595) are more significant than the critical value of the Stock–Yogo test, rejecting the weak-instrument hypothesis of the IV. Finally, Hansen's *J*-test for over-identification is 2.582 (*p* = 0.1081), which fails to reject the null hypothesis of the over-identification of the IV. In the second stage, we interact the *BOGDUM* with predicted stock message board discussions and rerun our stock price synchronicity analysis. Columns (3) and (4) report the second-stage regression results, and we find consistent evidence of a significant negative association, corroborating our main results.

*[Insert Table 8 about here]*

Furthermore, prior studies show that higher levels of market reaction surrounding takeover rumours are accompanied by greater stock message board discussions (Clarkson et al., 2006) and merger rumours by Twitter discussions (Jia et al., 2020). Therefore, it raises concerns about whether the association between synchronicity and stock message board discussions for firms with less readable announcements in Table 5 is driven by takeover or merger rumours surrounding material announcements. To explore this possibility, we collect takeover rumour data from Thomson Reuters Eikon and exclude announcement-specific discussions that coincide with takeover or merger rumour events from our analysis. We find no change to the results in untabulated data and conclude that our findings are not driven by the discussions surrounding concurrent takeover or merger rumours.

We also conduct a battery of untabulated robustness checks. We rerun our stock price synchronicity analysis for our first main check using alternative announcement readability measures from prior studies. Following Bonsall et al. (2017) and F. Li (2008), we use the Fog Index, document length and file size. We find unchanged inferences for our main analysis in the nonearnings subsample. Next, we rerun our stock price synchronicity analysis using an alternative stock price synchronicity measure, estimated as the percentage point of the time series Pearson correlation coefficient between daily firm return and daily market return (Ding et al., 2020), and interact it with *BOGDUM*. The result is consistent with our main analysis in the nonearnings announcements subsample.

relevancy of the disruptions. For example, we crosscheck a thread titled "Another Mobile Outage" at HotCopper against news reported at *The Guardian* on 21 May, 2018, titled "Telstra mobile outage affects national network" to verify the disruption.

Electronic copy available at: https://ssrn.com/abstract=4758510

# 5 Conclusion

This paper investigates investors' use of social media to process textually complex disclosures. This study utilises HotCopper data to address this issue, as it allows each announcement to be linked to its discussion on the stock message board. We find a significant increase in stock message board discussions surrounding less readable announcements, particularly driven by nonearnings announcements covering a wide range of unanticipated material events. Next, greater numbers of stock message board discussions lower stock price synchronicity for firms with less readable announcements and, again, the relationship is stronger for nonearnings announcements. Further, the benefit of processing less readable announcements via the stock message board is more pronounced for firms with lower institutional ownership and lower media coverage and those with more complex operating environments. Collectively, our findings contribute to the debate on the role of social media by highlighting its vital role in processing textually complex information at a 'low' cost and thus improving stock price informativeness, particularly when processing unanticipated information.

Although our inferences reflect the view that discussions on stock message boards can facilitate the processing of less readable announcements, we are still limited in assessing the role of professional investors on this platform. Because of the limited evidence on the processing role of stock message boards for less readable periodic announcements, future research can explore this issue for other social media platforms that, in particular, allow nonprofessional experts to share their earning forecasting reports (e.g., Seeking Alpha). Furthermore, in the wake of the GameStop saga, the evaluation of information processing dynamics on investment-focused social media platforms has become increasingly intricate, posing substantial challenges for regulators. The limitations of our study open up opportunities for future studies, especially if more creative methods can be devised for isolating information processing dynamics and misinformation in social media. Despite these limitations, our study provides a significant understanding of the incremental role of stock message boards in facilitating firm-specific information into stock prices for firms with less readable corporate announcements.

Electronic copy available at: https://ssrn.com/abstract=4758510

# References

Antweiler, W., & Frank, M. (2004). Is all that talk just noise? the information content of internet stock message boards. *The Journal of Finance*, *59*(3), 1259–1294.

Asay, H., Elliott, W., & Rennekamp, K. (2017). Disclosure readability and the sensitivity of investors' valuation judgments to outside information. *The Accounting Review*, *92*(4), 1–25.

ASIC. (2007). *Australian securities and investments commission*. Retrieved from https://asic.gov.au/media/1240901/rg162.pdf

ASIC. (2012). *Australian securities and investments commission*. Retrieved from https://download.asic.gov.au/media/1329278/continuous-disclosure-speech-published-3-December-2012.pdf (Continuous disclosure [Paper presentation]. Chartered Secretaries Australia (CSA) Annual Conference 2012.)

Bartov, E., Faurel, L., & Mohanram, P. (2018). Can twitter help predict firm-level earnings and stock returns? *The Accounting Review*, *93*(3), 25–57.

Blankespoor, E., deHaan, E., & Marinovic, I. (2020). Disclosure processing costs, investors' information choice, and equity market outcomes: A review. *Journal of Accounting and Economics*, *70*(2-3), 101344.

Bloomfield, R. (2002). The "incomplete revelation hypothesis" and financial reporting. *Accounting Horizons*, *16*(3), 233–243.

Bonsall, S., Leone, A., Miller, B., & Rennekamp, K. (2017). A plain english measure of financial reporting readability. *Journal of Accounting and Economics*, *63*(2-3), 329–357.

Booker, A., Curtis, A., & Richardson, V. (2023). Investor disagreement, disclosure processing costs, and trading volume evidence from social media. *The Accounting Review*, *98*(1), 109–137.

Chen, H., De, P., Hu, Y., & Hwang, B. (2014). Wisdom of crowds: The value of stock opinions transmitted through social media. *The Review of Financial Studies*, *27*(5), 1367–1403.

Clarkson, P., Joyce, D., & Tutticci, I. (2006). Market reaction to takeover rumour in internet discussion sites. *Accounting & Finance*, *46*(1), 31–52.

Debreceny, R., Rahman, A., & Wang, T. (2021). Is user-generated twittersphere activity associated with stock market reactions to 8-k filings? *Journal of Information Systems*, *35*(2), 195–217.

Ding, R., Zhou, H., & Li, Y. (2020). Social media, financial reporting opacity, and return comovement: Evidence from seeking alpha. *Journal of Financial Markets*, *50*, 100511.

Drake, M., Roulstone, D., & Thornock, J. (2012). Investor information demand: Evidence from google searches around earnings announcements. *Journal of Accounting Research*, *50*(4), 1001–1040.

Drake, M., Roulstone, D., & Thornock, J. (2015). The determinants and consequences of information acquisition via edgar. *Contemporary Accounting Research*, *32*(3), 1128–1161.

Electronic copy available at: https://ssrn.com/abstract=4758510

Drake, M., Thornock, J., & Twedt, B. (2017). The internet as an information intermediary. *Review of Accounting Studies*, *22*(2), 543–576.

Gassen, J., Skaife, H., & Veenman, D. (2020). Illiquidity and the measurement of stock price synchronicity. *Contemporary Accounting Research*, *37*(1), 419–456.

Grossman, S., & Stiglitz, J. (1980). On the impossibility of informationally efficient markets. *The American Economic Review*, *70*(3), 393–408.

Guo, S., Yu, X., & Faff, R. (2022). When investors can talk to firms, is it a meaningful conversation? evidence from investor postings on interactive platforms. *European Accounting Review*. Retrieved from https://doi.org/10.1080/09638180.2022.2118147 (Advance online publication.) doi: 10.1080/09638180.2022.2118147

Huang, C., Cao, Y., Lu, M., Shan, Y., & Zhang, Y. (2023). Messages in online stock forums and stock price synchronicity: Evidence from china. *Accounting & Finance*, *63*(3), 3011–3041.

Jia, W., Redigolo, G., Shu, S., & Zhao, J. (2020). Can social media distort price discovery? evidence from merger rumors. *Journal of Accounting and Economics*, *70*(1), 101334.

Jin, L., & Myers, S. (2006). R2 around the world: New theory and new tests. *Journal of Financial Economics*, *79*(2), 257–292.

Lawrence, A. (2013). Individual investors and financial disclosure. *Journal of Accounting and Economics*, *56*(1), 130–147.

Lawrence, A., Ryans, J., & Sun, E. (2017). Investor demand for sell-side research. *The Accounting Review*, *92*(2), 123–149.

Lerman, A. (2020). Individual investors' attention to accounting information: Evidence from online financial communities. *Contemporary Accounting Research*, *37*(4), 2020–2057.

Leung, H., & Ton, T. (2015). The impact of internet stock message boards on cross-sectional returns of small-capitalisation stocks. *Journal of Banking & Finance*, *55*, 37–55.

Li, F. (2008). Annual report readability, current earnings, and earnings persistence. *Journal of Accounting and Economics*, *45*(2-3), 221–247.

Li, X., & Tan, Q. (2022). Asymmetric inefficiency in the market response to non-earnings 8-k information. *Contemporary Accounting Research*, *39*(2), 1389–1424.

Loughran, T., & McDonald, B. (2011). When is a liability not a liability? textual analysis, dictionaries, and 10-ks. *The Journal of Finance*, *66*(1), 35–65.

Miller, B. (2010). The effects of reporting complexity on small and large investor trading. *The Accounting Review*, *85*(6), 2107–2143.

Morck, R., Yeung, B., & Yu, W. (2000). The information content of stock markets: Why do emerging markets have synchronous stock price movements? *Journal of Financial Economics*, *58*(1-2), 215–260.

Electronic copy available at: https://ssrn.com/abstract=4758510

Petersen, M. (2009). Estimating standard errors in finance panel data sets: Comparing approaches. *The Review of Financial Studies*, *22*(1), 435–480.

Prokofieva, M. (2015). Twitter-based dissemination of corporate disclosure and the intervening effects of firms' visibility: Evidence from australian-listed companies. *Journal of Information Systems*, *29*(2), 107–136.

Roll, R. (1988). R2. *Journal of Finance*, *43*(3), 541–566.

Sabherwal, S., Sarkar, S., & Zhang, Y. (2011). Do internet stock message boards influence trading? evidence from heavily discussed stocks with no fundamental news. *Journal of Business Finance & Accounting*, *38*(9-10), 1209–1237.

Xu, Y., Xuan, Y., & Zheng, G. (2021). Internet searching and stock price crash risk: Evidence from a quasi-natural experiment. *Journal of Financial Economics*, *141*(1), 255–275.

Electronic copy available at: https://ssrn.com/abstract=4758510

# A   Variable definitions

| Variable definitions | |
|---|---|
| **Variable** | **Definition** |
| $ANALYSTS_{i,d}$ | Natural logarithm of one plus the number of unique analysts providing a forecast (from the I/B/E/S) for firm i on the day earliest in the month during the fiscal year. |
| $BIG4$ | A binary variable equal to 1 if the firm engaged in a seasoned equity offering in the fiscal year and 0 otherwise. |
| $BOG$ | The Bog Index, reported by Editor Software's Stylewriter 4, provides a comprehensive measure of a document's plain English problems, including passive voice, redundant verbs, use of jargon, and sentence complexity (Bonsall et al., 2017). The higher the value of $BOG$ for an announcement, the lower the readability implied. |
| $DISCUSSIONS_{i,[d,d+1]}$ | Natural logarithm of the number of the announcement-specific discussions on the HotCopper thread for firm i over days $d$ to $d+1$ plus one, otherwise zero if there were no discussions. |
| $HERFSALE$ | A revenue-based Herfindahl index of industry-level concentration, measured as a sum of squared terms of the proportion of a firm's revenue to total revenue in the industry. |
| $HIGHTECH$ | A binary variable equal to 1 when the firm belongs to Drugs, R&D Services, Programming, Computers, or Electronics and 0 otherwise. |
| $LEVERAGE$ | Total debt divided by total assets as of the fiscal year-end. |
| $MTB$ | Market capitalisation divided by the book value of equity as of the fiscal year-end. |
| $M\&A$ | A binary variable equal to 1 if the firm engaged in merger and acquisition transactions in the fiscal year and 0 otherwise. |
| $NEWS_{i,[d,d+1]}$ | Natural logarithm of one plus the number of news articles recorded by Factiva for firm i over the period from day $d$ to day $d+1$. |
| $NIND$ | Natural logarithm of the number of firms in the industry to which firm i belongs on day $d$. |
| $REGULATED$ | A binary variable equal to 1 when the firm belongs to the Telephone, TV, Cable, Communications, Gas, Electricity, Water, or Financial sectors; and 0 otherwise. |
| $RESOURCE$ | A binary variable equal to 1 when the firm belongs to the Energy and material sector and 0 otherwise. |
| $RET_{i,[d-90,d-15]}$ | The sum of abnormal return for firm i over the pre-announcement windows of $d-90$ to $d-15$. |
| $ROA$ | Income before extraordinary items divided by total assets as of the fiscal year-end. |
| $SEO$ | A binary variable equal to 1 if the firm engaged in a seasonal equity offering during the fiscal year and 0 otherwise. |
| $SIZE$ | Natural logarithm of a firm's market value of equity as of the fiscal year-end. |
| $SRV_{i,d-90}$ | The standard deviation of the average daily stock return of firm i on day $d$ for the last 90 days. |
| $SYN_{i,[d+1,d+30]}$ | Logarithmic transformation of $R^2$ defined as $\log(R^2/(1-R^2))$ based on market model: $$RET_{i,d} = \beta_0 + \beta_1 MKTRET_{i,d} + \beta_4 MKTRET_{i,d-1} + \beta_5 INDRET_{i,d} + \beta_6 INDRET_{i,d-1} + \varepsilon_{i,d}$$ Where $R^2$ is from a regression of firm i's daily return $RET_{i,d}$ on the current and prior days' value-weighted market return ($MKTRET_{i,d}$ and $MKTRET_{i,d-1}$) and on current and prior days' value-weighted industry return ($INDRET_{i,d}$ and $INDRET_{i,d-1}$). |
| $TONE_{i,d}$ | The difference between the number of positive and negative words (based on the Loughran and McDonald (2011) word list) in each price-sensitive announcement is divided by the total number of words in that announcement. |
| $TURN_{i,[d-90,d-15]}$ | The average ratio of trading volume to shares outstanding for firm i over the pre-announcement windows of $d-90$ to $d-15$. |
| $ZERO\_RET_{i,d}$ | The fraction of zero return days in a fiscal year for firm i on day $d$. |

Electronic copy available at: https://ssrn.com/abstract=4758510



Figure 1: HotCopper threads

*Note*: This figure illustrates an example of a typical HotCopper firm-specific homepage.

Source: HotCopper. Author's screenshot.



Figure 2: HotCopper post

*Note*: This figure illustrates an example of a typical HotCopper announcement-specific discussion.

Source: HotCopper. Author's screenshot.

Electronic copy available at: https://ssrn.com/abstract=4758510

Table 1: Sample selection

| Description | | Observations |
|---|---|---|
| Total Price-sensitive announcements | | 24,809 |
| Less: | If announcements labelled notice of meeting, quarterly cash flow report, chairman's address, notice of call, letter to shareholders and warrants | 628 |
| Less: | If an announcement only contains presentation slides, tables, graphs or pictures | 977 |
| Less: | If an announcement only contains appendix tables (e.g., 3B, 3C) and is related to admission to an official quotation | 158 |
| Less: | If an announcement contains both nonearnings and periodic information in a single document | 78 |
| Less: | If an announcement is not file-readable | 62 |
| Less: | If an announcement contains less than 300 words | 5,826 |
| The final sample | | **17,080** |

*Note*: This table presents our sample selection process. The sample comprises all the periodic and announcements nonearnings released during the sample period from 2010 to 2018.

Electronic copy available at: https://ssrn.com/abstract=4758510

Table 2: Sample distribution by announcement types and industries

Panel A: Distribution of announcement-specific readability and discussions by announcement types

| ASX Codes | Announcement Types | # of Annc. | % of Annc. | BOG | Mean Discussions |
|---|---|---|---|---|---|
| | *Periodic Announcements* | | | | |
| 3 | Periodic reports (including earnings announcements) | 4,645 | 27.19 | 79.39 | 2.31 |
| 4 | Quarterly activities report | 1,056 | 6.18 | 84.58 | 6.53 |
| 10 | Dividend announcement | 273 | 1.62 | 82.83 | 1.11 |
| | ***Total periodic announcements (1)*** | **5,974** | | | |
| | Nonearnings Announcements | | | | |
| 1 | Takeover announcements | 983 | 5.75 | 73.35 | 2.48 |
| 2 | Shareholder details | 172 | 1.01 | 70.65 | 3.93 |
| 6 | Issued capital | 1,633 | 9.56 | 76.06 | 2.61 |
| 7 | Asset acquisition and disposal | 1,682 | 9.84 | 74.83 | 2.24 |
| 9 | Stock exchange announcement | 242 | 1.41 | 56.16 | 4.63 |
| 11 | Progress report | 5,433 | 31.80 | 72.54 | 4.32 |
| 12 | Company administration | 718 | 4.20 | 68.15 | 3.31 |
| 14 | Other | 119 | 0.66 | 71.62 | 4.77 |
| 17 | ASX Query | 124 | 0.72 | 76.09 | 6.21 |
| | **Total nonearnings announcements (2)** | **11,106** | | | |
| | **Total price-sensitive announcements (1) + (2)** | **17,080** | | | |

Panel B: Distribution of sample announcements' specific discussions by industry

| GICS Codes | Industry Group | # of Annc. | % of Annc. | BOG | Mean Discussions |
|---|---|---|---|---|---|
| 1000-1499 | Energy | 2,707 | 15.84 | 76.48 | 2.92 |
| 1500-1999 | Materials | 4,614 | 27.01 | 77.56 | 6.02 |
| 2000-2499 | Industries | 2,545 | 14.90 | 71.21 | 1.35 |
| 2500-2999 | Consumer Discretionary | 1,048 | 6.13 | 73.65 | 1.58 |
| 3000-3499 | Consumer Staples | 608 | 3.55 | 68.05 | 6.68 |
| 3500-3999 | Health Care | 738 | 4.32 | 78.34 | 3.55 |
| 4000-4499 | Financial | 1,640 | 9.60 | 75.29 | 1.64 |
| 4500-4999 | Information Technology | 521 | 3.05 | 75.03 | 7.69 |
| 5000-5499 | Communication Services | 693 | 4.05 | 76.46 | 3.61 |
| 5500-5999 | Utilities | 458 | 2.68 | 80.23 | 1.21 |
| 6000-6499 | Real Estate | 1,508 | 8.82 | 77.74 | 0.21 |

*Note*: Table 2 Panel A reports the distribution of announcements' specific readability and HotCopper discussions by ASX primary category codes. ASX primary categories are based on Signal G, which organises the announcement based on 18 primary codes. Panel B reports the distribution of announcements' specific readability and HotCopper discussions by GICS Codes.

23

Electronic copy available at: https://ssrn.com/abstract=4758510

Electronic copy available at: https://ssrn.com/abstract=4758810

Table 3: Descriptive statistics

| Variable | Panel A | | | | | | Panel B | | | | | | | | Mean Diff. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Full Sample | | | | | | Periodic Announcements | | | | Nonearnings Announcements | | | | |
| | N | Mean | SD | p25 | p50 | P75 | N | Mean | SD | p50 | N | Mean | SD | p50 | |
| $SYN_{[d,d+30]}$ | 17.032 | −0.806 | 1.351 | −1.658 | −0.748 | 0.007 | 5.964 | −0.834 | 1.282 | −0.791 | 11.068 | −0.791 | 1.385 | −0.722 | 0.043** |
| $BOG$ | 17.080 | 75.659 | 15.529 | 65 | 76 | 87 | 5.974 | 80.478 | 12.778 | 80 | 11.106 | 73.063 | 16.245 | 73 | −7.414*** |
| $DISCUSSIONS_{i,[d,d+1]}$ | 17.080 | 3.463 | 15.582 | 0.000 | 0.000 | 1.000 | 5.974 | 3.081 | 13.089 | 0.000 | 11.106 | 3.669 | 16.795 | 0.000 | 0.588*** |
| $DISCUSSIONS_{i,[d,d+1]}$ | 17.080 | 0.488 | 0.991 | 0.000 | 0.000 | 0.693 | 5.974 | 0.424 | 0.959 | 0.000 | 11.106 | 0.523 | 1.004 | 0.000 | 0.099*** |
| $NEWS_{i,[d,d+1]}$ | 17.080 | 1.138 | 0.906 | 0.000 | 1.098 | 1.791 | 5.974 | 1.189 | 0.929 | 1.097 | 11.106 | 1.113 | 0.893 | 1.098 | −0.076*** |
| $ANALYSTS_{i,d}$ | 17.080 | 2.246 | 0.777 | 2.079 | 2.564 | 2.772 | 5.974 | 2.315 | 0.695 | 2.564 | 11.106 | 2.213 | 0.811 | 2.564 | −0.101*** |
| $RET_{i,[d−90,d−15]}$ | 17.080 | 0.004 | 0.051 | −0.019 | 0.002 | 0.026 | 5.974 | 0.007 | 0.057 | 0.004 | 11.106 | 0.003 | 0.048 | 0.001 | −0.003*** |
| $TURN_{i,[d−90,d−15]}$ | 17.080 | 0.006 | 0.006 | 0.001 | 0.003 | 0.006 | 5.974 | 0.006 | 0.007 | 0.004 | 11.106 | 0.005 | 0.006 | 0.003 | −0.001*** |
| $SRV_{i,d−90}$ | 17.080 | 0.021 | 0.011 | 0.013 | 0.018 | 0.025 | 5.974 | 0.022 | 0.099 | 0.017 | 11.106 | 0.021 | 0.099 | 0.018 | 0.000*** |
| $TONE$ | 17.080 | 0.003 | 0.012 | −0.003 | 0.002 | 0.011 | 5.974 | 0.001 | 0.009 | 0.000 | 11.106 | 0.004 | 0.012 | 0.004 | 0.003*** |
| $SIZE$ | 17.080 | 21.811 | 1.678 | 20.731 | 21.792 | 22.961 | 5.974 | 21.839 | 1.541 | 21.796 | 11.106 | 21.814 | 1.737 | 21.793 | −0.024 |
| $LEVERAGE$ | 17.080 | 0.203 | 0.162 | 0.066 | 0.191 | 0.301 | 5.974 | 0.211 | 0.166 | 0.199 | 11.106 | 0.199 | 0.157 | 0.191 | −0.011*** |
| $ROA$ | 17.080 | 0.052 | 0.131 | 0.012 | 0.054 | 0.106 | 5.974 | 0.058 | 0.126 | 0.057 | 11.106 | 0.049 | 0.133 | 0.053 | −0.008*** |
| $MTB$ | 17.080 | 3.031 | 3.545 | 1.161 | 1.831 | 3.203 | 5.974 | 3.163 | 3.675 | 1.853 | 11.106 | 2.958 | 3.469 | 1.821 | −0.205*** |
| $HIGHTECH$ | 17.080 | 0.044 | 0.206 | 0.000 | 0.000 | 0.000 | 5.974 | 0.042 | 0.199 | 0.000 | 11.106 | 0.044 | 0.206 | 0.000 | 0.043 |
| $REGULATED$ | 17.080 | 0.292 | 0.454 | 0.000 | 0.000 | 0.000 | 5.974 | 0.306 | 0.461 | 0.000 | 11.106 | 0.284 | 0.451 | 0.000 | −0.022*** |
| $RESOURCE$ | 17.080 | 0.266 | 0.442 | 0.000 | 0.000 | 1.000 | 5.974 | 0.242 | 0.429 | 0.000 | 11.106 | 0.279 | 0.449 | 0.000 | 0.037*** |
| $M\&A$ | 17.080 | 0.285 | 0.452 | 0.000 | 0.000 | 1.000 | 5.974 | 0.239 | 0.427 | 0.000 | 11.106 | 0.399 | 0.463 | 0.000 | 0.072*** |
| $SEO$ | 17.080 | 0.591 | 0.492 | 0.000 | 1.000 | 1.000 | 5.974 | 0.581 | 0.493 | 1.000 | 11.106 | 0.597 | 0.491 | 1.000 | 0.015** |
| $BIG4$ | 17.080 | 0.866 | 0.344 | 1.000 | 1.000 | 1.000 | 5.974 | 0.884 | 0.319 | 1.000 | 11.106 | 0.856 | 0.351 | 1.000 | −0.028*** |
| $NIND$ | 17.080 | 4.747 | 1.266 | 3.988 | 4.543 | 6.475 | 5.974 | 4.663 | 1.269 | 4.454 | 11.106 | 4.794 | 1.262 | 4.543 | 0.131*** |
| $HERFSALE$ | 17.080 | 3.339 | 0.219 | 3.152 | 3.326 | 3.457 | 5.974 | 3.338 | 0.224 | 3.302 | 11.106 | 3.339 | 0.216 | 3.328 | 0.002 |
| $ZERO\_RET_{i,d}$ | 17.080 | 0.077 | 0.076 | 0.027 | 0.055 | 0.103 | 5.974 | 0.076 | 0.069 | 0.056 | 11.106 | 0.079 | 0.079 | 0.055 | 0.003** |

*Note*: This table reports the descriptive statistics of the variables. Panel A provides descriptive statistics for the full sample containing 17,080 firm-announcement observations for all the announcements over the sample period from 2010 to 2018. In Panel B, we partition the sample into subsamples based on periodic and nonearnings announcements. The subsample of periodic announcements includes 5,974 firm-announcement observations, and the subsample of nonearnings announcements includes 11,106 firm-announcement observations over the sample period. P25(P75) is the 25th (75th) percentile of the variable's distribution. All continuous variables are winsorized at the first and ninety-ninth percentiles. Superscripts ***, **, and * denote significance at the 1%, 5%, and 10% level, respectively, for two-tailed tests. In Panel B, $t$-statistics are presented in parentheses. See the Appendix for variable definitions.

Table 4: Stock message board discussions surrounding less readable announcements

| Dependent variable: $DISCUSSIONS_{i,[d,d+1]}$ | | | | |
|---|---|---|---|---|
| | Full sample | Full sample | Periodic Announcements | Nonearnings Announcements |
| | (1) | (2) | (3) | (4) |
| **BOG** | **0.004***** | **0.002*** | 0.000 | **0.003**** |
| | **(2.802)** | **(1.887)** | (0.229) | **(2.303)** |
| $NEWS_{i,[d,d+1]}$ | | 0.030* | −0.008 | 0.048*** |
| | | (1.955) | (−0.357) | (2.798) |
| $ANALYSTS_{i,d}$ | | 0.005 | −0.054 | 0.028 |
| | | (0.122) | (−0.888) | (0.739) |
| $RET_{i,[d−90,d−15]}$ | | 0.038 | −0.270 | 0.249 |
| | | (0.194) | (−1.075) | (0.998) |
| $TURN_{i,[d−90,d−15]}$ | | 10.637*** | 12.008*** | 9.787*** |
| | | (4.824) | (3.540) | (3.458) |
| $SRV_{i,d−90}$ | | 20.082*** | 16.894*** | 22.008*** |
| | | (8.155) | (7.050) | (7.340) |
| $TONE$ | | 2.109* | 3.058 | 1.799 |
| | | (1.791) | (1.636) | (1.419) |
| $SIZE$ | | 0.020 | 0.028 | 0.022 |
| | | (1.199) | (1.439) | (1.331) |
| $LEVERAGE$ | | −0.114 | −0.182 | −0.072 |
| | | (−0.980) | (−1.387) | (−0.542) |
| $ROA$ | | −0.161 | 0.023 | −0.261 |
| | | (−0.683) | (0.131) | (−0.877) |
| $MTB$ | | 0.009 | 0.005 | 0.011* |
| | | (1.619) | (0.853) | (1.681) |
| $HIGHTECH$ | | 0.226* | 0.190* | 0.237 |
| | | (1.748) | (1.704) | (1.507) |
| $REGULATED$ | | 0.134** | 0.091 | 0.160*** |
| | | (2.550) | (1.644) | (2.741) |
| $RESOURCE$ | | 0.188** | 0.158** | 0.196** |
| | | (2.529) | (2.237) | (2.295) |
| $M\&A$ | | −0.010 | 0.006 | −0.009 |
| | | (−0.324) | (0.145) | (−0.278) |
| $SEO$ | | 0.021 | −0.004 | 0.041 |
| | | (0.510) | (−0.102) | (0.874) |
| $Constant$ | 0.412*** | −0.748** | −0.633 | −0.981*** |
| | (3.314) | (−2.157) | (−1.576) | (−2.664) |
| $N$ | 17.080 | 17.080 | 5.974 | 11.106 |
| $Adj.R^2$ | 0.059 | 0.119 | 0.111 | 0.123 |
| Firm/Year/TypeFE | YES | YES | YES | YES |

*Note*: This table provides the results of OLS regressions examining the effect of the less readable on stock message board activity based on Equation (1). The dependent variable is $DISCUSSIONS_{i,[d,d+1]}$. The full sample of announcements includes 17,080 firm-announcement observations from 2010 through 2018. The subsample of periodic announcements includes 5,974 firm-announcement observations, and the subsample of nonearnings announcements includes 11,106 firm-announcement observations over the sample period. All continuous variables are winsorised at the first and ninety-ninth percentiles. Our regressions include firm, year, and announcement-type fixed effects. The *t*-statistics based on standard errors clustered by the firm are reported in parentheses for all the columns. Superscripts *, **, and *** denote significance at the 10%, 5%, and 1% level, respectively, using a two-tailed test. See the Appendix for variable definitions.

25

Electronic copy available at: https://ssrn.com/abstract=4758510

Table 5: Stock price synchronicity analysis

| Dependent variable: $SYN_{i,[d+1,d+30]}$ | Full sample | Full sample | Periodic Announcements | Nonearnings Announcements |
|---|---|---|---|---|
| | (1) | (2) | (3) | (4) |
| $\mathbf{DISCUSSIONS_{i,[d,d+1]}}$ | **−0.026\*\*\*** | 0.018 | 0.002 | 0.021 |
| | **(−3.391)** | (1.413) | (0.078) | (1.484) |
| $BOGDUM$ | | 0.021 | 0.038 | 0.017 |
| | | (1.105) | (0.986) | (0.780) |
| $\mathbf{BOGDUM * DISCUSSIONS_{i,[d,d+1]}}$ | | **−0.034\*\*** | **−0.009** | **−0.038\*\*** |
| | | **(−2.329)** | **(−0.385)** | **(−2.529)** |
| $NEWS_{i,[d,d+1]}$ | 0.011\* | 0.002 | 0.007 | 0.001 |
| | (1.921) | (0.169) | (0.407) | (0.102) |
| $ANALYSTS_{i,d}$ | 0.027\* | 0.056 | 0.160\*\* | 0.020 |
| | (1.867) | (0.542) | (2.571) | (0.183) |
| $TURN_{i,[d-90,d-15]}$ | −0.391 | −0.888 | −5.021\* | 0.164 |
| | (−0.461) | (−0.448) | (−1.899) | (0.086) |
| $ZERO\_RET_{i,d}$ | −3.006\*\*\* | −2.844\*\*\* | −3.211\*\*\* | −2.699\*\*\* |
| | (−17.063) | (−4.679) | (−6.005) | (−3.673) |
| $BIG4$ | −0.064\* | −0.103 | −0.040 | −0.140 |
| | (−1.806) | (−0.427) | (−0.162) | (−0.625) |
| $SIZE$ | 0.418\*\*\* | 0.397\*\*\* | 0.415\*\*\* | 0.389\*\*\* |
| | (26.463) | (6.233) | (6.792) | (5.994) |
| $LEVERAGE$ | 0.057 | 0.054 | 0.022 | 0.095 |
| | (1.025) | (0.262) | (0.126) | (0.400) |
| $ROA$ | −0.183\*\*\* | −0.194 | −0.393\*\* | −0.085 |
| | (−3.882) | (−1.111) | (−2.257) | (−0.481) |
| $MTB$ | 0.012\*\*\* | 0.010 | 0.007 | 0.010 |
| | (5.035) | (1.176) | (0.735) | (1.056) |
| $NIND$ | −0.674\*\*\* | −0.408\*\*\* | −0.503\*\*\* | −0.369\*\*\* |
| | (−8.338) | (−3.749) | (−3.952) | (−3.413) |
| $HERFSALE$ | 0.805\*\*\* | 0.542 | 0.781\*\* | 0.381 |
| | (8.609) | (1.340) | (1.993) | (0.842) |
| $Constant$ | −11.081 \*\*\* | −10.585 \*\*\* | −11.142 \*\*\* | −10.027 \*\*\* |
| | (−18.286) | (−5.984) | (−5.775) | (−5.171) |
| $N$ | 17.032 | 17.032 | 5.964 | 11.068 |
| $Adj.R^2$ | 0.838 | 0.795 | 0.766 | 0.850 |
| $Firm/Year/TypeFE$ | YES | YES | YES | YES |

*Note*: This table reports the results of the association between the stock message board discussions and stock price synchronicity for firms with less readable announcements based on Equation (2). The full sample contains 17,032 firm-announcement observations from 2010-2018, where $SYN_{i,[d+1,d+30]}$ is the dependent variable. The subsample of periodic announcements includes 5,964 firm-announcement observations, and the subsample of nonearnings announcements includes 11,068 firm-announcement observations over the sample period. All continuous variables are winsorised at the first and ninety-ninth percentiles. Our regressions include firm, year, and announcement-type fixed effects. The t-statistics based on standard errors clustered by the firm are reported in parentheses for all the columns. Superscripts \*, \*\*, and \*\*\* denote significance at the 10%, 5%, and 1% level, respectively, using a two-tailed test. See the Appendix for variable definitions.

Electronic copy available at: https://ssrn.com/abstract=4758510

Electronic copy available at: https://ssrn.com/abstract=4758510

Table 6: Cross-sectional analysis

Dependent variable: $SYN_{i,[d+1,d+30]}$

| | High Inst. | Low Inst. | High Media Visibility | Low Media Visibility | High Analyst Following | Low Analyst Following | High Volatility | Low Volatility | High Diversity | Low Diversity |
|---|---|---|---|---|---|---|---|---|---|---|
| | (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) |
| $BOGDUM * DISCUSSIONS_{i,[d,d+1]}$ | −0.017 | −0.065*** | 0.007 | −0.070*** | 0.018 | −0.080*** | −0.036** | −0.034 | −0.054*** | −0.017 |
| | (−1.401) | (−3.140) | (0.300) | (−3.481) | (0.774) | (−4.067) | (−1.986) | (−1.270) | (−2.694) | (−0.712) |
| $DISCUSSIONS_{i,[d,d+1]}$ | 0.018* | 0.008 | −0.005 | 0.066*** | 0.022 | 0.045** | 0.013 | 0.054** | 0.018 | 0.066*** |
| | (1.684) | (0.523) | (−0.220) | (3.688) | (1.113) | (2.493) | (0.794) | (2.302) | (0.996) | (3.169) |
| $BOGDUM$ | 0.009 | 0.009 | 0.119*** | 0.077*** | 0.085*** | 0.103*** | 0.068*** | 0.072*** | 0.101*** | 0.081*** |
| | (0.713) | (0.541) | (5.334) | (3.456) | (3.847) | (4.733) | (2.866) | (3.549) | (4.525) | (3.446) |
| $Constant$ | −12.808*** | −14.965*** | −12.983*** | −14.791*** | −14.988*** | −12.959*** | −13.660*** | −15.864*** | −14.798*** | −13.543*** |
| | (−48.714) | (−52.774) | (−46.274) | (−55.198) | (−41.050) | (−46.701) | (−47.131) | (−52.709) | (−48.061) | (−47.752) |
| $Control\ Variables$ | YES | YES | YES | YES | YES | YES | YES | YES | YES | YES |
| $N$ | 8.493 | 8.539 | 7.468 | 9.564 | 7.778 | 9.254 | 8.516 | 8.516 | 7.245 | 8.983 |
| $Adj.R^2$ | 0.645 | 0.670 | 0.685 | 0.632 | 0.552 | 0.553 | 0.665 | 0.658 | 0.637 | 0.680 |
| $Firm/Year/TypeFE$ | YES | YES | YES | YES | YES | YES | YES | YES | YES | YES |

*Note:* This table reports the subsample analysis of the association between stock price synchronicity and stock message board discussions for less readable announcements partitioned by investor type, firm operational environment and level of media coverage and analyst following. All continuous variables are winsorised at the first and ninety-ninth percentiles. Our regressions include firm, year, and announcement-type fixed effects. The t-statistics based on standard errors clustered by the firm are reported in parentheses for all the columns. Superscripts *, **, and *** denote significance at the 10%, 5%, and 1% level, respectively, using a two-tailed test. See the Appendix for variable definitions.

Table 7: Stock message board discussions in non-trading windows

Panel A: Non-trading days

Dependent variable: $SYN_{i,[d+1,d+30]}$

| | Announcements on non-trading days | | | Announcements on trading days | | |
|---|---|---|---|---|---|---|
| *Variables* | Full sample | Periodic announcements | Nonearnings announcements | Full sample | Periodic announcements | Nonearnings announcements |
| | (1) | (2) | (3) | (4) | (5) | (6) |
| ***BOGDUM* * *DISCUSSIONS*$_{i,[d,d+1]}$** | **-0.074*** | **-0.100** | **-0.072*** | **-0.024**** | **0.035** | **-0.039*** |
| | **(−2.735)** | **(−1.335)** | **(−2.338)** | **(−2.077)** | **(1.288)** | **(−2.894)** |
| $DISCUSSIONS_{i,[d,d+1]}$ | 0.048 | 0.080 | 0.036 | 0.007 | −0.053** | 0.023** |
| | (1.291) | (1.116) | (1.340) | (0.703) | (−2.070) | (1.981) |
| $BOGDUM$ | 0.063** | 0.165** | 0.048 | −0.006 | −0.010 | −0.003 |
| | (2.174) | (2.017) | (1.496) | (−0.494) | (−0.343) | (−0.224) |
| *Control Variables* | YES | YES | YES | YES | YES | YES |
| $N$ | 2.697 | 800 | 1.897 | 14.335 | 5.164 | 9.171 |
| $Adj.R^2$ | 0.853 | 0.831 | 0.864 | 0.836 | 0.818 | 0.848 |
| $Firm/Year/TypeFE$ | YES | YES | YES | YES | YES | YES |

Panel A: Non-trading hours

Dependent variable: $SYN_{i,[d+1,d+30]}$

| | Announcements on non-trading hours | | | Announcements on trading hours | | |
|---|---|---|---|---|---|---|
| *Variables* | Full sample | Periodic announcements | Nonearnings announcements | Full sample | Periodic announcements | Nonearnings announcements |
| | (1) | (2) | (3) | (4) | (5) | (6) |
| ***BOGDUM* * *DISCUSSIONS*$_{i,[d,d+1]}$** | **-0.009** | **0.026** | **−0.021**** | **−0.082*** | **−0.084** | **−0.078*** |
| | **(−0.537)** | **(0.756)** | **(−2.079)** | **(−3.705)** | **(−1.544)** | **(−3.026)** |
| $DISCUSSIONS_{i,[d,d+1]}$ | −0.007 | −0.027 | −0.003 | 0.054*** | 0.056 | 0.054** |
| | (−0.457) | (−0.857) | (−0.185) | (2.954) | (1.067) | (2.430) |
| $BOGDUM$ | 0.014 | 0.006 | 0.020 | 0.039 | 0.104 | 0.019 |
| | (0.677) | (0.146) | (0.845) | (1.517) | (1.447) | (0.658) |
| $Constant$ | −11.112 *** | −8.253*** | −11.243 *** | −10.653 *** | −13.845 *** | −9.182*** |
| | (−5.718) | (−3.881) | (−5.228) | (−4.155) | (−4.566) | (−3.177) |
| *Control Variables* | YES | YES | YES | YES | YES | YES |
| $N$ | 7.748 | 3.891 | 3.857 | 9.248 | 2.066 | 7.182 |
| $Adj.R^2$ | 0.625 | 0.574 | 0.806 | 0.809 | 0.785 | 0.823 |
| $Firm/Year/TypeFE$ | YES | YES | YES | YES | YES | YES |

*Note:* This table reports the result of the subsample for the announcement-specific discussions on non-trading days and non-trading hours. The non-trading days subsample contains 2,697 firm-announcement observations, whereas the non-trading hours subsample contains 7,748 firm-announcement observations from 2010 to 2018. Our regressions include firm, year, and announcement-type fixed effects. The t-statistics based on standard errors clustered by the firm are reported in parentheses for all the columns. Superscripts *, **, and *** denote significance at the 10%, 5%, and 1% level, respectively, using a two-tailed test. See the Appendix for variable definitions.

Electronic copy available at: https://ssrn.com/abstract=4758510

Electronic copy available at: https://ssrn.com/abstract=4758510

Table 8: An instrumental variable approach

| Variable | Stage 1 | Stage 2 | | | |
|---|---|---|---|---|---|
| | | | Full sample | Periodic announcements | Nonperiodic announcements |
| | Dependent variable: $DISCUSSIONS_{i,[d,d+1]}$ | Dependent variable: $SYN_{i,[d+1,d+30]}$ | | | |
| | (1) | (2) | (3) | (4) | (5) |
| $ADV\_EXP$ | 0.004*** | | | | |
| | (3.432) | | | | |
| $INTERRUPT$ | −0.074** | | | | |
| | (−2.411) | | | | |
| $PRED_DISCUSSIONS_{i,[d,d+1]}$ | | −0.803*** | −0.742** | −1.342** | −0.467 |
| | | (−2.721) | (−2.493) | (−2.083) | (−1.263) |
| $BOGDUM * PRED_DISCUSSIONS_{i,[d,d+1]}$ | | | −0.060* | −0.014 | −0.198** |
| | | | (−1.699) | (−0.280) | (−1.976) |
| $Constant$ | 0.977*** | −9.059*** | −9.087*** | −7.423*** | −11.268 *** |
| | (4.557) | (−12.344) | (−12.357) | (−7.039) | (−10.339) |
| $Control\ Variables$ | YES | YES | YES | YES | YES |
| $N$ | 17.032 | 17.032 | 17.032 | 5.964 | 11.068 |
| $Adj.R^2$ | 0.100 | 0.795 | 0.795 | 0.767 | 0.811 |
| $Firm/Year/TypeFE$ | YES | YES | YES | YES | YES |
| Kleibergen-Paap rk LM statistic | | 14.495*** | | | |
| Cragg-Donald Wald F statistic | | 82.967 | | | |
| Kleibergen-Paap rk Wald Fstatistic | | 76.595 | | | |
| Hansen J statistic | | 2.582 | | | |

*Note*: This table reports the two-stage least squares (2SLS) results. We use two instrumental variables: $ADV\_EXP$ is the natural log of 1 plus the firm's annual advertisement expenditure; INTERRUPT is a binary variable equal to 1 if an announcement coincides with a generic outage that lasts longer than 45 min, 0 otherwise. The full sample contains 17,032 firm-announcement observations over the period 2010-2018, where $SYN_{i,[d+1,d+30]}$ is the dependent variable. The subsample of periodic announcements includes 5,964 firm-announcement observations, and the subsample of nonperiodic announcements includes 11,068 firm-announcement observations over the sample period. All continuous variables are winsorised at the first and ninety-ninth percentiles. Our regressions include firm, year, and announcement-type fixed effects. The t-statistics based on standard errors clustered by the firm are reported in parentheses for all the columns. Superscripts *, **, and *** denote significance at the 10%, 5%, and 1% level, respectively, using a two-tailed test. See the Appendix for variable definitions.